| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 2241<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3757<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3758<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 3759<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 6014<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 6020<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL              Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 9651<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL              Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10138<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL              Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10741<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL              Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10866<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL              Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10868<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL                Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11114<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL                Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11115<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL                Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11116<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL                Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11117<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL                Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11119<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11225<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11243<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11244<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11245<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11291 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11292 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11603 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 12606 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 15698 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 16429<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 29131<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 30968<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60000<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60001<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60002<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60003<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60004<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60005<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60018<br>Claim Date: / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60019<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60089<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60090<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60091<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60092<br>Claim Date:  / /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60093 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60102 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60103 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60104 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60105 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60106 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60107 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60108 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60109 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60110 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60383<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60944<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61190<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61192<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61331<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61745 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61747 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62775 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62848 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62991 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 63476<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 90000<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 90003<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 90006<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED | |
| TOTAL | Claimed: | $0.00 |

## Summary Page

Total Number of Filed Claims:         64

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| ADA CARBON SOLUTIONS LLC AND ADA CARBON SOLUTIONS (RED RIVER) LLC ATTN: PETER HANSEN 1460 W CANAL CT, STE 100 LITTLETON, CO 80120 | Claim Number: 7024 Claim Date: 10/24/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK, NY 10038 | Claim Number: 7267 Claim Date: 10/24/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | Claim Number: 6434 Claim Date: 10/23/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: EXPUNGED DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6545 Claim Date: 10/23/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6615 Claim Date: 10/23/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6685 Claim Date: 10/23/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6755 Claim Date: 10/23/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6825 Claim Date: 10/23/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6895 Claim Date: 10/23/2014 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BLACK, HERMAN L C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | Claim Number: 35162 Claim Date: 12/14/2015 Debtor: DALLAS POWER & LIGHT COMPANY, INC. Comments: EXPUNGED DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $4,000.00 | |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8370<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15496<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9080<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8867<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8938<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9151<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32009<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $100,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34082<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7091<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLEBREW, SHARRON<br>2515 PERRYTON DR APT 3105<br>DALLAS, TX 75233-1575 | | Claim Number: 1370<br>Claim Date: 06/09/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9364<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8441<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9009<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8583<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9435<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | | Claim Number: 7995<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ DISP | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| LYONS-HODGE, BETHTINA<br>2922 NICHOLSON DR<br>DALLAS, TX 75224-2632 | | Claim Number: 237<br>Claim Date: 05/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8654<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34635<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5200<br>Claim Date: 10/13/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9293<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8796<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8512<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35931<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | |
|---|---|
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36575<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9222<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7197<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35959<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36572<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $7,000.00 |
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6296<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00   CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6035<br>Claim Date: 10/22/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7429<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8302<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37683<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37683<br>Claim Date: 07/29/2016<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8725<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC. | | Claim Number: 5408 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5562 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, WILLIAM | | Claim Number: 9506 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          48

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $16,593,693.25 | $0.00 |
| Total: | $111,264,740.49 | $0.00 |

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7025
Claim Date: 10/24/2014
Debtor: EFIH FINANCE INC.
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7268
Claim Date: 10/24/2014
Debtor: EFIH FINANCE INC.
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6435
Claim Date: 10/23/2014
Debtor: EFIH FINANCE INC.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6546
Claim Date: 10/23/2014
Debtor: EFIH FINANCE INC.
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6616
Claim Date: 10/23/2014
Debtor: EFIH FINANCE INC.
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6686<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6756<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6826<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6896<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6397<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>11.25%/12.25% SENIOR NOTES INDENTURE | | |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6399<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>EFIH SENIOR SECURED INDENTURE |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6401<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>EFIH SECOND LIEN INDENTURE |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8371<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 7487<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>EFIH SECOND LIEN NOTE |
| SECURED | Claimed: | $2,211,294,949.11   UNLIQ CONT |
| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 7486<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>EFIH SECOND LIEN NOTE |
| SECURED | Claimed: | $2,211,294,949.11   UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5543<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5544<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5545<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5546<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5547<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8024<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5545 | | |
| SECURED | Claimed: | $1,055,932.19  UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8025<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5546 | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8026<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5544 | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8027<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5547 | | |
| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8028<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim 5543 | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5045<br>Claim Date: 10/09/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY          Claimed: | $244,200,360.95 |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9081<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8868<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8939<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9152<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6099<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8154<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7374<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7092<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9365<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

KUSIN, GARY                                      Claim Number: 8442
C/O TPG CAPITAL, L.P.                            Claim Date: 10/27/2014
ATTN: RONALD CAMI                                Debtor: EFIH FINANCE INC.
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

LEBOVITZ, SCOTT                                  Claim Number: 9010
C/O WACHTELL, LIPTON, ROSEN & KATZ               Claim Date: 10/27/2014
ATTN: EMIL KLEINHAUS, ESQ.                       Debtor: EFIH FINANCE INC.
51 WEST 52ND STREET
NEW YORK, NY 10019

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

LIAW, JEFFREY                                    Claim Number: 8584
C/O TPG CAPITAL, L.P.                            Claim Date: 10/27/2014
ATTN: RONALD CAMI                                Debtor: EFIH FINANCE INC.
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

LIPSCHULTZ, MARC S                               Claim Number: 9436
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.           Claim Date: 10/27/2014
ATTN: DAVID SORKIN                               Debtor: EFIH FINANCE INC.
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MACDOUGALL, MICHAEL                              Claim Number: 8655
C/O TPG CAPITAL, L.P.                            Claim Date: 10/27/2014
ATTN: RONALD CAMI                                Debtor: EFIH FINANCE INC.
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5946<br>Claim Date: 10/22/2014<br>Debtor: EFIH FINANCE INC. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5187<br>Claim Date: 10/13/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | | |
| SECURED | Claimed: | $0.00 | UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |

| | | | | |
|---|---|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9294<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8797<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8513<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9223
Claim Date: 10/27/2014
Debtor: EFIH FINANCE INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7198
Claim Date: 10/24/2014
Debtor: EFIH FINANCE INC.
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8256
Claim Date: 10/27/2014
Debtor: EFIH FINANCE INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8726
Claim Date: 10/27/2014
Debtor: EFIH FINANCE INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5372
Claim Date: 10/16/2014
Debtor: EFIH FINANCE INC.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5576 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: EFIH FINANCE INC. |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, JOHN F. | Claim Number: 9735 |
| 1601 BRYAN STREET | Claim Date: 10/31/2014 |
| DALLAS, TX 75201 | Debtor: EFIH FINANCE INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| YOUNG, WILLIAM | Claim Number: 9507 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFIH FINANCE INC. |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| YOUNGBLOOD, KNEELAND | Claim Number: 5711 |
| 1601 BRYAN ST | Claim Date: 10/20/2014 |
| DALLAS, TX 75201 | Debtor: EFIH FINANCE INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,360.95 | $0.00 |
| Secured: | $4,863,939,251.39 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $5,118,621,845.66 | $0.00 |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 38 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11002)

Date: 10/03/2018

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7026
Claim Date: 10/24/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7269
Claim Date: 10/24/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6436
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6547
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6617
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6687<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6757<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6827<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6897<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6362<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED          Claimed: | | $0.00   UNLIQ CONT |
| UNSECURED          Claimed: | | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8372<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7608<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36122<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $24,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6495<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 187<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7326<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |
| --- | --- |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| --- | --- | --- | --- | --- | --- | --- |

| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5721<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9082<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8869<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8940<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| --- | --- |

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9153<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32065<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6124<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8155<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7375<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9566<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7093<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9756<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9366<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8443<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6246<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66 UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9011<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8585<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4855<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9437<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8656<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, WARREN H<br>PO BOX 210652<br>BEDFORD, TX 76095-7652 | Claim Number: 7745<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7694<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5936<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5343<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| OHIO DEPARTMENT OF TAXATION, THE<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | | Claim Number: 3526<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $570.19 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5144<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9295<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8798<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8514<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9224<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNEED, DELORES<br>27324 DAYTON LN<br>TEMECULA, CA 92591-4456 | | Claim Number: 9783<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $988.00 |
| SECURED | Claimed: | $0.00 |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7199<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8257<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALLEY, STEVEN<br>1301 ARCHDALE CT<br>BURLESON, TX 76028-7552 | | Claim Number: 2498<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $350.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6031<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $11,773,657.05<br>$858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7430<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $11,773,657.05<br>$858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8303<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37647<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $11,773,657.05<br>$858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37647<br>Claim Date: 07/29/2016<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY          Claimed:<br>UNSECURED          Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8727<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5401 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC. | Claim Number: 5618 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB | Claim Number: 7146 |
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | Claim Date: 10/24/2014 |
| ATTN: PATRICK J. HEALY | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| 500 DELAWARE AVE | Comments: |
| WILMINGTON, DE 19801 | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| YOUNG, WILLIAM | Claim Number: 9508 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:           59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,248,484.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,574,113.44 | $0.00 |
| Total: | $3,014,811,703.77 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7027<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7270<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6437<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6548<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6618<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6688<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6758<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6828<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6898<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6363<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35587<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $14,000.00 | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8373<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36129<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $132,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6496<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7327<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9083<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8870<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6978<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8941<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9154<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32010<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6951<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6104<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8156<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34077<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7376<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9567<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7094<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9367<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8444<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Claim Number: 6217 |
| C/O PATTERSON BELKNAP WEBB & TYLER LLP | Claim Date: 10/23/2014 |
| ATTN: DANIEL A. LOWENTHAL, ESQ. | Debtor: DECORDOVA II POWER COMPANY LLC |
| 1133 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10036-6710 | 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| LEBOVITZ, SCOTT | Claim Number: 9012 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: DECORDOVA II POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIAW, JEFFREY | Claim Number: 8586 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: DECORDOVA II POWER COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIPSCHULTZ, MARC S | Claim Number: 9438 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: DECORDOVA II POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACDOUGALL, MICHAEL | Claim Number: 8657 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: DECORDOVA II POWER COMPANY LLC |
| 345 CALIFORNIA STREET, SUITE 3300 | Comments: EXPUNGED |
| SAN FRANCISCO, CA 94104 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8214<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7695<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5958<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5328<br>Claim Date: 10/15/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9296<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13557  Filed 10/15/18  Page 59 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11003)

Date: 10/03/2018

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8799
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8515
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9225
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7200
Claim Date: 10/24/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

STATE OF DELAWARE, DIV. OF CORPORATIONS
401 FEDERAL STREET, STE 4
DOVER, DE 19901

Claim Number: 6325
Claim Date: 10/23/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| PRIORITY | Claimed: | $97.81 | |
|---|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8258<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7468<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $2,952,792.16 |
|---|---|---|
| UNSECURED | Claimed: | $86,004.43 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8304<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37685<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $2,952,792.16 |
|---|---|---|
| UNSECURED | Claimed: | $86,004.43 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37685<br>Claim Date: 07/29/2016<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $7,195,322.20   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $831,988.38   UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8728<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5407<br>Claim Date: 10/16/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5563<br>Claim Date: 10/20/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7147<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9509<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $13,101,004.33 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $10,486,734.30 | $0.00 |
| Total: | $2,936,246,641.70 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7028<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7271<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6438<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6549<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6619<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6689<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6759<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6829<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6899<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8374<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5044<br>Claim Date: 10/09/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | |
| PRIORITY          Claimed: | $244,200,360.95 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9084<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8871<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8942<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9155<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6114<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8157<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7377<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7095<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9368<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8445<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9013<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8587<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9439<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8658<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5948<br>Claim Date: 10/22/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5189<br>Claim Date: 10/13/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9297<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8800<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8516<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9226<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7201<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6329<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| PRIORITY | Claimed: | $301.58 |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8259<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8729<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5374<br>Claim Date: 10/16/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5574<br>Claim Date: 10/20/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9510<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,662.53 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $262,528,747.57 | $0.00 |

| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 7617<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7029<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7272<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 6186<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | Claim Number: 36985-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-04<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6439<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6550<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6620<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6690<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6760<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6830<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6900<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7480<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LBO NOTE CLAIM | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $63,736,412.57 UNLIQ | Scheduled: | $63,467,932.80 UNLIQ |

| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | Claim Number: 12917-03<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6364<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6407<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6408<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6410<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6291<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $1,304,738.29  UNLIQ | Scheduled: | $1,303,259.79  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6292<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $8,617,277.72  UNLIQ | Scheduled: | $8,615,799.22  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-02<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-03<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8375<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35511<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $312,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $72,000.00 |
| CHRISTIAN, LARRY (INDIVIDUALLY)<br>15305 DALLAS PKWY STE 300<br>ADDISON, TX 75001-6470 | | Claim Number: 7879<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $860,041.94 |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-06<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6497
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 913
Claim Date: 06/02/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2286 (10/01/2014)

| PRIORITY | Claimed: | $6,110.41 |
|---|---|---|
| UNSECURED | Claimed: | $1,117.62 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 4098
Claim Date: 09/03/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| PRIORITY | Claimed: | $1,005.99 |
|---|---|---|
| UNSECURED | Claimed: | $1,117.62 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5043
Claim Date: 10/09/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7328
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $396,000.00 |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-03<br>Claim Date: 10/19/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9762<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF DIANE S. EDWARDS<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: CLEON NOLAN EDWARDS, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13992<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| ESTATE OF DONALD FOUNTAIN<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: LOUISE FOUNTAIN, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13995<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF EDMUND HECHT<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: BERNIS L. HECHT, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13997<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF GERALD WAYNE HERRING<br>ATTN: NONA LEE HERRING, P.R.<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 14409<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF HAROLD PALMER<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: CAROLE A. PALMER, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13998<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |
| ESTATE OF JACK HOLMAN<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: BRYAN V. HOLMAN, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 13993<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $300,000.00 |

ESTATE OF JAMES D. STEGMAN
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: GALEN NEAL STEGMAN, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13999
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300,000.00 |

ESTATE OF JIMMY TUNNELL
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: NADINE GAY TUNNELL, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 14000
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300,000.00 |

ESTATE OF KLEPPER MASON SCOTT, DECEASED
ATTN: LOLA SCOTT, P.R.
C/O SIMON GREENSTONE PANATER BARTLETT PC
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 37589
Claim Date: 03/03/2016
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300,000.00 |

ESTATE OF PETE BUMGARDNER
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: NANCYE BUMGARDNER, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13996
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300,000.00 |

ESTATE OF TERENCE WOODWARD
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: JOAN E. WOODWARD, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13994
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9085<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | | Claim Number: 7503<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-03<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-02<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37264-03<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8872<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | | Claim Number: 10270-04<br>Claim Date: 08/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8943<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9156<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, THERESA D.<br>204 WALNUT HILL FARM RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31261-01<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 84 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11005)

Date: 10/03/2018

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $100,000.00 |
| HARRINGTON, EMILY<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62183<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-02<br>Claim Date: 09/10/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-06<br>Claim Date: 10/21/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34049<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $252,000.00 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6105<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8158<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7378<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8126<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $2,543.94<br>$5,295.66 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $264,000.00 |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9568<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |
|---|---|

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $78,000.00 |
|---|---|---|

| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7096<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9369<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

KORNEGAY, GARY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34503
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $96,000.00 |
|---|---|---|

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8446
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

LANGLEY, PAUL
104 TERRY ST.
WHITE OAK, TX 75693

Claim Number: 62237-04
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

LAW DEBENTURE TRUST COMPANY OF NEW YORK
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL, ESQ.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

Claim Number: 6220
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments:
10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B,

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9014
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8588<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | | Claim Number: 4759<br>Claim Date: 09/29/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $4,065.40 |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9440<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-02<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB, 022A<br>ATTN: LEGAL DEPT.<br>29400 LAKELAND BLVD<br>WICKLIFFE, OH 44092-2298 | | Claim Number: 7993<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ DISP | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | | Claim Number: 7994<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ DISP    Scheduled:          $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8659<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7696<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7769<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10266 (11/28/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5945<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $168,000.00 |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5325<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT    Scheduled:    $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEAL, ARGUS D, JR<br>403 PARK DR<br>MT PLEASANT, TX 75455-5414 | | Claim Number: 11939-04<br>Claim Date: 10/01/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $60,000.00 | | | |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $60,000.00 | | | |
| O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 5990<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10271 (11/28/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5186<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-01<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $720.30 | Scheduled: | $720.30 | |

---

PASTOR BEHLING & WHEELER LLC
2201 DOUBLE CREEK DR STE 4004
ROUND ROCK, TX 78664-3843

Claim Number: 99018-01
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $370.22 | Allowed: | $370.22 |
|---|---|---|---|---|

PASTOR BEHLING & WHEELER LLC
2201 DOUBLE CREEK DR STE 4004
ROUND ROCK, TX 78664-3843

Claim Number: 99018-02
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $720.30 |
|---|---|---|

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 4125
Claim Date: 09/04/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 7070 (11/20/2015)

| PRIORITY | Claimed: | $402.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $40.00 | UNLIQ |

PENNSYLVANIA DEPARTMENT OF REVENUE
BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 10981
Claim Date: 08/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9298
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| PPM AMERICA, INC., ON BEHALF OF JACKSON NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK, NY 10022 | | Claim Number: 8019 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $163,000.00 |
| REED, JERRIE W C/O HOTZE RUNKLE, PLLC ATTN: RYAN C. RUNKLE 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 WEST LAKE, TX 78746 | | Claim Number: 34659 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $204,000.00 |
| REILLY, WILLIAM K C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | | Claim Number: 8801 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | | Claim Number: 8517 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, HUGH E. 1601 BRYAN ST DALLAS, TX 75201 | | Claim Number: 9801 Claim Date: 11/06/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $384,000.00 | | | |
| SKINNER, JOYCE<br>ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP<br>ATTN: SAMANTHA FLORES<br>8441 GULF FREEWAY SUITE 600<br>HOUSTON, TX 77017 | | Claim Number: 7899<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00 UNLIQ | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9227<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7202<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6331<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | | | |
| PRIORITY | Claimed: | $97.81 | | | |

| | |
|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8260<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:               $132,000.00

| | |
|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | Claim Number: 7796<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

SECURED          Claimed:          $60,810,367.58   UNLIQ
UNSECURED                                                      Scheduled:          $60,686,978.71  UNLIQ

| | |
|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | Claim Number: 7962<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

SECURED          Claimed:          $60,810,367.58   UNLIQ

| | |
|---|---|
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | Claim Number: 6297<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

UNSECURED          Claimed:                    $0.00   CONT

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6029<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7431<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8305<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37669<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37669<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TORRES, ELEANORA V.<br>483 MOUNTAIN AVE<br>NORTH CALDWELL, NJ 07006 | | Claim Number: 31105-01<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8730<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7506<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 7809<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $60,810,367.58   UNLIQ | |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | | Claim Number: 9904<br>Claim Date: 12/08/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | |
| UNSECURED | Claimed: | $5,250,000.00   UNLIQ | |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>P.O. BOX 7611<br>WASHINGTON, DC 20044-7611 | | Claim Number: 10059<br>Claim Date: 05/01/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $23,153,204.00   UNLIQ | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5371<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5577<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $288,000.00 |

| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | Claim Number: 7504<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | Claim Number: 7505<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | | Claim Number: 4660<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | | |
| UNSECURED | Claimed: | $207.75  UNLIQ | | |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7148<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9736<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9511<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          141

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,785,676.42 | $0.00 |
| Secured: | $3,094,008,053.49 | $1,016,915,166.00 |
| Unsecured: | $126,401,522.64 | $370.22 |
| Total: | $3,551,442,748.81 | $1,016,915,536.22 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7030<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7273<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6440<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6551<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6621<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6691<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6761<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6831<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6901<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8376<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | | |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9086<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8873<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8944<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9157<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6952<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| HORTON, ANTHONY R | Claim Number: 6098 |
| 1601 BRYAN ST | Claim Date: 10/23/2014 |
| DALLAS, TX 75201 | Debtor: EFH RENEWABLES COMPANY LLC |
| | Comments: WITHDRAWN |
| | DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HORTON, ANTHONY R | Claim Number: 8159 |
| 1601 BRYAN ST | Claim Date: 10/27/2014 |
| DALLAS, TX 75201 | Debtor: EFH RENEWABLES COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HOWARD, CARLA A. | Claim Number: 7379 |
| 1601 BRYAN ST | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | Debtor: EFH RENEWABLES COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KEGLEVIC, PAUL M. | Claim Number: 7097 |
| 1601 BRYAN ST | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | Debtor: EFH RENEWABLES COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KOHLBERG KRAVIS ROBERTS & CO. L.P | Claim Number: 9370 |
| ATTN: DAVID SORKIN | Claim Date: 10/27/2014 |
| 9 WEST 57TH STREET, SUITE 4200 | Debtor: EFH RENEWABLES COMPANY LLC |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8447<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9015<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8589<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9441<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8660<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8215<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5947<br>Claim Date: 10/22/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5188<br>Claim Date: 10/13/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9299<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8802<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8518
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9228
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7203
Claim Date: 10/24/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

STATE OF DELAWARE, DIV. OF CORPORATIONS
401 FEDERAL STREET, STE 4
DOVER, DE 19901

Claim Number: 6330
Claim Date: 10/23/2014
Debtor: EFH RENEWABLES COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8261
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 5807<br>Claim Date: 10/21/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37682<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $5,720,018.62 |
| UNSECURED | Claimed: | $338,312.33 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37682<br>Claim Date: 07/29/2016<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $24,524,806.31   UNLIQ |
| UNSECURED | Claimed: | $2,437,550.48   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8731<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5373<br>Claim Date: 10/16/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5575<br>Claim Date: 10/20/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| YOUNG, JOHN F. | Claim Number: 9734 |
| 1601 BRYAN STREET | Claim Date: 10/31/2014 |
| DALLAS, TX 75201 | Debtor: EFH RENEWABLES COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| YOUNG, WILLIAM | Claim Number: 9512 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFH RENEWABLES COMPANY LLC |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          42

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $30,244,922.74 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $12,010,599.87 | $0.00 |
| Total: | $51,348,870.59 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7031<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7274<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6441<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6552<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6622<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6692<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6762<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6832<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6902<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8377<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5042<br>Claim Date: 10/09/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY          Claimed: | $244,200,360.95 |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9087<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8874<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8945<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9158<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6122<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8160<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7380<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7098<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9371<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8448<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9016<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8590<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4854<br>Claim Date: 10/02/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9442<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| MACDOUGALL, MICHAEL | Claim Number: 8661 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: TXU RECEIVABLES COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | |
| SAN FRANCISCO, CA 94104 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| MASON, MICHAEL | Claim Number: 676 |
| 902 CHESTNUT OAK CT | Claim Date: 05/30/2014 |
| EULESS, TX 76039-7703 | Debtor: TXU RECEIVABLES COMPANY |
| | Comments: EXPUNGED |
| | DOCKET: 3468 (02/06/2015) |

| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |

---

| MOLDOVAN, KRISTOPHER E. | Claim Number: 5937 |
| 1601 BRYAN STREET | Claim Date: 10/22/2014 |
| DALLAS, TX 75201 | Debtor: TXU RECEIVABLES COMPANY |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| OLD REPUBLIC INSURANCE COMPANY | Claim Number: 5143 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | Debtor: TXU RECEIVABLES COMPANY |
| 200 W. MADISON STREET, SUITE 3000 | Comments: DOCKET: 12763 (02/27/2018) |
| CHICAGO, IL 60606 | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| PONTARELLI, KENNETH | Claim Number: 9300 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TXU RECEIVABLES COMPANY |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8803<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8519<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9229<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7204<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6340<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| PRIORITY | Claimed: | $57.05 |
|---|---|---|

| | | | |
|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8262<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6022<br>Claim Date: 10/22/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7432<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8306<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: POSSIBLY AMENDED BY 37678<br>DOCKET: 9637 (09/23/2016) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37678<br>Claim Date: 07/29/2016<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| | | | |
|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8732<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5400<br>Claim Date: 10/16/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5619<br>Claim Date: 10/20/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9513<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:        44

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,780,892.26 | $0.00 |
| Secured: | $7,848,626.72 | $0.00 |
| Unsecured: | $16,543,418.25 | $0.00 |
| Total: | $355,420,433.49 | $0.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7032<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-02<br>Claim Date: 11/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $23,782.36 |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7275<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN: IRA S. DIZENGOFF & MEREDITH LAHAIE<br>ONE BRYANT PARK<br>NEW YORK, NY 10036 | | Claim Number: 7977<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6442<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6553<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6623<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6693<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6763<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6833<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6903<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 7481<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LBO NOTE CLAIM | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $63,736,412.57  UNLIQ | Scheduled: | $63,467,932.80 UNLIQ |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6398<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>11.25%/12.25% SENIOR NOTES INDENTURE | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6400<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>EFIH SENIOR SECURED INDENTURE | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6402<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>EFIH SECOND LIEN INDENTURE | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE | | Claim Number: 6411 | |
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| 1201 N MARKET ST, STE 1500 | | Comments: | |
| WILMINGTON, DE 19801 | | 10.875%/11.250%/12.000 SENIOR NOTES INDENTURE | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BEWLEY, STEWART | | Claim Number: 4460 | |
| 349 PACIFIC ST APT 4 | | Claim Date: 09/16/2014 | |
| BROOKLYN, NY 11217-2222 | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| | | Comments: EXPUNGED | |
| | | DOCKET: 3234 (01/12/2015) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $2,000.00 | |
| UNSECURED | Claimed: | $73.67 | |

| | | | |
|---|---|---|---|
| BONDERMAN, DAVID | | Claim Number: 8378 | |
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 | |
| ATTN: RONALD CAMI | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| 301 COMMERCE STREET, SUITE 3300 | | | |
| FORT WORTH, TX 76102 | | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| CENTERVIEW PARTNERS LLC | | Claim Number: 7981 | |
| ATTN: JEFFREY FINGER | | Claim Date: 10/27/2014 | |
| 31 WEST 52ND STREET, 22ND FLOOR | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| NEW YORK, NY 10019 | | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| CHIPMAN BROWN CICERO & COLE, LLP | | Claim Number: 7980 | |
| 1313 N MARKET ST STE 5100 | | Claim Date: 10/27/2014 | |
| WILMINGTON, DE 19801-6111 | | Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 7486<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>EFIH SECOND LIEN NOTE | |
| SECURED | Claimed: | $2,211,294,949.11    UNLIQ CONT | |
| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | | Claim Number: 7487<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>EFIH SECOND LIEN NOTE | |
| SECURED | Claimed: | $2,211,294,949.11    UNLIQ CONT | |
| CREMENS, CHARLES H.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5738<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5299<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| SECURED | Claimed: | $1,055,932.19    UNLIQ CONT | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5300<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| SECURED | Claimed: | $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5301<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5302<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5303<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8029<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5299 |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,055,932.19  UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8030<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5302 |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8031<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5301 |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8032<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5300 |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8033<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5303 |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 6181<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9760<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| DUGGINS WREN MANN & ROMERO, LLP<br>ATTN: CASEY WREN<br>600 CONGRESS AVENUE, 19TH FLOOR<br>AUSTIN, TX 78701 | Claim Number: 7978<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9088<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| --- | --- |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8875<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| --- | --- |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8946<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| --- | --- |

| UNSECURED | Claimed: | $0.00  UNLIQ |

---

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9159<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| --- | --- |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32025<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6096<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8161<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7381<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $318,000.00 |

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7099<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9372<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8449<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9017<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT<br>1417 4TH AVE STE 300<br>SEATTLE, WA 98101-2242 | | Claim Number: 7979<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8591<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9443<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8662<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5943<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5184<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9301
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8804
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8520
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9230
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7205
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6332<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $97.81 |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8263<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 5808<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: POSSIBLY AMENDED BY 37668<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37668<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8733<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| UMB BANK, N.A., AS INDENTURE TRUSTEE<br>FOR 11.25%/12.25%/SNR TOGGLE NOTES 2018<br>ATTN: MARK. B FLANNAGAN<br>1010 GRAND BLVD.<br>KANSAS CITY, MO 64106 | Claim Number: 6347<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 7119 (11/24/2015)<br>REMAINING CLAIM; CLAIMS FOR PREMIUM & POST-PETITION INTEREST |
|---|---|

| UNSECURED | Claimed: | $1,647,374,288.21 | Scheduled: | $1,647,243,103.00 UNLIQ |
|---|---|---|---|---|

| UMB BANK, N.A., AS INDENTURE TRUSTEE<br>FOR THE 9.75% SENIOR NOTES DUE 2019<br>ATTN: MARK B. FLANNAGAN<br>1010 GRAND BLVD.<br>KANSAS CITY, MO 64106 | Claim Number: 6348<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
|---|---|

| UNSECURED | Claimed: | $2,121,384.71  UNLIQ | Scheduled: | $2,120,871.46  UNLIQ |
|---|---|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5370<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5578<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 9738<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9514<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5709<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          72

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $306,230,843.92 | $0.00 |
| Secured: | $5,297,444,752.84 | $0.00 |
| Unsecured: | $1,728,403,500.75 | $0.00 |
| Total: | $7,333,326,593.77 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7033<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7276<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6443<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6554<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6624<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6694<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6764<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6834<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6904<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6365<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8379<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7607<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6498<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5041<br>Claim Date: 10/09/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | |
| PRIORITY | Claimed: | $244,200,360.95 | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37618<br>Claim Date: 05/26/2016<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9529 (09/13/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $266.26 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7329<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35686<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: POSSIBLE DUPLICATE OF 36448<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $420,000.00 | | | | |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36448<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $420,000.00 | | | | |
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5720<br>Claim Date: 10/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9089<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8876
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8947
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9160
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32067
Claim Date: 12/14/2015
Debtor: TXU RETAIL SERVICES COMPANY
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6123
Claim Date: 10/23/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8162<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7382<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-07<br>Claim Date: 05/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $19.54 |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9569<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34148<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $318,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7100<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9757<br>Claim Date: 10/31/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9373<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8450<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6247<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNLIQ CONT<br>Scheduled:        $5,505,163,810.66  UNLIQ |

---

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9018
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8592
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

LIBERTY MUTUAL INSURANCE COMPANY
ATTN: COLETTE VIOLA
100 LIBERTY WAY
DOVER, NH 03820

Claim Number: 4852
Claim Date: 10/02/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9444
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8663
Claim Date: 10/27/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | | |
|---|---|---|---|
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | Claim Number: 7911<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 5250 (08/10/2015) | | |
| UNSECURED        Claimed: | $8,743.89 | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7697<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | |
| ADMINISTRATIVE        Claimed: | $0.00  UNLIQ | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5939<br>Claim Date: 10/22/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED        Claimed: | $0.00  UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5342<br>Claim Date: 10/15/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED        Claimed:<br>UNSECURED        Claimed: | $230,175,216.93  UNLIQ CONT<br>$0.00  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5142<br>Claim Date: 10/13/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED        Claimed:<br>UNSECURED        Claimed: | $0.00  UNLIQ<br>$0.00  UNLIQ | | |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9302<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8805<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8521<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

| ROPP, WADE<br>16630 RIVA RIDGE RD<br>COLLEGE STATION, TX 77845-8246 | Claim Number: 1687<br>Claim Date: 06/10/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED        Claimed: | $0.00    UNDET |

| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9231<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7206<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6341<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $57.05 |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8264<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6016<br>Claim Date: 10/22/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7433<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8307<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37679<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37679<br>Claim Date: 07/29/2016<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11 UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8734<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5399<br>Claim Date: 10/16/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5620<br>Claim Date: 10/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB | | Claim Number: 7149 | | | | |
|---|---|---|---|---|---|---|
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | | Claim Date: 10/24/2014 | | | | |
| ATTN: PATRICK J. HEALY | | Debtor: TXU RETAIL SERVICES COMPANY | | | | |
| 500 DELAWARE AVE | | Comments: | | | | |
| WILMINGTON, DE 19801 | | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| YOUNG, WILLIAM | | Claim Number: 9515 | |
|---|---|---|---|
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: TXU RETAIL SERVICES COMPANY | |
| 51 WEST 52ND STREET | | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          62

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,762.52 | $0.00 |
| Priority: | $329,778,117.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,712,956.68 | $0.00 |
| Total: | $3,260,150,243.27 | $1,016,915,166.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7034<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7277<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6444<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6555<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6625<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6695<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6765<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6835<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6905<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6366<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35623<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36493<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36493<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8380<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35496<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35778<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36504<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $10,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36504<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $10,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6499<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7330<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9090<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8877<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6979<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | Claim Number: 7831<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|
| UNSECURED          Claimed: | $3,454.98 |

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8948<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9161<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35799<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37005<br>DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $184,000.00 |

HADEN, JERRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37005
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $184,000.00 |
|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32043
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

HART, WALT A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35804
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 37113
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

HART, WALT A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37113
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

HICKERSON, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33977
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $96,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6953<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6139<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8163<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7383<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8127<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $1,615.00 |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9570<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7101<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33875<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $42,000.00 | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9374<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8451<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6233<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | | |
|---|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9019<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8593<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9445<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8664<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8216<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7698<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5921<br>Claim Date: 10/22/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5314<br>Claim Date: 10/15/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35860<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36378<br>DOCKET: 12020 (10/10/2017) | | |

| UNSECURED | Claimed: | $36,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36378<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5166<br>Claim Date: 10/13/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9303<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35919<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36584<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36584<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8806<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8522<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 151<br>Claim Date: 05/22/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5295 (08/13/2015) | |

| SECURED | Claimed: | $8,876.05 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9232<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7207<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8265<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7434<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8308<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37666<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37666<br>Claim Date: 07/29/2016<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8735<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5386<br>Claim Date: 10/16/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5596<br>Claim Date: 10/20/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7150<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | |
|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9516<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:         69

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,421,897.86 | $1,016,915,166.00 |
| Unsecured: | $18,245,331.22 | $0.00 |
| Total: | $3,004,718,767.55 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC | Claim Number: 7035 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| ADAMS, JESSIE L | Claim Number: 35346 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $408,000.00 |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7278 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALEXANDER, WILBERN | Claim Number: 35359 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $360,000.00 |

| ALLIED WASTE/REPUBLIC SERVICES | Claim Number: 6445 |
| ATTN: GENERAL COUNSEL | Claim Date: 10/23/2014 |
| 18500 N ALLIED WAY | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| PHOENIX, AZ 85054 | Comments: EXPUNGED |
| | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6556<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6626<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6696<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6766<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6836<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6906 |
|---|---|
| INDENTURE TTEE FOR 10.875%/11.25%/12.00% | Claim Date: 10/23/2014 |
| NOTES DUE 2017 | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 6201 15TH AVE | Comments: WITHDRAWN |
| BROOKLYN, NY 11219 | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARIE, FRANK B | Claim Number: 35312 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| BACA, SERAPIO | Claim Number: 35328 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6367 |
|---|---|
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1201 N MARKET ST, STE 1500 | Comments: EXPUNGED |
| WILMINGTON, DE 19801 | DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARTLETT, LARRY W | Claim Number: 35414 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35593<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35464<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8381<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35475<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35500<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35505<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $108,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35497<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36162<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $9,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36153<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35564<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36267<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36266<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35887<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36510<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36510<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36208<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |

CRAWFORD, MICHAEL L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36124
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $384,000.00 | | | | |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6500
Claim Date: 10/23/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7331
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

DICKSON, MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36114
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $180,000.00 | | | | |

DOBBS, DOUGLAS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36060
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $12,000.00 | | | | |

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33779<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $408,000.00 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9091<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33803<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33842<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $84,000.00 | |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33863<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $396,000.00 | |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8878<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6980<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7843<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $44,648.94 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33987<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $198,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33731<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8949<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9162<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32044<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33760<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $4,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33820<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $144,000.00 |

| | | |
|---|---|---|
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33976<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6954<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6138<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8164<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34067<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $17,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7384<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9571<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | | $945,000,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34142<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $108,000.00 | | | | | |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34482<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $336,000.00 | | | | | |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34491<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $408,000.00 | | | | | |

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7102
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

KELLEY, ANTHONY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34036
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $3,000.00 |
| --- | --- | --- |

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9375
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8452
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

LAW DEBENTURE TRUST COMPANY OF NEW YORK
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL, ESQ.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

Claim Number: 6234
Claim Date: 10/23/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments:
10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B,

| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | | |
| --- | --- | --- | --- | --- | --- |
| UNSECURED | | | | Scheduled: | $5,505,163,810.66 UNLIQ |

---

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9020<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35749<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36425<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36425<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35755<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36431<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $816,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36431<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $816,000.00 |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8594<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9446<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34173<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,302,000.00 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8665<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34715<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8217<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED           Claimed:                        $0.00   UNLIQ CONT | |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34752<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED           Claimed:                   $396,000.00 | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7699<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE           Claimed:                        $0.00   UNLIQ | |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35209<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED           Claimed:                   $300,000.00 | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5922<br>Claim Date: 10/22/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED           Claimed:                        $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34867<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |

| UNSECURED | Claimed: | $4,000.00 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5313<br>Claim Date: 10/15/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35369<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |

| UNSECURED | Claimed: | $168,000.00 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35861<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36377<br>DOCKET: 12020 (10/10/2017) | | | |

| UNSECURED | Claimed: | $18,000.00 | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36377<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |

| UNSECURED | Claimed: | $18,000.00 | | | |
|---|---|---|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5987<br>Claim Date: 10/22/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5296 (08/13/2015) | |

| SECURED | Claimed: | $49.05   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6310<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $49.05   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35385<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $370,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5165<br>Claim Date: 10/13/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OSBORN, MERRILL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35374<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $5,250.00 |
|---|---|---|

| | | |
|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35302<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $680,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34740<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34625<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $162,000.00 |
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34600<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9304<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34568<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED    Claimed: | $396,000.00 |

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8807<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8523<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34831<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED    Claimed: | $240,000.00 |

| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36215<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED    Claimed: | $228,000.00 |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9233
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SMITH, LARRY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35267
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

SMITH, LOUIS E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35274
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7208
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35961
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36570
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36570<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34253<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8266<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34239<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $114,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7435<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8309<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37661<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37661<br>Claim Date: 07/29/2016<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34477<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8736<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34201<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| W.W. GRAINGER, INC. | | Claim Number: 5385 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5597 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WALLACE, JOHNNY L | | Claim Number: 34838 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $372,000.00 |

| WILKERSON, JOHN L, JR | | Claim Number: 34898 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $432,000.00 |

| WILLIAMS, JIMMIE L | | Claim Number: 34836 |
| C/O HOTZE RUNKLE, PLLC | | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | | |

| UNSECURED | Claimed: | $1,000.00 |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7151<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34913<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $552,000.00 |
|---|---|---|

| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34732<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34811<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9517<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          125

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,411,504.91 | $1,016,915,166.00 |
| Unsecured: | $30,076,775.18 | $0.00 |
| Total: | $3,016,539,818.56 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC | | Claim Number: 7036 |
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | | Debtor: LSGT SACROC, INC. |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7279 |
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: LSGT SACROC, INC. |
| 175 WATER STREET, 15TH FLOOR | | Comments: DOCKET: 12763 (02/27/2018) |
| NEW YORK, NY 10038 | | SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES | | Claim Number: 6446 |
| ATTN: GENERAL COUNSEL | | Claim Date: 10/23/2014 |
| 18500 N ALLIED WAY | | Debtor: LSGT SACROC, INC. |
| PHOENIX, AZ 85054 | | Comments: EXPUNGED |
| | | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | | Claim Number: 6557 |
| INDENTURE TTEE FOR 5.55% NOTES DUE 2014 | | Claim Date: 10/23/2014 |
| 6201 15TH AVE | | Debtor: LSGT SACROC, INC. |
| BROOKLYN, NY 11219 | | Comments: WITHDRAWN |
| | | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | | Claim Number: 6627 |
| INDENTURE TTEE FOR 6.50% NOTES DUE 2024 | | Claim Date: 10/23/2014 |
| 6201 15TH AVE | | Debtor: LSGT SACROC, INC. |
| BROOKLYN, NY 11219 | | Comments: WITHDRAWN |
| | | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6697<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6767<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6837<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6907<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED        Claimed: | | $0.00   UNLIQ CONT | |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31883<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | | |
| UNSECURED        Claimed: | $1,000,000.00 | | |

| | | |
|---|---|---|
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35165<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $72,000.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8382<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35645<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36285<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17037<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17042<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17145<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17245<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17260<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17274<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 188<br>Claim Date: 05/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | |

| PRIORITY | Claimed: | $1,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 4099<br>Claim Date: 09/03/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |

| PRIORITY | Claimed: | $1,500.00 |
|---|---|---|
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5040<br>Claim Date: 10/09/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | |

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| | | |
|---|---|---|
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17169<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17180<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31885<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31861<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17142<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17015<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17203<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9092<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8879<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17135<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17089<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8950<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

GOLTZ, FREDERICK                          Claim Number: 9163
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.    Claim Date: 10/27/2014
ATTN: DAVID SORKIN                        Debtor: LSGT SACROC, INC.
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

GORMAN, BEVERLY                           Claim Number: 17246
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD     Claim Date: 12/11/2015
JACK LONDON MARKET                        Debtor: LSGT SACROC, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

GORMAN, MICHAEL                           Claim Number: 17233
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD     Claim Date: 12/11/2015
JACK LONDON MARKET                        Debtor: LSGT SACROC, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

HALL, EDWIN A, JR                         Claim Number: 17053
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD     Claim Date: 12/11/2015
JACK LONDON MARKET                        Debtor: LSGT SACROC, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

HALL, RUSSELL W                           Claim Number: 17112
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD     Claim Date: 12/11/2015
JACK LONDON MARKET                        Debtor: LSGT SACROC, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32033
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

HELTON, PAUL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17035
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

HELTON, SUZANNE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17154
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

HERMANNS, ARTHUR
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17031
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

HICKERSON, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33881
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6082<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8165<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 35114<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 36991<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17213<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13557   Filed 10/15/18   Page 203 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11012)

Date: 10/03/2018

| | | |
|---|---|---|
| JOHNSON, PAUL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34084<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,920,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17199<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17076<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17159<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16991<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17267<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17206<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17117<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17004<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9376<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| KOSHIOL, PAUL | Claim Number: 17223 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| KRISAK, GARY | Claim Number: 17193 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

| UNSECURED | Claimed: | $1,000,000.00 |

| KUSIN, GARY | Claim Number: 8453 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: LSGT SACROC, INC. |
| 345 CALIFORNIA STREET, SUITE 3300 | |
| SAN FRANCISCO, CA 94104 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEBOVITZ, SCOTT | Claim Number: 9021 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LSGT SACROC, INC. |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIAW, JEFFREY | Claim Number: 8595 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: LSGT SACROC, INC. |
| 345 CALIFORNIA STREET, SUITE 3300 | |
| SAN FRANCISCO, CA 94104 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9447<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17011<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17254<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31864<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17097<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

| | | |
|---|---|---|
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17183<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8666<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16982<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16993<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17173<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5911<br>Claim Date: 10/22/2014<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17264<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17107<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17058<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37510<br>Claim Date: 01/11/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 209 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11012)

Date: 10/03/2018

NORGAARD, FORREST
C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 37515
Claim Date: 01/08/2016
Debtor: LSGT SACROC, INC.
Comments: DOCKET: 8012 (03/16/2016)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

NORGAARD, FORREST
C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 37519
Claim Date: 01/08/2016
Debtor: LSGT SACROC, INC.
Comments: DOCKET: 8012 (03/16/2016)

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

NORRIS, MARIO
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 16998
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

O'BRIEN, LEONARD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17065
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

O'CONNELL, DANIEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17047
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5176<br>Claim Date: 10/13/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) | |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17163<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17230<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17150<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9305<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17068<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed:                          $1,000,000.00 | | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8808<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8524<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed:                          $0.00   UNLIQ CONT | | |
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17130<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed:                          $1,000,000.00 | | |
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17119<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed:                          $1,000,000.00 | | |

| | | |
|---|---|---|
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17123<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31874<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17216<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17238<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34766<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $102,000.00 |

| | | |
|---|---|---|
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17078<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31857<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17102<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9234<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT | |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17024<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED        Claimed: | $1,000,000.00 | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7209<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6037<br>Claim Date: 10/22/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7436<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8310<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: POSSIBLY AMENDED BY 37652<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37652<br>Claim Date: 07/29/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8737<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17083<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5362<br>Claim Date: 10/16/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5586<br>Claim Date: 10/20/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17189<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

WILSON, SHERMAN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17018
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

WOOLBRIGHT, MICHAEL D.
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 31873
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

YOUNG, DOUGLAS B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34813
Claim Date: 12/14/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $384,000.00 |
|-----------|----------|-------------|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9518
Claim Date: 10/27/2014
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

**Summary Page**

Total Number of Filed Claims:          119

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,781,060.21 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $91,179,193.25 | $0.00 |
| Total: | $430,053,601.44 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7037<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7280<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6447<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6558<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6628<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6698<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6768<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6838<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6908<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6368<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8383<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 7606<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6501<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET 7563 (01/05/2016) | | | | | |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5039<br>Claim Date: 10/09/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | | |

| PRIORITY | Claimed: | $244,200,360.95 | | | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7332<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5719<br>Claim Date: 10/20/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9093<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8880<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8951<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9164<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32068<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35806<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: POSSIBLE DUPLICATE OF 37115<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37115<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33975<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6121<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Alphabetical Claims Register for TXU ENERGY (14-11013)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8166<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7385<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9572<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7103<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9758<br>Claim Date: 10/31/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | | |
|---|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9377<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ | |
|---|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8454<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6248<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |
|---|---|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9022<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8596<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4853<br>Claim Date: 10/02/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9448<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LVNV FUNDING LLC AS ASSIGNEE OF CVF<br>CONSUMER ACQUISTION COMPANY<br>C/O RESURGENT CAPTIAL SERVICES<br>PO BOX 10587<br>GREENVILLE, SC 29603-0587 | Claim Number: 3463<br>Claim Date: 08/01/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $894.15 | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8667<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7700<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE          Claimed: | $0.00   UNLIQ | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5938<br>Claim Date: 10/22/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5336<br>Claim Date: 10/15/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5141<br>Claim Date: 10/13/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9306<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8809<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8525<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34833<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                  $240,000.00

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9235<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7210<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

SECURED          Claimed:                      $0.00   UNLIQ CONT
UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8267<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6039<br>Claim Date: 10/22/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7437<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8311<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: POSSIBLY AMENDED BY 37680<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37680<br>Claim Date: 07/29/2016<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8738<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 13557  Filed 10/15/18  Page 229 of 1601

Alphabetical Claims Register for TXU ENERGY (14-11013)               Date: 10/03/2018

---

| | | | | | |
|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5398<br>Claim Date: 10/16/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5621<br>Claim Date: 10/20/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7152<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9519<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

## Summary Page

Total Number of Filed Claims:           59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,699,087.40 | $0.00 |
| Total: | $3,260,136,050.68 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7038<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7281<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6448<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6559<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6629<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6699<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6769<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6839<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6909<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6369<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35594<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8384<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35472<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $500.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6502<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7333<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9094<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8881<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6981<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8952<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9165<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33817<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32045<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6955<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6137<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8167<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34066<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7386<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9573<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34096<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7104<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

---

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9378<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8455<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6235<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9023<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35750<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36426<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36426<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8597<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9449<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8668<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8218<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7701<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5923<br>Claim Date: 10/22/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5312<br>Claim Date: 10/15/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35862<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36376<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36376<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35451<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $33.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5164<br>Claim Date: 10/13/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9307<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34661<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8810<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8526<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9236<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7211<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35962<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36569<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36569<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34254<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8268<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6040<br>Claim Date: 10/22/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7438<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8312<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37656<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37656<br>Claim Date: 07/29/2016<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8739<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5384<br>Claim Date: 10/16/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5598<br>Claim Date: 10/20/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34677<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $21,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7153<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9520<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

## Summary Page

Total Number of Filed Claims:          67

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,907,726.25 | $0.00 |
| Total: | $3,016,144,328.58 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-01<br>Claim Date: 11/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7039<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | | |
|---|---|---|---|
| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | | Claim Number: 31702<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7282<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| AKERS, BRYAN<br>499 OWENS RD<br>BELLS, TX 75414 | | Claim Number: 16260-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6449<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-04<br>Claim Date: 08/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6560<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6630<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6700<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6770<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6840<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6910<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-05<br>Claim Date: 11/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KELLY<br>PO BOX 1313<br>KEMAH, TX 77565 | | Claim Number: 11442-03<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | | Claim Number: 11441-02<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AREND, KARL H<br>185 HIGHLAND TERRACES CIR<br>DENISON, TX 75020 | | Claim Number: 34366<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-04<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-04<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-04<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, WILLIAM W<br>3336 FM 3092<br>GAINESVILLE, TX 76240 | | Claim Number: 13749-01<br>Claim Date: 11/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6370<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-03<br>Claim Date: 08/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-03<br>Claim Date: 08/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-02<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-04<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BINGHAM, JOHNNY<br>894 COUNTY ROAD 2220<br>IVANHOE, TX 75447 | | Claim Number: 60405<br>Claim Date: 08/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 138<br>TYLER, TX 75703-3968 | | Claim Number: 10529-04<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-01<br>Claim Date: 12/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-04<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLAKEY, JAMES L<br>513 W HIGHLAND DR<br>WHITEWRIGHT, TX 75491 | | Claim Number: 10834<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-08<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOLTON, JAMES<br>630 JUNE ROSE COURT<br>GRANBURY, TX 76048 | | Claim Number: 62375-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | | Claim Number: 15872-03<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8385<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-01<br>Claim Date: 10/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-01<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | | Claim Number: 13306-01<br>Claim Date: 11/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-02<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-03<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-03<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-03<br>Claim Date: 09/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINTON, DARRELL EUGENE<br>PO BOX 553<br>BELLS, TX 75414-0553 | | Claim Number: 11715<br>Claim Date: 09/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | | Claim Number: 62347-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-01<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-03<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CLAY<br>160 REDBUD LN<br>SHERMAN, TX 75090 | | Claim Number: 11807<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | | Claim Number: 31699<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, LANNA HAZELWOOD<br>P.O. BOX 233<br>DUBLIN, NC 28332 | | Claim Number: 31705<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, LILA<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | | Claim Number: 11809<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31700<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, TOMMY<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | | Claim Number: 11808<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 31703<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6503<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CROSS, MARK LYNN<br>359 WESTRIDGE<br>DENISON, TX 75020 | | Claim Number: 12402-02<br>Claim Date: 10/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-06<br>Claim Date: 08/22/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-03<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-05<br>Claim Date: 11/22/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| DEETS, JAMES HULAN<br>6454 W FM 1753<br>R + 1 BOX 79<br>RAVENNA, TX 75476 | | Claim Number: 10597<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7334<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-08<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | |
|---|---|---|
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-01<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-03<br>Claim Date: 11/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-01<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-03<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-02<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-02<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-03<br>Claim Date: 11/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELK, OSCAR RAY<br>2574 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 28977<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-02<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5891<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9095<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-02<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-06<br>Claim Date: 10/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-02<br>Claim Date: 12/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-02<br>Claim Date: 12/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, GLADYS L.<br>10941 W. FM 1753<br>SAVOY, TX 75479 | | Claim Number: 37358<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-04<br>Claim Date: 08/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8882<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENCH, HARRISON D<br>1001 DARRYL DRIVE<br>DENISON, TX 75021 | | Claim Number: 10691<br>Claim Date: 08/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6982<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-05<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GALYON, JOHN WESLEY
393 CR 1433
BONHAM, TX 75418

Claim Number: 10469-04
Claim Date: 08/17/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GANDY, RONNY
3431 CR 4330
LARUE, TX 75770

Claim Number: 12195-05
Claim Date: 10/12/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GARBER, ANGELA
3633 FLINTSTONE DRIVE
PLANO, TX 75074

Claim Number: 62626-02
Claim Date: 12/11/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GARCIA, MAC EUGENE
905 S 4TH ST.
BONHAM, TX 75418

Claim Number: 12749-01
Claim Date: 10/29/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GIBSON, GALEN
1000 BALLARD RD
VAN ALSTYNE, TX 75495

Claim Number: 16439-01
Claim Date: 12/11/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8953<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9166<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | Claim Number: 12299-04<br>Claim Date: 10/15/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | Claim Number: 29098-04<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | Claim Number: 29099-04<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, JOE H<br>2012 ARBOR BEND<br>BONHAM, TX 75418 | | Claim Number: 11916-02<br>Claim Date: 09/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 31999<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-05<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-05<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-08<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-07<br>Claim Date: 10/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6956<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5846<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-03<br>Claim Date: 11/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6120<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8168<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7387<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INGRAM, RUTH ANN WATKINS<br>815 W. 13TH<br>APT 55<br>BONHAM, TX 75418 | | Claim Number: 37359<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | | Claim Number: 10334-02<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9574<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-02<br>Claim Date: 08/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-06<br>Claim Date: 08/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62944-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-01<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7105<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-03<br>Claim Date: 11/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLOER, APRIL<br>1438 PINTAIL<br>SHERMAN, TX 75092 | | Claim Number: 11810<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-03<br>Claim Date: 10/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9379<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6143<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15921-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15922-01<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15923-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-02<br>Claim Date: 12/31/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8456<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34159<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED              Claimed:                 $84,000.00

| | | |
|---|---|---|
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-03<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED              Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6249<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

PRIORITY              Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                                        Scheduled:           $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| LAWRY, SARAH<br>16521 WHITE ROCK BLVD<br>PROSPER, TX 75078-5072 | | Claim Number: 14651-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9024<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8598<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-05<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9450<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8669
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MARTIN, JERRY RODGER
487 HEBRON RD
P.O. BOX 367
BELLS, TX 75414

Claim Number: 12658-01
Claim Date: 10/26/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MASEK, BRAD
715 MIDDLETON STREET
ROCKDALE, TX 76567

Claim Number: 62597-03
Claim Date: 12/11/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MASON, ELLA R
712 EAST 7TH
BONHAM, TX 75418

Claim Number: 12871
Claim Date: 11/02/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MASON, ELLA RAE
712 E. 7TH
BONHAM, TX 75418

Claim Number: 12872-01
Claim Date: 11/02/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14577-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14578-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-02<br>Claim Date: 09/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-02<br>Claim Date: 08/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8219<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-06<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-07<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-03<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-03<br>Claim Date: 12/15/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7702<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-03<br>Claim Date: 10/22/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-04<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-04<br>Claim Date: 09/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5940<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-02<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5335<br>Claim Date: 10/15/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-05<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-02<br>Claim Date: 12/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

NOWICKI, JOHN                          Claim Number: 60415-01
6424 AUTUMN TRAIL                      Claim Date: 08/23/2015
THE COLONY, TX 75056                   Debtor: VALLEY NG POWER COMPANY LLC
                                       Comments: DOCKET: 12020 (10/10/2017)

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

OLD REPUBLIC INSURANCE COMPANY         Claim Number: 5140
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP  Claim Date: 10/13/2014
ATTN: MARGARET M. ANDERSON             Debtor: VALLEY NG POWER COMPANY LLC
200 W. MADISON STREET, SUITE 3000      Comments: EXPUNGED
CHICAGO, IL 60606                      DOCKET: 9742 (10/03/2016)

SECURED              Claimed:                    $0.00   UNLIQ
UNSECURED            Claimed:                    $0.00   UNLIQ

PAYTON, STEPHEN L.                     Claim Number: 61265-03
5 WOODHAVEN COURT                      Claim Date: 11/09/2015
MANSFIELD, TX 76063                    Debtor: VALLEY NG POWER COMPANY LLC
                                       Comments: DOCKET: 12020 (10/10/2017)

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

PLATA, JESSE ADAM                      Claim Number: 12775-04
4760 MCBREYER PLACE                    Claim Date: 10/29/2015
FORT WORTH, TX 76244                   Debtor: VALLEY NG POWER COMPANY LLC
                                       Comments: DOCKET: 12020 (10/10/2017)

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

PLATA, JESUS                           Claim Number: 12117-05
7800 BARFIELDS WAY                     Claim Date: 10/05/2015
NORTH RICHLAND HILLS, TX 76182         Debtor: VALLEY NG POWER COMPANY LLC
                                       Comments: DOCKET: 12020 (10/10/2017)

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-05<br>Claim Date: 10/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-02<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-03<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

POLK, EDWARD, SR
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31413-06
Claim Date: 12/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9308
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

POSEY, JAMES HAROLD
1672 CR 1030
MT. PLEASANT, TX 75455

Claim Number: 13203-02
Claim Date: 11/09/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8811
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

REYNOLDS, DEBORAH
2721 CEDARHILL ST
GRANBURY, TX 76048

Claim Number: 62343-01
Claim Date: 12/09/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| REYNOLDS, LARRY WAYNE<br>98 W SHERMAN RD<br>PO BOX 84<br>MOYERS, OK 74557 | | Claim Number: 10155<br>Claim Date: 08/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-01<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8527<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, ROOSEVELT<br>505 ALLEN AVENUE<br>BONHAM, TX 75418 | | Claim Number: 31707<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, VERA<br>505 ALLEN AVENUE<br>BONHAM, TX 75418 | | Claim Number: 31706<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-02<br>Claim Date: 10/06/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-03<br>Claim Date: 12/06/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-06<br>Claim Date: 08/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | | Claim Number: 10819-02<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-07<br>Claim Date: 11/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-05<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-07<br>Claim Date: 11/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-07<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-05<br>Claim Date: 11/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-07<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, DAVID<br>2026 SEARS RD<br>BELLS, TX 75414 | | Claim Number: 31058<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-08<br>Claim Date: 10/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-01<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SLUDER, KAY
178 COUNTY ROAD 2500
MINEOLA, TX 75773-3124

Claim Number: 31709-01
Claim Date: 12/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9237
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SMITH, BETTY LOU MOORE COX
406 S OAK ST.
ECTOR, TX 75439

Claim Number: 31701
Claim Date: 12/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SMITH, CHARLES
PO BOX 1323
MOUNT PLEASANT, TX 75456

Claim Number: 60931-04
Claim Date: 10/12/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SMITH, JEFFREY
PO BOX 35
POTTSBORO, TX 75076

Claim Number: 60473-02
Claim Date: 08/25/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7212<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEWART, KATHY DIANE WATKINS<br>710 E. SEARS ST.<br>DENISON, TX 75021 | | Claim Number: 37357-01<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-02<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34993-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34994-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34995-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35003-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35082-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W. | | Claim Number: 35081-03 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: VALLEY NG POWER COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W. | | Claim Number: 35083-02 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: VALLEY NG POWER COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W. | | Claim Number: 35084-01 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: VALLEY NG POWER COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKY, GREGORY W | | Claim Number: 34992-03 |
| 151 TIMBER RIDGE LAKE RD | | Claim Date: 12/14/2015 |
| GRAHAM, TX 76450 | | Debtor: VALLEY NG POWER COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SZLAUDERBACH, STANLEY J | | Claim Number: 8269 |
| 509 SONDLEY DRIVE SOUTH | | Claim Date: 10/27/2014 |
| ASHEVILLE, NC 28805 | | Debtor: VALLEY NG POWER COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-07<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| TEEMS, JAMES C<br>302 W WHITEWRIGHT RD<br>SAVOY, TX 75479 | | Claim Number: 10833<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7439<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $11,773,657.05 | |
|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8313<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37653<br>DOCKET: 9637 (09/23/2016) | |

| PRIORITY | Claimed: | $11,773,657.05 | |
|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37653<br>Claim Date: 07/29/2016<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ | |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ | |

| | | |
|---|---|---|
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-06<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-03<br>Claim Date: 12/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8740<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| UNDERWOOD, JACKIE<br>7257 FM 1753 WEST<br>RAVENNA, TX 75476 | | Claim Number: 11091<br>Claim Date: 08/31/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | | Claim Number: 14757-02<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

VRLA, BRENDA LOUISE
1701 LYNDALE DR
ENNIS, TX 75119-2329

Claim Number: 11786-04
Claim Date: 09/24/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

VRLA, BRENT L
609 W ALEXANDER
ENNIS, TX 75119

Claim Number: 11788-05
Claim Date: 09/24/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

VRLA, MILTON FRANK, JR
1701 LYNDALE DR
ENNIS, TX 75119-2329

Claim Number: 11785-03
Claim Date: 09/24/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5397
Claim Date: 10/16/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5622
Claim Date: 10/20/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| WAGONER, REBA HAZELWOOD<br>1091 COUNTY RD 316<br>ASPERMONT, TX 79502 | | Claim Number: 31704<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-06<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, SHERRY LYNN<br>210 RED BUD<br>BONHAM, TX 75418 | | Claim Number: 37360<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-03<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-03<br>Claim Date: 11/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7154<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| WILSON, CLAUDE (DECEASED)<br>C/O LENITA WILSON<br>823 E 6TH ST<br>BONHAM, TX 75418 | | Claim Number: 10886<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15119-02<br>Claim Date: 12/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-05<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-05<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WOODALL, DONALD R.
6710 FM 3358
GILMER, TX 75645

Claim Number: 14862-02
Claim Date: 12/07/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WRENN, ROGER
1810 WYSTER DR
GARLAND, TX 75040

Claim Number: 60659-02
Claim Date: 09/14/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

YARBROUGH, JOHN H
PO BOX 37
TRINIDAD, TX 75163

Claim Number: 11946-06
Claim Date: 10/01/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

YARBROUGH, LAURA
187 CHURCH ST
PO BOX 37
TRINIDAD, TX 75163

Claim Number: 11951-06
Claim Date: 10/01/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

YOUNG, LARRY GENE
2695 N FM 1752
SAVOY, TX 75479

Claim Number: 10472
Claim Date: 08/17/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9521<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

## Summary Page

Total Number of Filed Claims:          271

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,771,876.24 | $0.00 |
| Total: | $3,002,234,821.52 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7040<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7283<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6450<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6561<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6631<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6701<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6771<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6841<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6911<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8386<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9096<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8883<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8954<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9167<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6957<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6136<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8169<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7388<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7106<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9380<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8457<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9025<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8599<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9451<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8670<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1959<br>Claim Date: 06/13/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5301 (08/13/2015) |
| SECURED | Claimed: | $6,391.23   UNLIQ |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5924<br>Claim Date: 10/22/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5163<br>Claim Date: 10/13/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9309<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8812<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8528
Claim Date: 10/27/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9238
Claim Date: 10/27/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7213
Claim Date: 10/24/2014
Debtor: NCA DEVELOPMENT COMPANY LLC
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8270
Claim Date: 10/27/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6056
Claim Date: 10/22/2014
Debtor: NCA DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7440<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8314<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37690<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37690<br>Claim Date: 07/29/2016<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8741<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5383<br>Claim Date: 10/16/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5599<br>Claim Date: 10/20/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9522<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:                42

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,852,242.95 | $0.00 |
| Unsecured: | $16,446,193.25 | $0.00 |
| Total: | $111,123,631.72 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7041<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7284<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6451<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6562<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6632<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6702<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6772<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6842<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6912<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8387<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9097<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8884<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8955<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9168<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6958<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6087<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8170<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7389<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9381<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6148<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8458<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9026<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8600<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9452<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8671<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8220<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5942<br>Claim Date: 10/22/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5183<br>Claim Date: 10/13/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12763 (02/27/2018)<br>SATISFIED (ARTICLE V.F AND V.C - E-SIDE) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9310<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8813<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8529
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9239
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7214
Claim Date: 10/24/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: DOCKET: 12763 (02/27/2018)
SATISFIED (ARTICLE V.F AND V.C - E-SIDE)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STATE OF DELAWARE, DIV. OF CORPORATIONS
401 FEDERAL STREET, STE 4
DOVER, DE 19901

Claim Number: 6333
Claim Date: 10/23/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| | | |
|---|---|---|
| PRIORITY | Claimed: | $97.81 |

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8271
Claim Date: 10/27/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7413<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $12,631,974.06 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8342<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37673<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37673<br>Claim Date: 07/29/2016<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $54,893,233.27 UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8742<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | Claim Number: 6264-02<br>Claim Date: 10/17/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $177.74 |

| W.W. GRAINGER, INC. | | Claim Number: 5369 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5579 |
|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNG, WILLIAM | | Claim Number: 9523 |
|---|---|---|
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

## Summary Page

Total Number of Filed Claims:                43

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $97.81 | $0.00 |
| Secured: | $88,003,033.11 | $0.00 |
| Unsecured: | $9,234,914.80 | $0.00 |
| Total: | $98,485,541.98 | $0.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7042<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7285<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6452<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6563<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6633<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6703<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6773<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6843<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6913<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35318<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $12,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6371<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-02<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8388<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5791<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $45,850.00 | Scheduled: | $35,350.00 | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 99061<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $35,350.00 | | Allowed: | $35,350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6504<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 583<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2284 (10/01/2014) | | | | |
| UNSECURED | Claimed: | $3,000.00 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7335<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| EPPES, JACK MATTHEW<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5875<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5879<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| FERGUSON ENTERPRISES<br>PO BOX 976<br>PALESTINE, TX 75802 | | Claim Number: 5439-01<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $5,724.00 |
| UNSECURED | | Scheduled: $15,306.98 |
| FERGUSON ENTERPRISES<br>PO BOX 976<br>PALESTINE, TX 75802 | | Claim Number: 5439-02<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,582.98      Scheduled: $15,306.98 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9098<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8885<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6983<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOKEY RANCH, LLC<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | Claim Number: 5972<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8956<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ | | |
|---|---|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9169<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32034<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $100,000.00 | | |
|---|---|---|---|---|

| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | Claim Number: 4785<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $2,690.08 | Scheduled: | $2,690.08 |
|---|---|---|---|---|

| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4789<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $795.56 | Scheduled: | $795.56 | |

| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99063<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,485.64 | | Allowed: | $3,485.64 |

| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7540<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | | |
| SECURED | Claimed: | $2,109,805.00 | | Allowed: | $2,295,256.00 |
| UNSECURED | Claimed: | $11,420,109.60 | | | |

| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5854<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6106<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8171<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7390<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |
| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | | Claim Number: 6306<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $10,460.65 | | | | | |
| UNSECURED | Claimed: | $14,048.59 | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9575<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7107<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | | Claim Number: 5246-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 10690 (01/20/2017)<br>AMENDS CLAIM# 2747 | | | |
| SECURED | Claimed: | $184,298.69 | | | |
| UNSECURED | Claimed: | $108,885.55 | | | |
| KNIGHT, LESLEE LAUREN<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5876<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99118<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>OTHER CLAIMS | | | |
| UNSECURED | Claimed: | $1,027.25 | | Allowed: | $1,027.25 |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | Claim Number: 9664<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $1,027.25 | Scheduled: | $1,027.25 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9382<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6147<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8459<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6224<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:      $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9027<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8601<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4862<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9453<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | Claim Number: 3545<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED          Claimed: | $22,540.21 | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8672<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | Claim Number: 7828<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $760,491.72          Scheduled: | $540,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8221<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | | Claim Number: 9913-01<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16.56 | Scheduled: | $16.56 | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7703<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5912<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5341<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $230,175,216.93 UNLIQ CONT<br>$0.00 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |

| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | | Claim Number: 6318<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|---|
| UNSECURED | Claimed: | $24,584.67 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5175<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9311<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7595<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| ADMINISTRATIVE | Claimed: | $9,890.97 |
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7591<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $32,665.47 |

| | | | | |
|---|---|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34578<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $384,000.00 | | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8814<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8530<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCANTRON CORPORATION<br>PO BOX 93038<br>CHICAGO, IL 60673 | | Claim Number: 4471<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $33,213.00 | Scheduled: | $33,213.00 |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9240<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | Claim Number: 99115-02<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $0.00 |
|---|---|---|

| SOUTHERN CRANE AND ELEVATOR SERVICES<br>PO BOX 866008<br>PLANO, TX 75086 | Claim Number: 4451<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $8,639.34 |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7215<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8272<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6050<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7441
Claim Date: 10/24/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8315
Claim Date: 10/27/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: POSSIBLY AMENDED BY 37677
DOCKET: 9637 (09/23/2016)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37677
Claim Date: 07/29/2016
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

---

TEXAS QUALITY PRODUCTS INC
PO BOX 625
EAGLE LAKE, TX 77434

Claim Number: 4122
Claim Date: 09/04/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,342.21 | Scheduled: | $1,342.21 |

---

TNT CRANE & RIGGING, INC.
C/O ANDREWS MYERS, P.C.
ATTN: LISA M. NORMAN
3900 ESSEX LANE, SUITE 800
HOUSTON, TX 77027

Claim Number: 4939
Claim Date: 10/06/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | | |
|---|---|---|
| SECURED | Claimed: | $21,999.75 |

---

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8743<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5587<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | Claim Number: 3802<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $113,038.72 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28 UNLIQ |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | Claim Number: 5215<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $113,038.72 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,923,989.38 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8196<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7155<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| | | | | | |
|---|---|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9524<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

## Summary Page

Total Number of Filed Claims:          87

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,090,139.24 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,912,853,195.89 | $1,019,210,422.00 |
| Unsecured: | $34,743,262.28 | $39,862.89 |
| Total: | $3,036,264,296.67 | $1,019,250,284.89 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7043<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7286<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6453<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6564<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6634<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6704<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6774<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6844<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6914<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35320<br>Claim Date: 12/14/2015<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6372<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8389<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6505<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7336<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9099<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| | | |
|---|---|---|
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL SERVICES C/O LOCKE LORD LLP ATTN: PHILIP G. EISENBERG 600 TRAVIS ST, STE 2800 HOUSTON, TX 77002 | | Claim Number: 7776-02 Claim Date: 10/27/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FREIMAN, BRANDON A C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | | Claim Number: 8886 Claim Date: 10/27/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C. 1601 BRYAN ST DALLAS, TX 75201 | | Claim Number: 6984 Claim Date: 10/24/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO. C/O WACHTELL, LIPTON, ROSEN & KATZ ATTN: EMIL KLEINHAUS, ESQ. 51 WEST 52ND STREET NEW YORK, NY 10019 | | Claim Number: 8957 Claim Date: 10/27/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | | Claim Number: 9170 Claim Date: 10/27/2014 Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32047<br>Claim Date: 12/14/2015<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6959<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6135<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8172<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7391<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9576
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7108
Claim Date: 10/24/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9383
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8460
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

LAW DEBENTURE TRUST COMPANY OF NEW YORK
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL, ESQ.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

Claim Number: 6236
Claim Date: 10/23/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments:
10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B,

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9028<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8602<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9454<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8673<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1960<br>Claim Date: 06/13/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5300 (08/13/2015) |
| SECURED | Claimed: | $488.28   UNLIQ |

| | | | | |
|---|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8222<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7704<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | |

| | | | | |
|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5925<br>Claim Date: 10/22/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5311<br>Claim Date: 10/15/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5162<br>Claim Date: 10/13/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9312<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8815<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8531<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9241<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7216<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8273<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED      Claimed: | $0.00   UNLIQ CONT | | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: GTANALYSIS INC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 4116<br>Claim Date: 09/04/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED      Claimed: | $6,065.66 | Scheduled: | $6,065.66 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6047<br>Claim Date: 10/22/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY      Claimed:<br>UNSECURED      Claimed: | $11,773,657.05<br>$858,317.01 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7442<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY      Claimed:<br>UNSECURED      Claimed: | $11,773,657.05<br>$858,317.01 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8316<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37657<br>DOCKET: 9637 (09/23/2016) | | | |
| PRIORITY      Claimed:<br>UNSECURED      Claimed: | $11,773,657.05<br>$858,317.01 | | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37657<br>Claim Date: 07/29/2016<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TISCHLER/KOCUREK<br>107 SOUTH MAYS<br>ROUND ROCK, TX 78664 | | Claim Number: 9655<br>Claim Date: 10/29/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $4,968.75 |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8744<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5382<br>Claim Date: 10/16/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5600<br>Claim Date: 10/20/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7156<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9525<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ZEPHYR ENVIRONMENTAL CORPORATION<br>2600 VIA FORTUNA STE 450<br>AUSTIN, TX 78746 | | Claim Number: 4016<br>Claim Date: 09/02/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,810.00 | Scheduled: | $2,788.92 | |

## Summary Page

Total Number of Filed Claims:          58

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,895.09 | $1,016,915,166.00 |
| Unsecured: | $16,920,037.66 | $0.00 |
| Total: | $3,015,157,128.27 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7044<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7287<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6454<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6565<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6635<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6705<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6775<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6845<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6915<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6373<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

SECURED            Claimed:                    $0.00   UNLIQ CONT
UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35601<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $9,000.00 | | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8390<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6506<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7337<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1722<br>Claim Date: 06/10/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5302 (08/13/2015) | | | | | |
| SECURED | Claimed: | $88,422.46   UNLIQ | | | | | |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9100<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33839<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $16,000.00 |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8887<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6985<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8958<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9171<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 25<br>Claim Date: 05/12/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5303 (08/13/2015) |
| SECURED | Claimed: | $7,222.31   UNLIQ |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 31998<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33830<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6960<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6119<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8173<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7392<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9577<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7109<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9384<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35742<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37049<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37049<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8461<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6250<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9029<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8603<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9455<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8674<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8223<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7705<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5941<br>Claim Date: 10/22/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5320<br>Claim Date: 10/15/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5139<br>Claim Date: 10/13/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9313<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8816<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED           Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8532<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED           Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9242<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED           Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7217<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

SECURED            Claimed:                        $0.00   UNLIQ CONT
UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8274<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED           Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6036<br>Claim Date: 10/22/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7443<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8317<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37645<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37645<br>Claim Date: 07/29/2016<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8745<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC. | | | | | |
|---|---|---|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5396 | | | |
| 7300 N. MELVINA | | Claim Date: 10/16/2014 | | | |
| MES 17875096810 | | Debtor: VALLEY POWER COMPANY LLC | | | |
| NILES, IL 60714 | | Comments: EXPUNGED | | | |
| | | DOCKET: 3046 (12/17/2014) | | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC. | | | |
|---|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Number: 5623 | |
| 7300 N. MELVINA | | Claim Date: 10/20/2014 | |
| MES 17875096810 | | Debtor: VALLEY POWER COMPANY LLC | |
| NILES, IL 60714 | | Comments: EXPUNGED | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB | Claim Number: 7157 |
|---|---|
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | Claim Date: 10/24/2014 |
| ATTN: PATRICK J. HEALY | Debtor: VALLEY POWER COMPANY LLC |
| 500 DELAWARE AVE | Comments: |
| WILMINGTON, DE 19801 | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| YOUNG, WILLIAM | | |
|---|---|---|
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Number: 9526 | |
| ATTN: EMIL KLEINHAUS, ESQ. | Claim Date: 10/27/2014 | |
| 51 WEST 52ND STREET | Debtor: VALLEY POWER COMPANY LLC | |
| NEW YORK, NY 10019 | Comments: EXPUNGED | |
| | DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:    59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,507,051.58 | $1,016,915,166.00 |
| Unsecured: | $17,435,193.25 | $0.00 |
| Total: | $3,015,767,440.35 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7045<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7288<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6455<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6566<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6636<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6706<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6776<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6846<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6916<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6374<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

SECURED            Claimed:                    $0.00   UNLIQ CONT
UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | | |
|---|---|---|---|---|---|---|
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35638<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36279<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $155,000.00 | | | | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36279<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $155,000.00 | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8391<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6507<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7338<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 3797-02<br>Claim Date: 08/25/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 5251 (08/10/2015)<br>Amends claim 89 |
| UNSECURED | Claimed: | $3,024.37 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9101<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6156<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8888<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6986<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOLDMAN, SACHS & CO. | Claim Number: 8959 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: GENERATION MT COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| GOLTZ, FREDERICK | Claim Number: 9172 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: GENERATION MT COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HARBAUGH, GEORGE | Claim Number: 32027 |
| C/O KOONZ MCKENNEY JOHNSON DEPAOLIS | Claim Date: 12/14/2015 |
| 10300 EATON PLACE, SUITE 200 | Debtor: GENERATION MT COMPANY LLC |
| FAIRFAX, VA 22030 | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $100,000.00 |

| HORTON, ANTHONY R | Claim Number: 6086 |
| 1601 BRYAN ST | Claim Date: 10/23/2014 |
| DALLAS, TX 75201 | Debtor: GENERATION MT COMPANY LLC |
| | Comments: WITHDRAWN |
| | DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HORTON, ANTHONY R | Claim Number: 8174 |
| 1601 BRYAN ST | Claim Date: 10/27/2014 |
| DALLAS, TX 75201 | Debtor: GENERATION MT COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7393<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9578<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 | |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34090<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $96,000.00 | | | | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7110<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9385<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8462<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6221<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9030<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8604<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4864<br>Claim Date: 10/02/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9456<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8675<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8224<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7706<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MILLER ELECTRIC COMPANY<br>PO BOX 864149<br>ORLANDO, FL 32886-4149 | | Claim Number: 4414<br>Claim Date: 09/15/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,837.00 |

| | | | | | |
|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5907<br>Claim Date: 10/22/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5324<br>Claim Date: 10/15/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5182<br>Claim Date: 10/13/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9314<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8817<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8533<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9243<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7218<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00　UNLIQ CONT |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6334<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $97.81 |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8275<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6058<br>Claim Date: 10/22/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7444<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8318<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37655<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37655<br>Claim Date: 07/29/2016<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8746<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5368 | | | |
|---|---|---|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 | | | |
| 7300 N. MELVINA | | Debtor: GENERATION MT COMPANY LLC | | | |
| MES 17875096810 | | Comments: EXPUNGED | | | |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) | | | |
| | | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |

| W.W. GRAINGER, INC. | | Claim Number: 5580 | | | |
|---|---|---|---|---|---|
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 | | | |
| 7300 N. MELVINA | | Debtor: GENERATION MT COMPANY LLC | | | |
| MES 17875096810 | | Comments: EXPUNGED | | | |
| NILES, IL 60714 | | | | | |
| | | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB | | Claim Number: 7158 | | | |
|---|---|---|---|---|---|
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | | Claim Date: 10/24/2014 | | | |
| ATTN: PATRICK J. HEALY | | Debtor: GENERATION MT COMPANY LLC | | | |
| 500 DELAWARE AVE | | Comments: | | | |
| WILMINGTON, DE 19801 | | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| | | | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| YOUNG, WILLIAM | | Claim Number: 9527 | | | |
|---|---|---|---|---|---|
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 | | | |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: GENERATION MT COMPANY LLC | | | |
| 51 WEST 52ND STREET | | Comments: EXPUNGED | | | |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) | | | |
| | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

## Summary Page

Total Number of Filed Claims:                59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,797.07 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,958,054.62 | $0.00 |
| Total: | $3,015,194,754.76 | $1,016,915,166.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4640-01<br>Claim Date: 09/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $1,167.00 | | | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4640-02<br>Claim Date: 09/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $126,705.11 | Scheduled: | $90,976.99 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99035<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $126,705.11 | | | Allowed: | $126,705.11 |
| 4-STAR HOSE & SUPPLY INC<br>P.O. BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5786<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $379.26 | Scheduled: | $379.26 | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5287<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $42,217.38 | Scheduled: | $42,263.76 | | |

| A B ERWIN WELDING, LLC | | Claim Number: 5288-02 | | |
|---|---|---|---|---|
| 152 US HWY 84 W | | Claim Date: 10/15/2014 | | |
| TEAGUE, TX 75860 | | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $413.00 | | |

| ABL SERVICES, INC. | | Claim Number: 5294-02 | | |
|---|---|---|---|---|
| P.O. BOX 8572 | | Claim Date: 10/15/2014 | | |
| TYLER, TX 75711 | | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $3,775.56 | | |
| UNSECURED | | | Scheduled: | $3,710.24 |

| ADA CARBON SOLUTIONS LLC | | Claim Number: 7046 | | |
|---|---|---|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 | | |
| ATTN: PETER HANSEN | | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN | | |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | | |

| ADVANCED ANALYTICAL LABORATORIES LLC | | Claim Number: 4486 | | |
|---|---|---|---|---|
| PO BOX 760 | | Claim Date: 09/18/2014 | | |
| WHITEHOUSE, TX 75791 | | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| | | Comments: EXPUNGED | | |
| | | DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| ADVANCED ANALYTICAL LABORATORIES, LLC | | Claim Number: 5782 | | |
|---|---|---|---|---|
| P.O. BOX 760 | | Claim Date: 10/21/2014 | | |
| WHITEHOUSE, TX 75791 | | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $37,630.23 | Scheduled: | $37,630.23 |

| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | Claim Number: 4536-02<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $179.90 | Scheduled: | $179.90 |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7289<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | Claim Number: 5010<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $6,600.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | Claim Number: 5002-03<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $226.87 | Scheduled: | $226.87 |
|---|---|---|---|---|

| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | Claim Number: 3314-03<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $684.59 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-03<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,935.00 | | |
| ALIMAK HEK INC<br>12552 HIGHWAY 3<br>STE A160<br>WEBSTER, TX 77598 | | Claim Number: 4380<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,085.95 | | |
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN<br>INC<br>200 MUSTANG COVE<br>TAYLOR, TX 76574 | | Claim Number: 3990<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $0.00  UNLIQ |
| ALLIED ELECTRONICS, INC.<br>7151 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118-7037 | | Claim Number: 3306<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $204.99 | Scheduled: | $204.99 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6456<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $55,201.54 | | |

| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claim Number: 99113<br>Claim Date: 01/13/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $136,088.19 | Allowed: | $136,088.19 |

| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | Claim Number: 7997<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $109,475.31 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $517,764.75 UNLIQ | Scheduled: | $517,766.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6567<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6637<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6707<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6777<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6847<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6917<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| API SYSTEMS GROUP INC.<br>10575 VISTA PARK ROAD<br>DALLAS, TX 75238 | Claim Number: 3121<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $11,495.00 | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5802<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $90.21 | Scheduled: $90.21 |

| | | | | |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5803<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $5,938.51 | | |
| UNSECURED | | | Scheduled: | $5,819.73 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-03<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | |
| UNSECURED | Claimed: | $18,222.98 | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37710-01<br>Claim Date: 10/07/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-03 | | |
| ADMINISTRATIVE | Claimed: | $6,904.46 | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37710-02<br>Claim Date: 10/07/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-03 | | |
| UNSECURED | Claimed: | $18,222.98 | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-12<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $27.48 | | |

| | | | | | |
|---|---|---|---|---|---|
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-13<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,465.76 | | | |
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7919<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $45,899.56 | Scheduled: | $45,899.57 | |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-02<br>Claim Date: 08/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $39,990.70 | Scheduled: | $39,990.85 | |
| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | | Claim Number: 3963<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $197,646.82 | Scheduled: | $162,639.49 | |
| AUTOMATION TECHNOLOGY INC<br>PO BOX 3440<br>SUNNYVALE, CA 94088 | | Claim Number: 4736<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | |
| UNSECURED | Claimed: | $13,600.00 | Scheduled: | $13,600.00 | |

| | | | | | |
|---|---|---|---|---|---|
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | | Claim Number: 5211<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $59,816.28 | Scheduled: | $59,816.28 | |
| BALDWIN, RICHARD P<br>17628 HEADSVILLE RD<br>THORNTON, TX 76687 | | Claim Number: 5285<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,250.00 | Scheduled: | $4,250.00 | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6375<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | | Claim Number: 5099<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,536.53 | Scheduled: | $2,009.50 | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 6080<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $71,197.89 | Scheduled: | $59,008.50 | |

| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | Claim Number: 5001-03<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $439.98 | Scheduled: | $439.98 |
|---|---|---|---|---|

| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | Claim Number: 4836<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $4,525.00 | Scheduled: | $4,525.00 |
|---|---|---|---|---|

| BMT WBM INC<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | Claim Number: 2355-02<br>Claim Date: 06/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $5,729.16 | Scheduled: | $5,729.16 |
|---|---|---|---|---|

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8392<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BOTTOM CLEANERS<br>PO BOX 74<br>BREMOND, TX 76629 | Claim Number: 3301<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $6,770.75 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BRAY INTERNATIONAL INC.<br>13333 WESTLAND EAST BLVD.<br>HOUSTON, TX 77041 | | Claim Number: 7537<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,026.55 | Scheduled: | $2,318.80 | |
| BRAZOS VALLEY PARTS CO<br>DBA FRANKLIN AUTO SUPPLY<br>105 W HWY 79<br>FRANKLIN, TX 77856 | | Claim Number: 5447<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,525.81 | Scheduled: | $41,817.13 | |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7550<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $26,088.24 | Scheduled: | $30,293.24 | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7681-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15,000.00 | | | |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-03<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,757.25 | | | |

| | | | | | |
|---|---|---|---|---|---|
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-04<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $96,728.60 | | | |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-03<br>Claim Date: 08/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $26,699.32 | Scheduled: | $7,754.61 | |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-03<br>Claim Date: 05/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,667.00 | Scheduled: | $3,667.00 | |
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9857<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $15,756.50 | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-03<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $83,851.50 | Scheduled: | $70,284.61 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | Claim Number: 99055 | | | | | |
| CAPCORP | Claim Date: 12/28/2015 | | | | | |
| 10500 N. STEMMONS FRWY | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | | | | |
| DALLAS, TX 75220 | Comments: DOCKET: 9742 (10/03/2016) | | | | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $85,751.50 | | | Allowed: | $85,751.50 |

| | | | | |
|---|---|---|---|---|
| CAPITOL CITY JANITORIAL INC | Claim Number: 3551 | | | |
| ATTN: BLANCA BEHSERESHT, PRESIDENT | Claim Date: 08/07/2014 | | | |
| 2420 PATTERSON INDUSTRIAL DR | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | | |
| PFLUGERVILLE, TX 78660 | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $29,606.67 | Scheduled: | $20,250.00 |

| | | | | |
|---|---|---|---|---|
| CARTER EQUIPMENT | Claim Number: 4904 | | | |
| 210 W TYLER ST | Claim Date: 10/06/2014 | | | |
| LONGVIEW, TX 75601 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | | |
| | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,296.00 | Scheduled: | $6,296.00 |

| | | | |
|---|---|---|---|
| CAT GLOBAL MINING | Claim Number: 3728-02 | | |
| C/O CATERPILLAR INC. | Claim Date: 08/18/2014 | | |
| 100 N.E. ADAMS STREET | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | |
| PEORIA, IL 61629-7310 | Comments: DOCKET: 7044 (11/18/2015) | | |
| | SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $104,500.00 | |

| | | | | |
|---|---|---|---|---|
| CECO SALES CORPORATION | Claim Number: 3647-03 | | | |
| 708 N MAIN ST | Claim Date: 08/13/2014 | | | |
| FORT WORTH, TX 76164-9435 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC | | | |
| | Comments: DOCKET: 9742 (10/03/2016) | | | |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,690.50 | Scheduled: | $1,690.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-02<br>Claim Date: 09/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $6,169.50 | | | | |
| UNSECURED | Claimed: | $66,539.83 | Scheduled: | $72,709.33 | | |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-01<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $6,169.50 | | | Allowed: | $6,169.50 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-03<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,383.44 | | | Allowed: | $3,383.44 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-04<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $63,156.39 | | | Allowed: | $63,156.39 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3695<br>Claim Date: 08/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $46,233.68 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-03<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $46,193.68 | Scheduled: | $79,011.63 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-04<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3695 | | | |
| UNSECURED | Claimed: | $33,125.95 | Scheduled: | $79,011.63 | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99033<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $93.60 | | Allowed: | $93.60 |
| CENTRIFUGAL TECHNOLOGIES, INC.<br>330 CENTECH DRIVE<br>HICKORY, KY 42051 | | Claim Number: 4420<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $265.20 | Scheduled: | $187.20 | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5790<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $102,298.00 | Scheduled: | $23,625.00 | |

| | | | | | |
|---|---|---|---|---|---|
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 99059<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $52,290.00 | | Allowed: | $52,290.00 |
| CHEMICAL WEED CONTROL, INC.<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7534<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $350.00 | | | |
| CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 9826-02<br>Claim Date: 11/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $1,605.10 | | | |
| CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | | Claim Number: 1856-01<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $4,177.43 | Scheduled: | $6,912.00 | |
| CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | | Claim Number: 1856-02<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,912.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| CHROMALOX INC.<br>103 GAMMA DR.<br>PITTSBURGH, PA 15238 | | Claim Number: 3251<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,912.00 | Scheduled: | $4,912.00 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $654.94 | Scheduled: | $88,050.00 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-04<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $88,050.00 | | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5699<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,351.00 | Scheduled: | $5,351.00 | |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99046<br>Claim Date: 12/17/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE | Claimed: | $45,697.57 | Allowed: | $45,697.57 | |
| UNSECURED | Claimed: | $25,731.90 | Allowed: | $25,731.90 | |

---

CLYDE BERGEMANN POWER GROUP AMERICAS INC
C/O GREENBERG TRAURIG, LLP
ATTN: JOHN D. ELROD
3333 PIEDMONT RD., NE, SUITE 2500
ATLANTA, GA 30305

Claim Number: 7853
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,779.86 | | |
| UNSECURED | Claimed: | $21,640.97 | Scheduled: | $75,944.73 |

---

CONCO SERVICES CORP
530 JONES ST
VERONA, PA 15147

Claim Number: 5707
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,660.24 | Scheduled: | $32,660.24 |

---

CONCO SYSTEMS INC
530 JONES ST
VERONA, PA 15147-1121

Claim Number: 5706
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,624.50 | Scheduled: | $7,624.50 |

---

CONCO SYSTEMS INC
530 JONES ST
VERONA, PA 15147-1121

Claim Number: 99029
Claim Date: 12/14/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $40,284.74 | | Allowed: | $40,284.74 |
| TOTAL | Claimed: | $40,285.00 | | | $0.00 |

---

CONNERS CONSTRUCTION CO INC
2513 US HWY 77
LOTT, TX 76656

Claim Number: 5977
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,391.04 | Scheduled: | $40,391.04 |

---

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 127-02<br>Claim Date: 05/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $242,680.70 | Scheduled: | $124,240.00 | | |
| CONTROL COMPONENTS, INC.<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 9622<br>Claim Date: 10/28/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $258,406.56 | | | | |
| CONVEYOR COMPONENTS CO<br>PO BOX 167<br>CROSWELL, MI 48422-0167 | | Claim Number: 4559<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $224.38 | | | | |
| CPR SAVERS & FIRST AID<br>SUPPLY LLC<br>7904 E CHAPARRAL RD<br>STE# A110-242<br>SCOTTSDALE, AZ 85250 | | Claim Number: 4079<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | |
| UNSECURED | Claimed: | $533.94 | Scheduled: | $533.94 | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6508<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CROSS CLEANING SOLUTIONS LLC
PO BOX 1103
GLADEWATER, TX 75647-1103

Claim Number: 6010
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $255.00 | Scheduled: | $255.00 |
|---|---|---|---|---|

CROWN PRODUCTS INC
PO BOX 9157
TULSA, OK 74157-0157

Claim Number: 4950
Claim Date: 10/06/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $500.25 | Scheduled: | $500.25 |
|---|---|---|---|---|

CUMMINS SOUTHERN PLAINS LLC
600 NORTH WATSON ROAD
ARLINGTON, TX 76011-5319

Claim Number: 7671-06
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $1,549.02 | | |
|---|---|---|---|---|

CUMMINS SOUTHERN PLAINS LLC
600 NORTH WATSON ROAD
ARLINGTON, TX 76011-5319

Claim Number: 7671-07
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7982 (03/09/2016)

| UNSECURED | Claimed: | $61,025.15 | Scheduled: | $62,080.91 |
|---|---|---|---|---|

DARR EQUIPMENT
6917 WOODWAY DR.
WOODWAY, TX 76712

Claim Number: 4805-03
Claim Date: 10/01/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,158.36 | Scheduled: | $1,332.71 |
|---|---|---|---|---|

| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | Claim Number: 4612<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $422.17 | Scheduled: | $422.17 |

| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | Claim Number: 1196-03<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $358.92 | Scheduled: | $358.92 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 584<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|
| PRIORITY | Claimed: | $542,412.38 |
| UNSECURED | Claimed: | $4,500.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5038<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|
| PRIORITY | Claimed: | $244,200,370.94 |
| UNSECURED | Claimed: | $3,281.46 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 9980<br>Claim Date: 02/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
|---|---|
| ADMINISTRATIVE | Claimed: | $3,342.71 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 14478
Claim Date: 11/25/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 8893 (07/12/2016)

| ADMINISTRATIVE | Claimed: | $3,427.43 |
| --- | --- | --- |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 37614
Claim Date: 05/26/2016
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| ADMINISTRATIVE | Claimed: | $3,707.97 |
| --- | --- | --- |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS RD, STE 204
NEWARK, DE 19711-5445

Claim Number: 37701
Claim Date: 09/09/2016
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 11027 (03/20/2017)

| ADMINISTRATIVE | Claimed: | $3,527.12 |
| --- | --- | --- |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7339
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| --- | --- | --- | --- | --- | --- | --- |

DIDRIKSON ASSOCIATES INC
1514 ROBINHOOD LN
LUFKIN, TX 75904-4833

Claim Number: 5131
Claim Date: 10/10/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
| --- | --- | --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5268-01<br>Claim Date: 10/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $1,000.11 | | | |
| UNSECURED | | | Scheduled: | $19,343.89 | |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5268-02<br>Claim Date: 10/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 3523 | | | |
| UNSECURED | Claimed: | $18,343.71 | Scheduled: | $19,343.89 | |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-07<br>Claim Date: 10/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,722.84 | | | |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-08<br>Claim Date: 10/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $45,178.63 | Scheduled: | $1,646.14 | |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-03<br>Claim Date: 12/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,779.21 | Scheduled: | $37,888.09 | |

| | | | | |
|---|---|---|---|---|
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9932-02<br>Claim Date: 12/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,497.16 | Scheduled: | $12,853.51 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1102<br>Claim Date: 06/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $98,000.00 | | |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1104<br>Claim Date: 06/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $8,900.00 | | |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11486<br>Claim Date: 09/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $8,900.00 | | |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 99044<br>Claim Date: 12/16/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $106,900.00 | Allowed: | $106,900.00 |

| | | | | |
|---|---|---|---|---|
| DPC INDUSTRIES INC<br>P.O. BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4390-02<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,997.63 | | |
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $968.00 | Scheduled: | $968.00 |
| DUST CONTROL TECHNOLOGY INC<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6206<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,664.13 | Scheduled: | $6,509.63 |
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6207<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $19,950.00 | Scheduled: | $19,950.00 |
| ELECSYS INTERNATIONAL<br>CORPORATION<br>PO BOX 870885<br>KANSAS CITY, MO 64187-0885 | | Claim Number: 4405<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $120.00 |

| | | | | |
|---|---|---|---|---|
| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-02<br>Claim Date: 06/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,048.90 | Scheduled: | $1,048.90 |
| ENERGY SERVICES GROUP INTL. INC.<br>ATTN: DICK SMITH<br>3601 LA GRANGE PARKWAY<br>TOANO, VA 23168 | | Claim Number: 763<br>Claim Date: 05/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $24,151.41 | Scheduled: | $24,151.41 |
| ENERTECHNIX INC<br>PO BOX 469<br>MAPLE VALLEY, WA 98038 | | Claim Number: 9715<br>Claim Date: 10/31/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,978.30 | Scheduled: | $1,978.30 |
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 6070-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,256.50 | | |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-05<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,047.64 | Scheduled: | $93,552.00 |

| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-06<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $20,395.40 | Scheduled: | $93,552.00 | | | |
| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | | Claim Number: 4381<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,673.91 | Scheduled: | $1,673.91 | | | |
| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | | Claim Number: 4410<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $2,883.31 | | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 2793<br>Claim Date: 07/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $58,503.30 | Scheduled: | $58,503.30 | | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-05<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $43,790.04 | | | Allowed: | $43,790.04 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-06<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | | | |
| UNSECURED | Claimed: | $14,713.26 | | | Allowed: | $14,713.26 |
| FALKENBERG CONSTRUCTION<br>4850 SAMUELL BLVD<br>MESQUITE, TX 75149-1025 | | Claim Number: 1505<br>Claim Date: 06/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $65,660.00 | Scheduled: | $65,660.00 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | |
| ADMINISTRATIVE | Claimed: | $1,320.83 | | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-04<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $31,176.65 | Scheduled: | $45,818.31 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | |
| ADMINISTRATIVE | Claimed: | $2,014.37 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-05<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,704.28 | Scheduled: | $3,438.11 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-06<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,307.19 | Scheduled: | $3,438.11 | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5887<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9102<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | | Claim Number: 4342-02<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $172.65 | Scheduled: | $172.65 | |

| | | | | |
|---|---|---|---|---|
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1861<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | |
| UNSECURED | Claimed: | $24,176.50 | Scheduled: | $283,996.70 |
| FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | Claim Number: 7999<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $1,053.00 | Scheduled: | $1,053.00 |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5899<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,904.00 | Scheduled: | $1,904.00 |
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7778<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $611,832.68  UNLIQ<br>$405,213.54  UNLIQ | | |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7774<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $611,832.68  UNLIQ<br>$405,213.54  UNLIQ | Scheduled: | $742,822.69 |

| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | Claim Number: 7776-03 |
| SERVICES C/O LOCKE LORD LLP | Claim Date: 10/27/2014 |
| ATTN: PHILIP G. EISENBERG | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| 600 TRAVIS ST, STE 2800 | Comments: DOCKET: 9742 (10/03/2016) |
| HOUSTON, TX 77002 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $0.00  UNLIQ | | |

| FRANKLIN AUTO SUPPLY | Claim Number: 5446 |
| PO BOX 519 | Claim Date: 10/16/2014 |
| FRANKLIN, TX 77856 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $71.88 | Scheduled: | $100.00 |

| FRANKLIN AUTO SUPPLY | Claim Number: 5448-04 |
| PO BOX 519 | Claim Date: 10/16/2014 |
| FRANKLIN, TX 77856 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $13,639.19 | | |

| FRANKLIN AUTO SUPPLY | Claim Number: 5448-05 |
| PO BOX 519 | Claim Date: 10/16/2014 |
| FRANKLIN, TX 77856 | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $20,614.80 | | |

| FRANKLIN ISD | Claim Number: 643 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 05/29/2014 |
| ATTN: DIANE W. SANDERS | Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| P.O. BOX 17428 | Comments: WITHDRAWN |
| AUSTIN, TX 78760-7428 | DOCKET: 5386 (08/18/2015) |

| SECURED | Claimed: | $13,753,972.92  UNLIQ | | |

FREESE AND NICHOLS INC
PO BOX 980004
FORT WORTH, TX 76198-0004

Claim Number: 99130-02
Claim Date: 01/21/2016
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|

FREESE AND NICHOLS INC
PO BOX 980004
FORT WORTH, TX 76198-0004

Claim Number: 99130-01
Claim Date: 01/21/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $69,420.15 | Allowed: | $69,420.15 |
|---|---|---|---|---|

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8889
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

FRENZEL, ROBERT C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6987
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

FURMANITE AMERICA, INC.
C/O CRAIG E. POWER
1221 LAMAR ST., FL 16
HOUSTON, TX 77010

Claim Number: 99089
Claim Date: 12/31/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $3,086.37 | Scheduled: | $3,086.37 | Allowed: | $3,086.37 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| GBT STEEL GROUP LLC<br>4142 NE HAMPSTEAD DR<br>LEE'S SUMMIT, MO 64064-1619 | | Claim Number: 4429<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $23,680.00 | Scheduled: | $23,680.00 | | |
| GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | Claim Number: 4097<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $10,268.00 | Scheduled: | $10,268.00 | | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7862-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | |
| PRIORITY | Claimed: | $521.82 | | | | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7862-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $38,272.74 | Scheduled: | $2,777.74 | | |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $29,288.71 | | | Allowed: | $29,288.71 |

| | | | | | |
|---|---|---|---|---|---|
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | | |
| UNSECURED | Claimed: | $17,179.42 | | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $51,160.90 | | | |
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 4101<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,129.08 | Scheduled: | $3,075.89 | |
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-03<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,891.00 | Scheduled: | $2,891.00 | |
| GOLDER ASSOCIATES INC<br>ATTN: SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD.<br>ATLANTA, GA 30345 | | Claim Number: 4658-01<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $3,438.00 | | | |

| GOLDER ASSOCIATES INC<br>ATTN: SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD.<br>ATLANTA, GA 30345 | Claim Number: 4658-02<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $25,972.09 | Scheduled: | $15,172.95 |
|---|---|---|---|---|

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8960<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9173<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GREG'S OVERHEAD DOOR SVCS INC<br>4905 CR 467<br>ELGIN, TX 78621-5320 | Claim Number: 4110<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $2,005.00 | Scheduled: | $2,005.00 |
|---|---|---|---|---|

| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 7805<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $1,282.33 | Scheduled: | $1,282.33 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 99092<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $1,282.33 | | Allowed: | $1,282.33 |
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | Claim Number: 7933-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $28,997.33 | | | |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | Claim Number: 4210<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,354.52 | Scheduled: | $3,408.12 | |
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | Claim Number: 7531<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $31,277.73 | Scheduled: | $31,277.73 | |
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | Claim Number: 99100<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $31,277.73 | | Allowed: | $31,277.73 |

| | | | | |
|---|---|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32048<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $100,000.00 | | |
| HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | | Claim Number: 2522-02<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,956.82 | Scheduled: | $1,956.82 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4783<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $2,151.48 | Scheduled: | $2,151.48 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4787<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $474.61 | Scheduled: | $474.61 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4790<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $345.45 | Scheduled: | $345.45 |

| | | | |
|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | Claim Number: 99064<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,971.54 | Allowed: | $2,971.54 |

| | |
|---|---|
| HEADWATERS RESOURCES INC<br>ATTN: DAVID E. LETA<br>15 WEST SOUTH TEMPLE, SUITE 1200<br>SALT LAKE CITY, UT 84101 | Claim Number: 4877<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6048 (09/16/2015) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $306,051.31 | Scheduled: | $596,020.87 |

| | |
|---|---|
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | Claim Number: 3341-07<br>Claim Date: 07/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,047.21 | Scheduled: | $1,395.96 |

| | |
|---|---|
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | Claim Number: 3341-08<br>Claim Date: 07/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $348.75 |

| | |
|---|---|
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | Claim Number: 9653-02<br>Claim Date: 10/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,506.00 | Scheduled: | $1,506.00 |

| | | | | |
|---|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6961<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7542<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | Allowed: | $1,398,801.00 |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | | |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5851<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HORST EQUIPMENT REPAIR, INC.<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | | Claim Number: 577<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $36,298.00 | Scheduled: | $36,298.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6134<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8175<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7394<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | | Claim Number: 3155-02<br>Claim Date: 07/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,933.25 | | | |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 99023<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| SECURED | Claimed: | $550,491.62 | | Allowed: | $550,491.62 |
| UNSECURED | Claimed: | $48,141.35 | | Allowed: | $48,141.35 |
| TOTAL | Claimed: | $598,633.00 | | | $0.00 |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8128<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $550,491.62 | | | |
| UNSECURED | Claimed: | $48,141.35 | Scheduled: | $282,185.45 | |

| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 5997<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | | | | |
| UNSECURED | | $193,542.79 | Scheduled: | $238,087.69 | |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 5999<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | | | | |
| UNSECURED | | $30,806.00 | Scheduled: | $30,098.00 | |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-01<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $132,239.13 | | Allowed: | $132,239.13 |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-02<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $153,939.70 | | Allowed: | $153,939.70 |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-03<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $108,196.46 | | | |

HYDROTEX DYNAMICS, INC.
PO BOX 41368
HOUSTON, TX 77241-1368

Claim Number: 5998
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | Claimed: | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $153,939.70 | | | | |

INDUSTRIAL LUBRICANT COMPANY
ATTN: GARY OJA
P.O. BOX 70
35108 HWY 2 W.
GRAND RAPIDS, MN 55744

Claim Number: 6305
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6558 (10/21/2015)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,001.68 | | | |
| UNSECURED | Claimed: | $15,661.51 | Scheduled: | $19,727.10 | |

INGERSOLL-RAND COMPANY
800-E BEATY STREET
DAVIDSON, NC 28036

Claim Number: 99076-01
Claim Date: 12/30/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $7,727.66 | | Allowed: | $7,727.66 |

INGERSOLL-RAND COMPANY
800-E BEATY STREET
DAVIDSON, NC 28036

Claim Number: 99076-02
Claim Date: 12/30/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | Claimed: | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $51,637.81 | | Allowed: | $51,637.81 |

INGERSOLL-RAND COMPANY
800-E BEATY STREET
DAVIDSON, NC 28036

Claim Number: 99076-03
Claim Date: 12/30/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,592.34 | |

| | | | | |
|---|---|---|---|---|
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | | Claim Number: 3423-02<br>Claim Date: 07/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; amends claim # 40 | | |
| UNSECURED | Claimed: | $674.03 | Scheduled: | $492.27 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7924<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $11,512.50 | Scheduled: | $11,415.48 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7928<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $11,512.50 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99123-01<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $432.45 | Allowed: | $432.45 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99123-02<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Assigned Task Agreement Agreed Claims, Other Agreed Claims | | |
| UNSECURED | Claimed: | $10,071.00 | Allowed: | $10,071.00 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99123-03<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,009.00 | | | |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST<br>LOUISVILLE, KY 40202-1396 | Claim Number: 8085-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $63,493.59 | Scheduled: | $63,051.52 | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9579<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: $945,000,000.00 |
| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | Claim Number: 5550<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $45,221.60 | Scheduled: | $45,221.60 | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | Claim Number: 7668<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $38,405.54 | Scheduled: | $25,602.50 | |

| | | | | | |
|---|---|---|---|---|---|
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 99078<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $31,655.54 | | Allowed: | $31,655.54 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-03<br>Claim Date: 06/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $388.15 | | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-07<br>Claim Date: 06/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,304.00 | Scheduled: | $5,458.58 | |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | | Claim Number: 99081<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $152,026.30 | | Allowed: | $152,026.30 |
| JOHNSON MATTHEY STATIONARY EMISSIONS<br>CONTROL LLC, ATTN: LUCIAN B. MURLEY<br>222 DELAWARE AVENUE, SUITE 1200<br>P.O. BOX 1266<br>WILMINGTON, DE 19899 | | Claim Number: 6303<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $119,900.00 | | | |

| | | | | |
|---|---|---|---|---|
| JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | | Claim Number: 9709-02<br>Claim Date: 10/31/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,868.40 | Scheduled: | $10,899.40 |
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-03<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $21,530.00 | Scheduled: | $21,530.00 |
| K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | Claim Number: 4441-01<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,732.66 | Scheduled: | $24,382.47 |
| K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | Claim Number: 4441-02<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $24,382.47 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7111<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KLEIN PRODUCTS INC<br>PO BOX 3700<br>ONTARIO, CA 91761 | | Claim Number: 4771<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $789.41 | Scheduled: | $789.41 | | |
| KNUCKLEHEADS<br>P.O. BOX 1302<br>FRANKLIN, TX 77856 | | Claim Number: 2843<br>Claim Date: 07/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | |
| UNSECURED | Claimed: | $403.43 | Scheduled: | $429.66 | | |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99119-01<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,861.70 | | | Allowed: | $3,861.70 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99119-02<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION AGREEMENT; OTHER CLAIMS | | | | |
| UNSECURED | Claimed: | $8,960.00 | | | Allowed: | $8,960.00 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99119-03<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $7,672.30 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | | Claim Number: 9641 Claim Date: 10/29/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $24,407.12 | Scheduled: | $24,407.12 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P ATTN: DAVID SORKIN 9 WEST 57TH STREET, SUITE 4200 NEW YORK, NY 10019 | | Claim Number: 9386 Claim Date: 10/27/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| KUSIN, GARY C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 345 CALIFORNIA STREET, SUITE 3300 SAN FRANCISCO, CA 94104 | | Claim Number: 8463 Claim Date: 10/27/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | | Claim Number: 6237 Claim Date: 10/23/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ | |
| LAY'S MINING SERVICE INC 1121 S 10TH ST MT VERNON, IL 62864 | | Claim Number: 8053 Claim Date: 10/27/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $14,500.00 | | | |
| UNSECURED | | | Scheduled: | $14,500.00 | |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9031<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | | Claim Number: 5860-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $9,916.20 | Scheduled: | $9,159.49 |
|---|---|---|---|---|
| LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3962<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) | | |

| ADMINISTRATIVE | Claimed: | $13,052.17 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,445.63 | Scheduled: | $9,729.61 |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8605<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4860<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |

| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2654<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5388 (08/18/2015) | | |

| SECURED | Claimed: | $878,004.57   UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9457<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 274-02<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,717.59 | Scheduled: | $12,717.86 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REPUBLIC SHEET METAL AND<br>MANUFACTURING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 289-01<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,065.00 | Scheduled: | $12,065.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REPUBLIC SHEET METAL AND<br>MANUFACTURING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 289-02<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $844.90 | Scheduled: | $846.35 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TEXAS DIESEL MAINTENANCE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3739<br>Claim Date: 08/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $13,366.00 | Scheduled: | $13,366.00 | | |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF<br>ROYAL PURPLE, LLC<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 4446<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,345.20 | Scheduled: | $2,345.20 | | |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99082<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $40,152.30 | | | Allowed: | $40,152.30 |
| LOCHRIDGE-PRIEST INC<br>PO BOX 154187<br>WACO, TX 76715 | | Claim Number: 4812<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $40,152.30 | Scheduled: | $31,865.66 | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 3546<br>Claim Date: 08/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $70,202.51 | Scheduled: | $70,202.51 | | |

| | | | | | |
|---|---|---|---|---|---|
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 99106<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $70,202.51 | | Allowed: | $70,202.51 |
| LONESTAR ACTUATION, INC.<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST.<br>HOUSTON, TX 77015 | | Claim Number: 3184<br>Claim Date: 07/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,295.00 | Scheduled: | $8,295.00 | |
| LUDECA INC<br>1425 NW 88TH AVE<br>DORAL, FL 33172 | | Claim Number: 4657<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $323.00 | Scheduled: | $323.00 | |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9794<br>Claim Date: 11/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,248.03 | Scheduled: | $16,248.03 | |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3965<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,121.20 | Scheduled: | $26,208.06 | |

LYLE OIL COMPANY, INC.
ATTN: LYLE RED
PO BOX 77
FAIRFIELD, TX 75840

Claim Number: 3967-02
Claim Date: 08/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $847.40 | | |

LYLE OIL COMPANY, INC.
ATTN: LYLE RED
PO BOX 77
FAIRFIELD, TX 75840

Claim Number: 3969-02
Claim Date: 08/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,700.80 | | |

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8676
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET 9421 (08/29/2016)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

MAGNUM ENGINEERING & CONTROLS
DBA MAGNUM TECHNICAL SERVICES
24 COMMERCIAL PL
SCHERTZ, TX 78154-3101

Claim Number: 1179-02
Claim Date: 06/05/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,965.59 | Scheduled: | $10,965.59 |

MAMMOET USA SOUTH, INC.
C/O CHALOS & CO, P.C.
ATTN: GEORGE CHALOS & KERRI D'AMBROSIO
55 HAMILTON AVENUE
OYSTER BAY, NY 11771

Claim Number: 7829
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $57,812.40 | Scheduled: | $240,561.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | | Claim Number: 99095<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $119,820.20 | | | Allowed: | $119,820.20 |
| MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | | Claim Number: 4296-02<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $23,052.00 | Scheduled: | $23,052.00 | | |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7823-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $412.00 | Scheduled: | $24,205.53 | | |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7823-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $6,102.53 | Scheduled: | $24,205.53 | | |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7823-04<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $17,691.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4352<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,546.40 | Scheduled: | $3,546.40 | | |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7972<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $18,912.71 | Scheduled: | $18,912.71 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7873<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | | Claim Number: 7971<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $914.25 | Scheduled: | $914.25 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99134<br>Claim Date: 03/31/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| ADMINISTRATIVE | Claimed: | $2,333.82 | | | Allowed: | $2,333.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8225<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9912<br>Claim Date: 12/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,090.95 | Scheduled: | $9,090.95 | | |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7535-01<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $150.00 | Scheduled: | $19,363.25 | | |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7535-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $18,364.15 | Scheduled: | $19,363.25 | | |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99084<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $208,152.07 | | | Allowed: | $208,152.07 |

| | | | | | |
|---|---|---|---|---|---|
| MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | | Claim Number: 3630-02<br>Claim Date: 08/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,673.00 | | | |
| MES-TEXAS<br>MUNICIPAL EMERGENCY SERVICES INC<br>16511 HEDGECROFT<br>SUITE 200<br>HOUSTON, TX 77060 | | Claim Number: 4244-01<br>Claim Date: 09/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $220.00 | Scheduled: | $1,227.76 | |
| MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | | Claim Number: 4085-02<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $85,369.48 | | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-04<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $467.64 | Scheduled: | $467.64 | |
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-03<br>Claim Date: 07/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,736.00 | Scheduled: | $6,736.00 | |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35973<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36408<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $66,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36408<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $66,000.00 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7707<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4798<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| ADMINISTRATIVE | Claimed: | $292,771.17 |
| UNSECURED | | Scheduled: $297,555.47 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99073<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $292,770.67      Allowed: $292,770.67 |

| | | | | | |
|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5926<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5310<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 169-02<br>Claim Date: 05/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $433.46 | | | |
| UNSECURED | | | Scheduled: | $8,270.32 | |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 2958-02<br>Claim Date: 07/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,100.51 | Scheduled: | $263.65 | |
| MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | | Claim Number: 4084<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $320.50 | Scheduled: | $320.50 | |

| MPHS INC<br>DBA KNAPE ASSOCIATES<br>10941 DAY ROAD<br>HOUSTON, TX 77043 | | Claim Number: 4117<br>Claim Date: 09/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $119.70 | Scheduled: | $119.70 | | | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 5127<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $92,116.67 | Scheduled: | $92,116.67 | | | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99009<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $92,116.67 | | | | Allowed: | $92,116.67 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5837-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $26,988.58 | Scheduled: | $26,988.58 | | | |
| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | | Claim Number: 4669-02<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,367.00 | Scheduled: | $2,125.40 | | | |

| | | | | | |
|---|---|---|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3016-03<br>Claim Date: 07/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $120.00 | Scheduled: | $120.00 | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4184<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $1,164.39 | | | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4430-01<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $388.13 | Scheduled: | $1,164.39 | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4430-02<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $776.26 | Scheduled: | $1,164.39 | |
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5903<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $238,187.00 | Scheduled: | $238,187.00 | |

| NAVASOTA VALLEY ELECTRIC<br>PO BOX 848<br>FRANKLIN, TX 77856-0848 | | Claim Number: 3815-01<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,083.81 | Scheduled: | $32,373.90 |
| NAVASOTA VALLEY ELECTRIC<br>PO BOX 848<br>ATTN : JESSICA PRUITT<br>FRANKLIN, TX 77856 | | Claim Number: 3815-02<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $124,188.89 | | |
| NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | Claim Number: 4528<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,469.47 | Scheduled: | $2,469.47 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5161<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6205<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $5,673.25 | | |
| UNSECURED | Claimed: | $19,751.15 | Scheduled: | $22,593.90 |

| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | Claim Number: 99012<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,673.25 | Allowed: | $5,673.25 |
| UNSECURED | Claimed: | $19,751.15 | Allowed: | $19,751.15 |
| PALCO ENGINEERING & CONSTRUCTION SVCS<br>639 HIGHLAND RD E<br>OVILLA, TX 75154 | Claim Number: 5073<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $31,608.09 | Scheduled: | $26,130.72 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 2658-04<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $12,700.90 | Scheduled: | $8,943.89 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 99014<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $12,700.90 | Allowed: | $12,700.90 |
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | Claim Number: 6142-03<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $38,151.42 | Scheduled: | $48,053.66 |

PERFORMANCE CONTRACTING INC
PO BOX 872346
KANSAS CITY, MO 64187-2346

Claim Number: 5768
Claim Date: 10/21/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: PAID
DOCKET: 5938 (09/11/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $988,272.66 | Scheduled: | $789,900.17 |

PIERCE PUMP COMPANY
AN FCX PERFORMANCE COMPANY
PO BOX 712465
CINCINNATI, OH 45271-2465

Claim Number: 4752
Claim Date: 09/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,172.00 | Scheduled: | $15,172.00 |

PIPING TECHNOLOGY & PRODUCTS INC
3701 HOLMES RD
HOUSTON, TX 77051

Claim Number: 4738
Claim Date: 09/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,962.63 | Scheduled: | $4,246.00 |

PLANT EQUIPMENT & SERVICES INC
5401 HWY 21 W
BRYAN, TX 77803

Claim Number: 9872-04
Claim Date: 11/18/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | |

PLANT EQUIPMENT & SERVICES, INC.
5401 HWY 21 W
BRYAN, TX 77803

Claim Number: 7820
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,939.00 | |

| | | | | |
|---|---|---|---|---|
| PNEUMAT SYSTEMS, INC<br>110 MOHR DRIVE<br>MANKATO, MN 56001 | | Claim Number: 3505<br>Claim Date: 08/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,250.00 | Scheduled: | $7,250.00 |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9315<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7792<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $268,372.00 | Scheduled: | $268,372.00 |
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | Claim Number: 4201-02<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,968.41 | Scheduled: | $39,568.73 |
| PRINCESS THREE OPERATING, LLC<br>PO BOX 1983<br>HENDERSON, TX 75653 | | Claim Number: 1987<br>Claim Date: 06/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $53,000.00 | | |

| | | | | |
|---|---|---|---|---|
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4036<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,267.74 | Scheduled: | $4,267.74 |
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4037<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $420.96 | Scheduled: | $420.96 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7676-01<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $6,483.43 | | |
| UNSECURED | Claimed: | $17,387.66 | Scheduled: | $42,582.15 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7679-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $2,604.69 | | |
| UNSECURED | Claimed: | $10,172.20 | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10069<br>Claim Date: 05/12/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
| SECURED | Claimed: | $5,629.00 | | |

| | | |
|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10071<br>Claim Date: 05/12/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) |
| SECURED | Claimed: | $1,659.96 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7569-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $102,775.71 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7571-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $5,100.62 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7588-05<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) |
| UNSECURED | Claimed: | $1,990.00 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7588-06<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $11,381.35 |

| | | | | | |
|---|---|---|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7589-03<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $311.11 | | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7589-04<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6.39 | | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7590-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $265.97 | | | |
| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | | Claim Number: 3250-05<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | | | |
| UNSECURED | Claimed: | $151.00 | | | |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6062<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,054.36 | Scheduled: | $8,373.00 | |

| | | | | | |
|---|---|---|---|---|---|
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6061<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $753.48 | Scheduled: | $753.48 | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8818<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | | Claim Number: 123-02<br>Claim Date: 05/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4872<br>Claim Date: 10/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | | |
| UNSECURED | Claimed: | $42,630.15 | Scheduled: | $28,911.71 | |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99051<br>Claim Date: 12/17/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| SECURED | Claimed: | $37,199.31 | | Allowed: | $37,199.31 |

ENERGY FUTURE HOLDINGS CORP.　　　　Case 14-10979-CSS　　Doc 13557　　Filed 10/15/18　　Page 449 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11022)

Date: 10/03/2018

RICHARD AUTOMATION INC.
750 PEARL STREET
BEAUMONT, TX 77701

Claim Number: 9818-01
Claim Date: 11/12/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $42,474.14 | Scheduled: | $38,409.10 |
|---|---|---|---|---|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8534
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

RIMPULL CORP
PO BOX 748
OLATHE, KS 66051-0748

Claim Number: 886
Claim Date: 06/02/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $708.92 | Scheduled: | $708.92 |
|---|---|---|---|---|

RMB CONSULTING & RESEARCH INC
5104 BUR OAK CIR
RALEIGH, NC 27612

Claim Number: 8015-01
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7070 (11/20/2015)

| UNSECURED | Claimed: | $453.00 |
|---|---|---|

ROBERTSON COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 648
Claim Date: 05/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5387 (08/18/2015)

| SECURED | Claimed: | $5,564,651.30　UNLIQ |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ROBERTSON COUNTY WATER<br>ATTN: SHEA WATKINS<br>SUPPLY CORP, PO BOX 875<br>FRANKLIN, TX 77856 | | Claim Number: 4283<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,013.12 | Scheduled: | $1,705.70 |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 877<br>FRANKLIN, TX 77856 | | Claim Number: 4285<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $172.70 | | |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 880<br>FRANKLIN, TX 77856 | | Claim Number: 4286<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $43.12 | | |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 876<br>FRANKLIN, TX 77856 | | Claim Number: 4287<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,084.68 | | |
| ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | | Claim Number: 5821-01<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $50,600.50 | | |

| ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | | Claim Number: 5821-02<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,060.50 | Scheduled: | $46,584.00 | |
| ROTHE DEVELOPMENT INC<br>4614 SINCLAIR RD<br>SAN ANTONIO, TX 78222 | | Claim Number: 4832<br>Claim Date: 10/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $583.10 | | | |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5869-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $60,156.45 | | | |
| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99020<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $131,475.04<br>$131,475.00 | | Allowed: | $131,475.04<br>$0.00 |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99131-02<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $0.00 | | | |

SCOPE MANAGEMENT SOLUTIONS LTD
PO BOX 5554
ALVIN, TX 77512

Claim Number: 99128
Claim Date: 01/21/2016
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $121,106.28 | | | Allowed: | $121,106.28 |
|---|---|---|---|---|---|---|

SENIOR OPERATIONS LLC
2400 LONGHORN INDUSTRIAL DRIVE
NEW BRAUNFELS, TX 78130-2530

Claim Number: 1193
Claim Date: 06/05/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $414,680.00 | Scheduled: | $414,680.00 | | |
|---|---|---|---|---|---|---|

SETPOINT INTEGRATED SOLUTIONS
19151 HIGHLAND ROAD
BATON ROUGE, LA 70809

Claim Number: 3531-02
Claim Date: 08/05/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $1,932.00 | | | | |
|---|---|---|---|---|---|---|

SETPOINT INTEGRATED SOLUTIONS
19151 HIGHLAND ROAD
BATON ROUGE, LA 70809

Claim Number: 5690-02
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $352,109.40 | | | | |
|---|---|---|---|---|---|---|

SETPOINT INTEGRATED SOLUTIONS
19151 HIGHLAND ROAD
BATON ROUGE, LA 70809

Claim Number: 99109-01
Claim Date: 12/30/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,932.00 | Scheduled: | $354,041.40 | Allowed: | $1,932.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | Claim Number: 99109-02<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | |

| UNSECURED | Claimed: | $352,109.40 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | Claim Number: 1776-02<br>Claim Date: 06/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| ADMINISTRATIVE | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | | |

| | | |
|---|---|---|
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | Claim Number: 638-04<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,833.57 | Scheduled: | $1,833.57 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7518<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>P.O. BOX 25046<br>WILMINGTON, DE 19801 | Claim Number: 7811-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $6,145.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $79,275.50 |

| | | | | |
|---|---|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>P.O. BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7811-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $72,857.50 | Scheduled: | $79,275.50 |
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | | Claim Number: 5456<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED<br>UNSECURED | Claimed: | $171,928.32   UNLIQ CONT | Scheduled: | $164,036.39 |
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE + ATT-IN-FACT FOR INDUSTRIAL<br>SPECIALTY CHEMICALS<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 2753<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $67.50 | Scheduled: | $67.50 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR MERRICK INDUSTRIES<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 3428<br>Claim Date: 07/31/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,336.00 | Scheduled: | $12,336.00 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 3631-01<br>Claim Date: 08/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $454.00 | Scheduled: | $2,074.00 |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9244<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR, LLC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 189<br>Claim Date: 05/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| UNSECURED | Claimed: | $2,601.00 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 1521<br>Claim Date: 06/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $2,601.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,601.00 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'WESTERN FILTER CO INC'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3533<br>Claim Date: 08/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $2,184.15 |
|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 5109<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $2,641.56 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $7,005.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4450<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $2,030.83 | Scheduled: | $63,042.80 | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4455<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $61,011.96 | | | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99114<br>Claim Date: 01/13/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $63,042.79 | | | Allowed: | $63,042.79 |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-03<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $4,645.44 | Scheduled: | $4,645.44 | | |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 7869<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $40,950.72 | Scheduled: | $41,161.37 | | |

| | | |
|---|---|---|
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | Claim Number: 4522<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,038.90 | Scheduled: | $5,038.90 |

| | | |
|---|---|---|
| SOUTHWEST OCEAN SERVICES INC<br>ATTN: WHITNEY BAKER<br>5721 HARVEY WILSON DR<br>HOUSTON, TX 77020 | Claim Number: 3130-02<br>Claim Date: 07/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,888.87 | Scheduled: | $9,888.87 |

| | | |
|---|---|---|
| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | Claim Number: 5435-01<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,075.00 | Scheduled: | $6,075.00 |

| | | |
|---|---|---|
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claim Number: 581-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,438.92 | Scheduled: | $8,438.92 |

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7219<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6336<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $97.81 | | |
| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 4794<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $69,550.00 | Scheduled: | $69,550.00 |
| STELLA-JONES CORPORATION<br>TWO GATEWAY CENTER, STE 1000<br>603 STANWIX ST<br>PITTSBURGH, PA 15222 | | Claim Number: 5730<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,964.50 | Scheduled: | $12,964.50 |
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-04<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $3,272.50 | Scheduled: | $2,592.50 |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-05<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $76.50 | Scheduled: | $130.50 |

| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-06<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $145.60 | Scheduled: | $15.10 |
| SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | | Claim Number: 2746-01<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $176.40 | | |
| SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | | Claim Number: 2746-02<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,084.00 | Scheduled: | $9,084.00 |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8276<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 2611-02<br>Claim Date: 06/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $320.63 | | |
| UNSECURED | | | Scheduled: | $2,046.93 |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2960<br>Claim Date: 07/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,520.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,520.00 |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3638<br>Claim Date: 08/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $9,946.16 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $9,446.70 |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRIAL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 3650<br>Claim Date: 08/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,942.44 |
|---|---|---|
| PRIORITY | Claimed: | $18,633.15 |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3756-02<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $2,101.14 |
|---|---|---|

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3756-03<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,698.90 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3756-04<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $719.90 | |
|---|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 4683<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $14,582.72 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $18,157.65 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 7908<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $322.84 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $319.62 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP AS<br>ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 4756<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $46,254.80 | |
|---|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 751-03<br>Claim Date: 05/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $44,992.41 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $43,746.12 |

| | | | | | |
|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 920-03<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,042.00 | Scheduled: | $3,042.00 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 2524-05<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $27,786.50 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 2524-06<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $27,786.50 | | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: API SYSTEMS GROUP INC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4018<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 3121 | | | |
| UNSECURED | Claimed: | $16,520.00 | Scheduled: | $12,410.00 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: DRA, TAGGART, LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4325<br>Claim Date: 09/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $858,197.65 | Scheduled: | $787,189.67 | |

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: WESTERN FILTER CO.
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

Claim Number: 8102
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,122.05 | Scheduled: | $3,306.20 |
| --- | --- | --- | --- | --- |

TARVER, MARSHALL , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34238
Claim Date: 12/14/2015
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $57,000.00 |
| --- | --- | --- |

TEAM INDUSTRIAL SERVICES INC
ATTN: WELDON EGGERT, A/R MANAGER
13131 DAIRY ASHFORD, SUITE 600
SUGAR LAND, TX 77478

Claim Number: 6307-02
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $112,305.56 | Scheduled: | $109,618.32 |
| --- | --- | --- | --- | --- |

TELECOM ELECTRIC SUPPLY CO
PO BOX 860307
PLANO, TX 75086-0307

Claim Number: 3834
Claim Date: 08/26/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $86.12 |
| --- | --- | --- |

TELECOM ELECTRIC SUPPLY CO
PO BOX 860307
PLANO, TX 75086-0307

Claim Number: 7851-02
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $4,279.61 |
| --- | --- | --- |

| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 7894-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,442.65 | Scheduled: | $12,473.55 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3849<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE | Claimed: | $105.80 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3858<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE | Claimed: | $52.90 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3862<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE | Claimed: | $91.25 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3865<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE | Claimed: | $91.75 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3871<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $84.96 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3876<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $63.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3878<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $92.16 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3879<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $861.34 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3889<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $43.20 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3891<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $83.52 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3895<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $158.70 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3906<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $213.90 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3907<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $530.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3908<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $115.53 |

| | | | | | |
|---|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3912<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $87.84 | | | |
| TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | | Claim Number: 4473-02<br>Claim Date: 09/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,338.88 | | | |
| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | Claim Number: 4243-02<br>Claim Date: 09/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $129,368.49 | Scheduled: | $65,009.66 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6024<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $1,575,938.93 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6057<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $12,631,974.06 | | | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7414<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8090<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $1,575,938.93 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8343<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37675<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37675<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $54,893,233.27   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7469<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $1,575,938.93 |

| | | | | |
|---|---|---|---|---|
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5048<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,289.22 | Scheduled: | $17,286.60 |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5051<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30.00 | | |
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3114<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,358.40 | Scheduled: | $2,744.21 |
| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | | Claim Number: 3694-01<br>Claim Date: 08/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $27,943.57 | Scheduled: | $11,407.75 |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4941-01<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $74,226.75 | | |
| UNSECURED | | | Scheduled: | $163,473.73 |

| | | |
|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4941-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $14,361.88 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $163,473.73 |

| | | |
|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4941-04<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $203,242.37 |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8747<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $48,020.60 |
|---|---|---|

| | | |
|---|---|---|
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8005<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $7,602.81 | Scheduled: | $51,637.81 |
|---|---|---|---|---|

---

TRC MASTER FUND LLC
TRANSFEROR: AEC POWERFLOW, LLC
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 4272-04
Claim Date: 09/10/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $731.50 | | |
| UNSECURED | | | Scheduled: | $716.87 |

---

TRC MASTER FUND LLC
TRANSFEROR: PROGRESSIVE WATER TREATMENT
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 4363
Claim Date: 09/12/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $10,351.00 | | |
| UNSECURED | | | Scheduled: | $10,351.00 |

---

TRC MASTER FUND LLC
TRANSFEROR: PLANT EQUIPMENT & SERVICES
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 9871
Claim Date: 11/18/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $3,939.00 | | |
| UNSECURED | | | Scheduled: | $3,860.22 |

---

TRINITY PARTS & COMPONENTS LLC
2525 STEMMONS FREEWAY
DALLAS, TX 75207

Claim Number: 4810-02
Claim Date: 10/01/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $19,406.25 |

---

TYNDALE COMPANY, INC.
5050 APPLEBUTTER RD.
PIPERSVILLE, PA 18947

Claim Number: 5901-03
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| UNSECURED | | $22,353.21 | Scheduled: | $14,539.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99068<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $22,353.21 | | | Allowed: | $22,353.21 |
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | | Claim Number: 4938-02<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $6,104.00 | Scheduled: | $50,788.04 | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3783<br>Claim Date: 08/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $23,449.92 | Scheduled: | $14,737.11 | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3970-03<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $345.87 | | | | |
| UNITED STATES CRANE INC<br>1155 CENTRAL FL PKWY<br>ORLANDO, FL 32837 | | Claim Number: 9780<br>Claim Date: 11/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | | | |
| UNSECURED | Claimed: | $3,424.50 | | | | |

| | | | | |
|---|---|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-05<br>Claim Date: 07/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED    Claimed:    $98.18 | | | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3279-06<br>Claim Date: 07/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED    Claimed:    $56.27 | | | | |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | Claim Number: 99001-01<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED    Claimed:    $1,217.50 | | | Allowed: | $1,217.50 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | Claim Number: 99001-02<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED    Claimed:    $3,652.50 | | | Allowed: | $3,652.50 |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | Claim Number: 8023<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED    Claimed:    $1,784.51    Scheduled:    $1,784.50 | | | | |

**W.W. GRAINGER, INC.**
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5381
Claim Date: 10/16/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | |

**W.W. GRAINGER, INC.**
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5601-01
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $52,296.57 | | Allowed: | $52,296.57 |
| UNSECURED | | | Scheduled: $218,486.89 | | |

**W.W. GRAINGER, INC.**
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5601-02
Claim Date: 10/20/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
Agreed Oak Grove Claim, Amends claim# 5381

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $142,055.34 | Scheduled: $218,486.89 | Allowed: | $142,055.34 |

**WACO AUTO GLASS**
1100 FRANKLIN AVE
WACO, TX 76701

Claim Number: 2145-02
Claim Date: 06/16/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $376.08 |

**WAUKESHA-PEARCE INDUSTRIES, INC.**
PO BOX 35068
HOUSTON, TX 77235-5068

Claim Number: 580-03
Claim Date: 05/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,325.00 | Scheduled: $20,300.94 |

| | | | | |
|---|---|---|---|---|
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-06<br>Claim Date: 07/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $3,337.82 | | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-07<br>Claim Date: 07/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,638.12 | | |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | | Claim Number: 5692<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,481.00 | Scheduled: | $1,481.00 |
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | | Claim Number: 1063-01<br>Claim Date: 06/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $306.77 | | |
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | | Claim Number: 1063-02<br>Claim Date: 06/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,745.43 | Scheduled: | $11,745.43 |

---

WILLIAMS, E. MICHAEL
4 HALE CT
TROPHY CLUB, TX 76262-5590

Claim Number: 8197
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7159
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

---

WOODSON LUMBER & HARDWARE
HIGHWAY 164 EAST
PO BOX 368
GROESBECK, TX 76642

Claim Number: 4589-02
Claim Date: 09/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,772.00 | Scheduled: | $1,772.00 |
|---|---|---|---|---|

---

YOKOGAWA CORPORATION OF AMERICA
ATTN: LAURA WATSON
2 DART RD
NEWNAN, GA 30265

Claim Number: 6
Claim Date: 05/09/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,695.00 | Scheduled: | $1,695.00 |
|---|---|---|---|---|

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9528
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

ZEP SALES & SERVICES
C/O ENGEL, HAIRSTON & JOHANSON, P.C.
ATTN: JONATHAN E. RAULSTON
P.O. BOX 11405
BIRMINGHAM, AL 35202

Claim Number: 2748-08
Claim Date: 06/30/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $1,690.35 | Scheduled: | $8,637.85 |
| --- | --- | --- | --- | --- |

ZEP SALES & SERVICES
C/O ENGEL, HAIRSTON & JOHANSON, P.C.
ATTN: JONATHAN E. RAULSTON
P.O. BOX 11405
BIRMINGHAM, AL 35202

Claim Number: 2748-09
Claim Date: 06/30/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $8,637.85 |
| --- | --- | --- |

## Summary Page

Total Number of Filed Claims:    487

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,529,018.84 | $1,510,971.71 |
| Priority: | $244,762,036.10 | $0.00 |
| Secured: | $3,032,514,418.30 | $1,017,609,756.93 |
| Unsecured: | $33,893,461.68 | $2,689,688.19 |
| Total: | $3,316,698,934.92 | $1,021,810,416.83 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7047<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| ADVANCED DISCOVERY LLC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | Claim Number: 5632<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $144.71 |
|---|---|---|

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7290<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35607<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36345<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35610<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36349<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35613<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36351<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35358<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $180,500.00 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6457<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6568<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6638<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6708<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6778<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6848<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6918<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 13557　　Filed 10/15/18　　Page 483 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11023)

Date: 10/03/2018

| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35404<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $432,000.00 |
|---|---|---|

| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35311<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6376<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35617<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36354<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36354<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35420<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35412<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $264,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35622<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36492<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36492<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35591<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $215,000.00 |

| | | |
|---|---|---|
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36169<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35578<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $51,500.00 |
| BEIRNE MAYNARD & PARSONS LLP<br>P.O. BOX 27457<br>HOUSTON, TX 77056-3014 | | Claim Number: 4250<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,856.25 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35571<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35538<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35530<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $132,000.00 | |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35172<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $12,000.00 | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35627<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36487<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $1,056,000.00 | |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36487<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $1,056,000.00 | |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35632<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36271<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $360,000.00 | |

| | | |
|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36271<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35635<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36274<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $468,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36274<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $468,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35639<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36280<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36280<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $12,000.00 |

| | | | | |
|---|---|---|---|---|
| BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022 | | Claim Number: 9966-02<br>Claim Date: 02/03/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,590.70 | Scheduled: | $4,651.61 |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35465<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $276,000.00 | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8393<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35457<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $72,000.00 | | |

| | |
|---|---|
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35471<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | |
|---|---|
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35467<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | |
|---|---|
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35482<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | |
|---|---|
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | |
|---|---|
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35507<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35495<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35490<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $4,000.00 |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35296<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $48,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35650<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36295<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36295<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |

| | | | | |
|---|---|---|---|---|
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35516<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $312,000.00 | | |
| BUCKSKIN MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | | Claim Number: 99141<br>Claim Date: 09/23/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,979,718.00 | Allowed: | $1,979,718.00 |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35546<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $456,000.00 | | |
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5982-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4288 | | |
| UNSECURED | Claimed: | $2,100.90 | Scheduled: | $200.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35655<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36290<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | | |

| | | |
|---|---|---|
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36290<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $72,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35233<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $240,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $500.00 |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36087<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36161<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36158<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $1,800,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | Claim Number: 7886<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2985 (12/12/2014) | |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36152<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35660<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36496<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36496<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $108,000.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35663<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36499<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $63,000.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36499<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $63,000.00 |
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $516,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35559<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $6,500.00 |

| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9821<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5624 (08/21/2015) |
|---|---|
| SECURED          Claimed: | $114,672.48   UNLIQ |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35566<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $24,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35776<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36502<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $446,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $446,000.00 |
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2199<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5294 (08/13/2015) |
| SECURED          Claimed: | $86,750.40   UNLIQ |

| | | |
|---|---|---|
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36249<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $396,000.00 | |
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36235<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $36,000.00 | |
| CISCO COLLEGE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 138<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5289 (08/13/2015) | |
| SECURED          Claimed: | $1,606.09   UNLIQ | |
| CISCO ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 137<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5288 (08/13/2015) | |
| SECURED          Claimed: | $17,021.04   UNLIQ | |
| CITY OF COLORADO CITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12910<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8317 (04/27/2016) | |
| ADMINISTRATIVE          Claimed: | $51,661.82 | |

| | | |
|---|---|---|
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36230<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $384,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35785<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36509<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $7,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36509<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $7,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36241<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35891<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36514<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $912,000.00 |

---

| | | |
|---|---|---|
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36514<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $912,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35895<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36517<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36517<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 82<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7497 (12/30/2015) | |

| SECURED | Claimed: | $89,590.07  UNLIQ |
|---|---|---|

---

| | | |
|---|---|---|
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36194<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $156,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36188<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $120,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35898<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36520<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $379,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36520<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $379,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36206<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36141<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $250.00 |

| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | Claim Number: 3296-03<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $160.80 | | | | | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | | |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | Claim Number: 4532<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | | |
| UNSECURED | Claimed: | $3,474.89 | Scheduled: | $3,474.89 | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6509<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35904<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36533<br>DOCKET: 12020 (10/10/2017) | | | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | | |

| | | | |
|---|---|---|---|
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36533<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $384,000.00 |

| | | | |
|---|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 3161<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $17,664.73  UNLIQ |

| | | | |
|---|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9823<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5292 (08/13/2015) | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $57,799.24  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35668<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36525<br>DOCKET: 12020 (10/10/2017) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $120,000.00 |

| | | | |
|---|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36525<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $120,000.00 |

| | | |
|---|---|---|
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35673<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36436<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36436<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36099<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $144,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36107<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $156,000.00 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-12<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $252.30 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13557   Filed 10/15/18   Page 503 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11023)

Date: 10/03/2018

| | | | | | |
|---|---|---|---|---|---|
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-13<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $157.99 | Scheduled: | $157.99 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 585<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | |
| PRIORITY | Claimed: | $1,429,248.13 | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5037<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | |
| PRIORITY | Claimed: | $244,200,374.36 | | | |
| UNSECURED | Claimed: | $4,402.95 | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 9981<br>Claim Date: 02/11/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | | |
| ADMINISTRATIVE | Claimed: | $4,485.13 | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14473<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | | | |
| ADMINISTRATIVE | Claimed: | $4,598.81 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37613<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $4,743.08 | | | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37700<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) | | | | |
| ADMINISTRATIVE | Claimed: | $4,731.36 | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7340<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $180,000.00 | | | | |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36181<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $396,000.00 | | | | |

| | | |
|---|---|---|
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36061<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $12,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36068<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35678<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36440<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36440<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $300,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34183<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $264,000.00 |

| ELECTRIC RELIABILITY COUNCIL OF TEXAS<br>C/O MUNSCH HARDT KOPF HARR, PC<br>ATTN: RUSSELL L. MUNSCH<br>303 COLORADO ST STE 2600<br>AUSTIN, TX 78701-3924 | Claim Number: 9898<br>Claim Date: 12/03/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11113 (04/04/2017) |
|---|---|

| SECURED | Claimed: | $682,343.63 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ENERGY SERVICES GROUP<br>141 LONGWATER DRIVE<br>SUITE 113<br>NORWELL, MA 02061 | Claim Number: 4163-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $312.46 |

| ENERGY SERVICES GROUP<br>141 LONGWATER DRIVE<br>SUITE 113<br>NORWELL, MA 02061 | Claim Number: 4163-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $9,239.57 |

| ENERGY TRANSFER FUEL, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | Claim Number: 7855<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $4,442,799.46 |

| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33706<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| ETC KATY PIPELINE, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7857<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| SECURED | Claimed: | $127,671.29 |

| | | |
|---|---|---|
| ETC MARKETING, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7856<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,703,478.81 |
| SECURED | Claimed: | $7,293,589.34 |
| TOTAL | Claimed: | $7,293,589.34 |

| | | |
|---|---|---|
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35689<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36450<br>DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36450<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33794<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $444,000.00 |

| FANNIN CAD | Claim Number: 1719 |
| C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP | Claim Date: 06/10/2014 |
| ATTN: ELIZABETH WELLER | Debtor: LUMINANT ENERGY COMPANY LLC |
| 2777 N. STEMMONS FREEWAY, SUITE 1000 | Comments: WITHDRAWN |
| DALLAS, TX 75207 | DOCKET: 5291 (08/13/2015) |

| SECURED | Claimed: | $1,372.63   UNLIQ |

| FARRELL, DUDLEY | Claim Number: 33778 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $408,000.00 |

| FERGUSON, THOMAS D | Claim Number: 9103 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LUMINANT ENERGY COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FLINT HILLS RESOURCES LP | Claim Number: 7984 |
| ATTN: ARNOLD LENZ | Claim Date: 10/27/2014 |
| 4111 EAST 37TH STREET NORTH | Debtor: LUMINANT ENERGY COMPANY LLC |
| WICHITA, KS 67220 | Comments: WITHDRAWN |
| | DOCKET: 4249 (04/22/2015) |

| ADMINISTRATIVE | Claimed: | $721,947.74 | | |
| SECURED | Claimed: | $721,941.74 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| TOTAL | Claimed: | $721,947.74 | | |

| FLOYD, TY | Claim Number: 33802 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: LUMINANT ENERGY COMPANY LLC |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 12020 (10/10/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33850<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $216,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37786<br>Claim Date: 06/19/2017<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $2,160,000.00 |
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $4,000.00 |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33798<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $9,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33841<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35693<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36454<br>DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $281,000.00 |

| | | |
|---|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36454<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $281,000.00 |

| | | |
|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | Claim Number: 3603<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | |
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | Claim Number: 3604<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 |
| UNSECURED | Claimed: | $389,236.55 |

| | | |
|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O HAYNES AND BOONE LLP; ATTN: IAN PECK<br>2323 VICTORY AVE., SUITE 700<br>DALLAS, TX 75219 | Claim Number: 10078<br>Claim Date: 06/15/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,028,740.29 |
| UNSECURED | Claimed: | $121,437,077.38 | Allowed: | $32,001,953.00 |

| | | |
|---|---|---|
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33864<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $396,000.00 |
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33859<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| FPL ENERGY PECOS WIND I, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claim Number: 7485<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) | |
| UNSECURED | Claimed: | $1,250,000.00   CONT |
| FPL ENERGY PECOS WIND II, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claim Number: 7483<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) | |
| UNSECURED | Claimed: | $1,250,000.00   CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8890<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6988<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35696<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36594<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36594<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35699<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36590<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $684,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36590<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $684,000.00 |

| | | |
|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | Claim Number: 7844<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED          Claimed: | $54,720.63 | |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33989<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $198,000.00 | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35705<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36329<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $468,000.00 | |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36329<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $468,000.00 | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35708<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36335<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $136,000.00 | |

| | | |
|---|---|---|
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36335<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $136,000.00 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12711<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8327 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $53,081.84 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33744<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33739<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $336,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33732<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| GENERAL DATATECH LP<br>999 METRO MEDIA PL<br>DALLAS, TX 75247-4730 | | Claim Number: 4436-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,085.29 |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33949<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35712<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36339<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33969<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33971<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $168,000.00 |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6349<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35721<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36458<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36458<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8961<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9174<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33816<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35724<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36461<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $792,000.00 |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36461<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $792,000.00 |
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33974<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35787<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36464<br>DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:            $76,000.00

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36464<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:            $76,000.00

| | | |
|---|---|---|
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33957<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:            $396,000.00

| | | |
|---|---|---|
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33959<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:            $308,000.00

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33711<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

UNSECURED          Claimed:            $27,000.00

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35793<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37009<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $262,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37009<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $262,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35798<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37004<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $184,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37004<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $184,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33979<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33771<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $402,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32035<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33764<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $4,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $24,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35808<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36611<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $1,896,000.00 |

| | | |
|---|---|---|
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36611<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $1,896,000.00 | |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35811<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36608<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $516,000.00 | |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36608<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $516,000.00 | |
| HCL AMERICA, INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | Claim Number: 6072<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $103,377.81          Scheduled: | $2,757.91 |
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33832<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $408,000.00 | |

| | | |
|---|---|---|
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33825<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $96,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33822<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $144,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33886<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $384,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33880<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $672,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33726<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33725<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $432,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34048<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $362,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35817<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37120<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37120<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6115<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8176<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON PIPE LINE COMPANY LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7858<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $19,186.61 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34068<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $186,500.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34009<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7395<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35822<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37117<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37117<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35827<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37130<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $436,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37130<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $436,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34134<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $264,000.00 |

| | | | | |
|---|---|---|---|---|
| IBERDROLA RENEWABLES, LLC.<br>W. BENJAMIN LACKEY, GENERAL COUNSEL<br>AND SECRETARY<br>1125 NW COUCH / SUITE 700<br>PORTLAND, OR 97209 | | Claim Number: 99139<br>Claim Date: 01/05/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $162,645.00 | Allowed: | $162,645.00 |
| INDIAN MESA WIND FARM, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | | Claim Number: 7484<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) | | |
| UNSECURED | Claimed: | $575,000.00   CONT | | |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34507<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-11<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28.27 | | |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-12<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.95 | | |

| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34137<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $2,040,000.00 |
|---|---|---|

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9580<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |
|---|---|

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 99<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5623 (08/21/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $92,610.02 UNLIQ |

| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35835<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37124<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $390,000.00 |
|---|---|---|

| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37124<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $390,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33998<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $78,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35832<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37128<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37128<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34089<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35726<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37001<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $160,000.00 |

| | | |
|---|---|---|
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37001<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $160,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34143<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $108,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34095<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34146<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34154<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |

| | | |
|---|---|---|
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34493<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35729<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36998<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,152,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36998<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,152,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7112<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34037<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| KENCO GOLF CARS<br>5231 SOUTH US 59<br>NACOGDOCHES, TX 75964 | | Claim Number: 3129<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $7,600.00 |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $42,000.00 |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9752<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33870<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9387<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $180,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35735<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36995<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $348,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36995<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $348,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37053<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $12,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37053<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35744<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37046<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37046<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8464<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34164<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $84,000.00 |
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,092,000.00 |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6225<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9032<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>919 E MAIN ST FL 22<br>RICHMOND, VA 23219-4622 | Claim Number: 5298<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,019.50 |
|---|---|---|

| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34131<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36430<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $414,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36430<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $414,000.00 |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34168<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35759<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36390<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $108,000.00 |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8606<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4840<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9458<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34172<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $1,302,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34101<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8677<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | | Claim Number: 4998<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34543<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $480,000.00 |
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34546<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35767<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36395<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36395<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |

MARTIN, JAMES DENNIS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35770
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36382
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $728,000.00 |
| --- | --- | --- |

MARTIN, JAMES DENNIS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36382
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $728,000.00 |
| --- | --- | --- |

MARTIN, WILEY J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34553
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $402,000.00 |
| --- | --- | --- |

MASSENGALE, BENNY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34558
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $372,000.00 |
| --- | --- | --- |

MASTERCRAFT PRINTED PRODUCTS
& SERVICES
2150 CENTURY CIRCLE
IRVING, TX 75062

Claim Number: 7965
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| UNSECURED | Claimed: | $980.39 | Scheduled: | $980.39 |
| --- | --- | --- | --- | --- |

| | | |
|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7874<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| ADMINISTRATIVE | Claimed: | $497,597.68 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34615<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35775<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36398<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $328,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36398<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $328,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34717<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8226<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35844<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36421<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $54,000.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $54,000.00 |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 134<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4405 (05/06/2015) |
| SECURED | Claimed: | $3,763.74   UNLIQ |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35244<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $192,500.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35971<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36406<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $62,500.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36406<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $62,500.00 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7708<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

---

MILLER, MICHAEL E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35208
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

---

MITCHAN, STEPHEN SCOTT
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35978
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36413
DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

---

MITCHAN, STEPHEN SCOTT
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36413
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

---

MITCHELL COUNTY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: R. BRUCE MEDLEY
P.O. BOX 13430
ARLINGTON, TX 76094-0430

Claim Number: 80
Claim Date: 05/14/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 7504 (12/30/2015)

| SECURED | Claimed: | $37,247.80   UNLIQ |
|---|---|---|

---

MITCHELL COUNTY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: ELIZABETH BANDA CALVO
500 EAST BORDER ST., SUITE 640
ARLINGTON, TX 76010

Claim Number: 12914
Claim Date: 11/02/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8316 (04/27/2016)

| ADMINISTRATIVE | Claimed: | $29,798.04 |
|---|---|---|

---

| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34630<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $744,000.00 |

| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34646<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $132,000.00 |

| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35983<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36418<br>DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $888,000.00 |

| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36418<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $888,000.00 |

| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34651<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $420,000.00 |

| | | |
|---|---|---|
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34636<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5913<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35992<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36306<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,140,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36306<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,140,000.00 |
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34516<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34521<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $402,000.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34529<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $264,000.00 |
| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34861<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $408,000.00 |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34866<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $4,000.00 |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5340<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36001<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36314<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $744,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36314<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $744,000.00 |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34819<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34825<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35371<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34894<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $312,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36320<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $448,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36320<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $448,000.00 |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9744<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35852<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36324<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36324<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35439<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $264,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35859<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36379<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $131,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36379<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $131,000.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35480<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35431<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35452<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $2,033.00 |
|---|---|---|

| | | |
|---|---|---|
| OASIS PIPELINE, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7859<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $6,130.42 |
|---|---|---|

| | | |
|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35383<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $370,000.00 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5174<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3942-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $250.14 |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35304<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $717,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35871<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36358<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $252,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36358<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $252,000.00 |

| | | |
|---|---|---|
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34536<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34623<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $312,000.00 |
| PATTERN RECOGNITION TECHNOLOGIES, INC.<br>14185 DALLAS PKWY STE 535<br>DALLAS, TX 75254-4316 | | Claim Number: 2559<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $7,588.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35874<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36361<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 552 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11023)

Date: 10/03/2018

| | | |
|---|---|---|
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34704<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $336,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34696<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $1,000.00 |
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34689<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34683<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $348,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36365<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $344,000.00 |

| | | |
|---|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35880<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36367<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34606<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $386,000.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35884<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36623<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 13557　　Filed 10/15/18　　Page 554 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11023)

Date: 10/03/2018

POHORELSKY, CHARLES W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36623
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $420,000.00 |
| --- | --- | --- |

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9316
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| --- | --- | --- |

PORTER, BOBBY RAY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34596
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $372,000.00 |
| --- | --- | --- |

POWELL, J SCOTT
500 STONEHEDGE DR
WYLIE, TX 75098-5145

Claim Number: 2458
Claim Date: 06/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| ADMINISTRATIVE | Claimed: | $1,888.10 |
| --- | --- | --- |

PRESTON, TOMMY LEE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34589
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $36,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35906<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36621<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36621<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $168,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34565<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35912<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36614<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,500.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36614<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35916<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36585<br>DOCKET: 12020 (10/10/2017) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,000.00 | | |

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36585<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,000.00 | | |

| | | |
|---|---|---|
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34562<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $360,000.00 | | |

| | | |
|---|---|---|
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | Claim Number: 7556-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $66.25 | Scheduled: | $66.25 |

| | | |
|---|---|---|
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34445<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $156,000.00 | | |

| | | |
|---|---|---|
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34783<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34660<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8819<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8535<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34671<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34828<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $240,000.00 | |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35926<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36580<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $624,000.00 | |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36580<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $624,000.00 | |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35159<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $576,000.00 | |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 152<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5290 (08/13/2015) | |
| SECURED          Claimed: | $27,650.61   UNLIQ | |

| | | |
|---|---|---|
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35196<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $420,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35933<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36602<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36602<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34788<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $11,000.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $288,000.00 |

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35179<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $388,000.00 | |
| SCURRY COUNTY WIND, L.P.<br>C/O INVENERGY, LLC<br>ATTN: WILLIAM BORDERS<br>ONE SOUTH WACKER DR, STE 1900<br>CHICAGO, IL 60606 | Claim Number: 9884<br>Claim Date: 11/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $120,025.00 | |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $468,000.00 | |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35937<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36598<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $48,000.00 | |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36598<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $48,000.00 | |

| | | |
|---|---|---|
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34791<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | | Claim Number: 7519<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34767<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $102,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35213<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $552,000.00 |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35254<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35941<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36564<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $186,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36564<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $186,000.00 |
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36216<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36175<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9245<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35948<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36557<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $872,000.00 | |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36557<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $872,000.00 | |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35263<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $3,000.00 | |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35270<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $6,000.00 | |

| | | | | | |
|---|---|---|---|---|---|
| SOUTHWEST GAS CORPORATION<br>C/O BANKRUPTCY DESK<br>P.O. BOX 1498<br>VICTORVILLE, CA 92393-1498 | | Claim Number: 4697<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | | |
| UNSECURED | Claimed: | $942.46 | | | |
| SPACENET INC.<br>10740 PARKRIDGE BLVD STE 300<br>RESTON, VA 20191-5428 | | Claim Number: 5773-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $44,030.00 | Scheduled: | $44,030.00 | |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34205<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $312,000.00 | | | |
| STAR S. INDUSTRIES<br>ATTN: D.W. SAXON<br>1820 CR 410<br>PITTSBURG, TX 75686 | | Claim Number: 4045<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | | |
| UNSECURED | Claimed: | $1,162.02 | | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7220<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | Claim Number: 3534-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,988.80 | Scheduled: | $5,988.80 |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36552<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36552<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $36,000.00 | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35960<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36571<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $63,500.00 | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36571<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $63,500.00 | | |

STRUCTURE WORKS INC
ATTN: BILL MAGEE
P.O. BOX 868
43 MILL STREET
DOVER PLAINS, NY 12522

Claim Number: 5864-02
Claim Date: 10/22/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 6051 (09/16/2015)

| UNSECURED | Claimed: | $1,288.18 |
| --- | --- | --- |

SWANN, GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34252
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $26,000.00 |
| --- | --- | --- |

SWEAT, ERNEST C.
6023 CR 326
LEXINGTON, TX 78947

Claim Number: 31757
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNDET |
| --- | --- | --- |

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8277
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

TARVER, DELMAN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34246
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $420,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34243<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $285,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36010<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36469<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,260,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36469<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,260,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34226<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $204,000.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34708<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |

| | | | | |
|---|---|---|---|---|
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8007-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 11156 (04/17/2017) | | |
| ADMINISTRATIVE | Claimed: | $200,000.00 | | |
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8007-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 11156 (04/17/2017) | | |
| UNSECURED | Claimed: | $206,271.53 | | |
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8008<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $632,247.93 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6026<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $7,607,637.44 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7415<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,631,974.06 | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8091<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $7,607,637.44 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8344<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37689<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37689<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7470<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $7,607,637.44 |

| TEXAS EASTERN TRANSMISSION CORPORATION<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | Claim Number: 7846<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $33,844.89 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34486<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>90 7TH STREET SOUTH SUITE 4800<br>MINNEAPOLIS, MN 55402 | Claim Number: 3535-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $7,686.24 |
|---|---|---|

| | | |
|---|---|---|
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>150 S 5TH ST STE 1200<br>MINNEAPOLIS, MN 55402-4129 | Claim Number: 3535-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $3,416.10 | Scheduled: | $3,416.10 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37070<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| | |
|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4940<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $356,315.00 |
|---|---|---|

| | |
|---|---|
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36019<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37065<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $720,000.00 |
|---|---|---|

| | |
|---|---|
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37065<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $720,000.00 |
|---|---|---|

| | |
|---|---|
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34219<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | |
|---|---|
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34216<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8748<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34202<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34439<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34195<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $312,000.00 |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34449<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $336,000.00 |

| VALERO TEXAS POWER MARKETING, INC.<br>ATTN: MICHAEL G. SMITH<br>P.O. BOX 846<br>CLINTON, OK 73601 | Claim Number: 5820<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4817 (06/22/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34459<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| W D NORTON INC<br>PO BOX 6837<br>TYLER, TX 75711-6837 | Claim Number: 2239<br>Claim Date: 06/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| UNSECURED | Claimed: | $6,847.15 |
|---|---|---|

| W S INDUSTRIAL SERVICES<br>378 N HWY 77<br>ROCKDALE, TX 76567-4263 | Claim Number: 1858<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $75,056.85 |
|---|---|---|
| UNSECURED | Claimed: | $75,056.85 |
| TOTAL | Claimed: | $75,056.85 |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5361<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 574 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11023)

Date: 10/03/2018

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5588
Claim Date: 10/20/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

WALKER, HERBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34763
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $334,000.00 |

WALL, ERNEST KEITH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34643
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,000.00 |

WALLACE, JOHNNY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34841
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $372,000.00 |

WALLACE, WALTER J, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35343
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $372,000.00 |

| WARD COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 442<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $197,072.30 UNLIQ |

| WARD COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 5868<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $204,003.86 UNLIQ |

| WARD COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 5984<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $204,003.86 UNLIQ |

| WARD COUNTY<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 9996<br>Claim Date: 03/05/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $9,813.24 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34778<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $30,000.00 |

| | | | | |
|---|---|---|---|---|
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35290<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35284<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $228,000.00 | | |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36025<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37060<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $1,188,000.00 | | |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37060<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $1,188,000.00 | | |
| WEINGARTEN WEATHER CONSULTING<br>502 L'ESPRIT PKWY<br>PENDLETON, KY 40055 | | Claim Number: 4341<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,015.38 | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35281<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,008,000.00 |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35155<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $42,000.00 |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35153<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $432,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36033<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37107<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37107<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $456,000.00 |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $72,000.00 |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34900<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $432,000.00 |
| WILLIAMS, JIMMIE DEE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37430<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $840,000.00 |

| | | |
|---|---|---|
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34835<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $1,000.00

| | | |
|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7160<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

SECURED            Claimed:       $1,647,910,345.83   UNLIQ        Scheduled:        $1,647,910,346.00 UNLIQ
UNSECURED          Claimed:                 $0.00   UNLIQ

| | | |
|---|---|---|
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34915<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:            $420,000.00

| | | |
|---|---|---|
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34731<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:             $18,000.00

| | | |
|---|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35137<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $9,000.00

| | | |
|---|---|---|
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36038<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37104<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37104<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,188,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36045<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37097<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $936,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37097<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $936,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35130<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34853<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED        Claimed: | $2,000.00 | |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36049<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37074<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED        Claimed: | $148,000.00 | |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37074<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED        Claimed: | $148,000.00 | |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36054<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37014<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED        Claimed: | $456,000.00 | |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED        Claimed: | $456,000.00 | |

| | | |
|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9849<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $27,425.51 |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13793<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $17,073.44 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $3,500.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34812<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $384,000.00 |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9529<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34807<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | |
|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34801<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $138,000.00 |
|---|---|---|

| | |
|---|---|
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34795<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $388,000.00 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          523

|  | Claimed Amount | Allowed Amount |
| --- | --- | --- |
| Administrative: | $11,206,052.70 | $1,028,740.29 |
| Priority: | $245,629,622.49 | $0.00 |
| Secured: | $3,029,265,390.52 | $1,016,915,166.00 |
| Unsecured: | $270,555,635.69 | $34,144,316.00 |
| Total: | $3,556,656,701.40 | $1,052,088,222.29 |

| ADA CARBON SOLUTIONS LLC | Claim Number: 7048 |
|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | Debtor: OAK GROVE MINING COMPANY LLC |
| 1460 W CANAL CT, STE 100 | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL | Claim Number: 7291 |
|---|---|
| C/O AMERICAN INTERNATIONAL GROUP, INC. | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | Debtor: OAK GROVE MINING COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | Comments: EXPUNGED |
| NEW YORK, NY 10038 | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES | Claim Number: 6458 |
|---|---|
| ATTN: GENERAL COUNSEL | Claim Date: 10/23/2014 |
| 18500 N ALLIED WAY | Debtor: OAK GROVE MINING COMPANY LLC |
| PHOENIX, AZ 85054 | Comments: EXPUNGED |
|  | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6569 |
|---|---|
| INDENTURE TTEE FOR 5.55% NOTES DUE 2014 | Claim Date: 10/23/2014 |
| 6201 15TH AVE | Debtor: OAK GROVE MINING COMPANY LLC |
| BROOKLYN, NY 11219 | Comments: WITHDRAWN |
|  | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC | Claim Number: 6639 |
|---|---|
| INDENTURE TTEE FOR 6.50% NOTES DUE 2024 | Claim Date: 10/23/2014 |
| 6201 15TH AVE | Debtor: OAK GROVE MINING COMPANY LLC |
| BROOKLYN, NY 11219 | Comments: WITHDRAWN |
|  | DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6709<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6779<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6849<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6919<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6377<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8394<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6510<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7341<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9104<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 644<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| SECURED | Claimed: | $4,218.57 UNLIQ | | | | |

| | | |
|---|---|---|
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2530<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5722 (08/25/2015) |
| SECURED | Claimed: | $7,505.75  UNLIQ |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8891<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6989<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33746<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $54,000.00 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8962<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 589 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11024)

Date: 10/03/2018

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9175<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37762<br>Claim Date: 11/01/2016<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,583,895.86   UNLIQ |
|---|---|---|

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32049<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6962<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | Claim Number: 7541<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,090,447.00 | Allowed: | $750,000.00 |
|---|---|---|---|---|
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5850<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6133<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8177<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7396<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9581<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

JONES, ARTIE LEE, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34481
Claim Date: 12/14/2015
Debtor: OAK GROVE MINING COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $336,000.00 |
|-----------|----------|-------------|

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7113
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9388
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

KOPENITZ, STEPHEN J.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 6145
Claim Date: 10/23/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8465
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6238<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

PRIORITY          Claimed:                        $0.00   UNLIQ CONT
UNSECURED                              Scheduled:          $5,505,163,810.66  UNLIQ

| | | | |
|---|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9033<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8607<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2653<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5723 (08/25/2015) | | |

SECURED          Claimed:                      $98,819.84   UNLIQ

| | | | |
|---|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9459<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8678<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8227<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7709<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5927<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5309<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5160<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9317<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | Claim Number: 7596<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $16,670.02 |

---

| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | Claim Number: 7592<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $54,142.52 |

---

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8820<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8536<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 649<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $8,485.01   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2531<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8271 (04/25/2016) | |

| SECURED | Claimed: | $29,764.51   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 13007<br>Claim Date: 11/04/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7302 (12/10/2015) | |

| SECURED | Claimed: | $16.89   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9246<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7221<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8278<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|

| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34237<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|

| UNSECURED | Claimed: | $57,000.00 | |
|---|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6032<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7445<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | |
|---|---|---|---|
| UNSECURED | Claimed: | $858,317.01 | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8319<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37642<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37642<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8749<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8002<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $15,431.00 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5380<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5602<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | | Claim Number: 3801<br>Claim Date: 08/25/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $113,038.72   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28   UNLIQ |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE 530<br>TYLER, TX 75701 | | Claim Number: 5078<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $113,038.72 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,923,989.38 |

| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8198<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7161<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9530<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

## Summary Page

Total Number of Filed Claims:          71

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,164,586.58 | $750,000.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,913,670,022.38 | $1,016,915,166.00 |
| Unsecured: | $34,151,677.03 | $0.00 |
| Total: | $3,038,563,985.25 | $1,017,665,166.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7049<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7292<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6459<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6570<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6640<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6710<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6780<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6850<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6920<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6378<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED           Claimed:<br>UNSECURED          Claimed: | $0.00  UNLIQ CONT<br>$0.00  UNLIQ CONT | |

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8395
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6511
Claim Date: 10/23/2014
Debtor: GENERATION SVC COMPANY
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5052
Claim Date: 10/09/2014
Debtor: GENERATION SVC COMPANY
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| PRIORITY | Claimed: | $244,200,360.95 | | | | |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7342
Claim Date: 10/24/2014
Debtor: GENERATION SVC COMPANY
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9105
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | |
|---|---|
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 6155<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8892<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6990<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8963<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9176<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32028<br>Claim Date: 12/14/2015<br>Debtor: GENERATION SVC COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6085<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8178<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7397<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9582<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7114<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9389<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8466<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6222<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:        $5,505,163,810.66  UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9034<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8608<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4863<br>Claim Date: 10/02/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9460<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8679<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8228<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7710<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | |
|---|---|---|---|

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5908<br>Claim Date: 10/22/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5323<br>Claim Date: 10/15/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5181<br>Claim Date: 10/13/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9318<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8821<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8537<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9247<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7222<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8279<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13557  Filed 10/15/18  Page 610 of 1601

Alphabetical Claims Register for TXU ENERGY (14-11025)         Date: 10/03/2018

TARVER, MARSHALL , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34242
Claim Date: 12/14/2015
Debtor: GENERATION SVC COMPANY
Comments: DOCKET: 12020 (10/10/2017)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $57,000.00 |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6043
Claim Date: 10/22/2014
Debtor: GENERATION SVC COMPANY
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | | $11,773,657.05 | | $0.00 UNLIQ |
| UNSECURED | | $858,317.01 | | $0.00 UNLIQ |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7446
Claim Date: 10/24/2014
Debtor: GENERATION SVC COMPANY
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $11,773,657.05 |
| UNSECURED | | $858,317.01 |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8320
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: POSSIBLY AMENDED BY 37688
DOCKET: 9637 (09/23/2016)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $11,773,657.05 |
| UNSECURED | | $858,317.01 |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37688
Claim Date: 07/29/2016
Debtor: GENERATION SVC COMPANY
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | Claimed: | |
|---|---|---|
| PRIORITY | | $50,256,728.11 UNLIQ |
| UNSECURED | | $4,636,505.16 UNLIQ |

| | | | | |
|---|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8750<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5367<br>Claim Date: 10/16/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5581<br>Claim Date: 10/20/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8199<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7162<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| | |
|---|---|
| YOUNG, WILLIAM | Claim Number: 9531 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: GENERATION SVC COMPANY |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,603,193.25 | $0.00 |
| Total: | $3,259,040,156.53 | $1,016,915,166.00 |

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7050<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7293<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6460<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6571<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6641<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6711 Claim Date: 10/23/2014 Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 9.75% NOTES DUE 2019 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6781 Claim Date: 10/23/2014 Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.00% NOTES DUE 2020 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6851 Claim Date: 10/23/2014 Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 10.875%/11.25%/12.00% NOTES DUE 2017 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6921 Claim Date: 10/23/2014 Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON, DE 19801 | Claim Number: 6379 Claim Date: 10/23/2014 Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY Comments: EXPUNGED DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8396
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CALIFORNIA FRANCHISE TAX BOARD
ATTN: BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 1545
Claim Date: 06/09/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 11051 (03/24/2017)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,646.90 |
| UNSECURED | Claimed: | $48.00 |

CALIFORNIA FRANCHISE TAX BOARD
ATTN: BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 1772
Claim Date: 06/11/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,646.90 |
| UNSECURED | Claimed: | $48.00 |

CALIFORNIA FRANCHISE TAX BOARD
P.O. BOX 2952
SACRAMENTO, CA 95812-2952

Claim Number: 37623
Claim Date: 06/27/2016
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6512
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5053<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 | | | | | |
|---|---|---|---|---|---|---|---|

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7343<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9106<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8893<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6991<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8964<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9177<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32036<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6117<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8179<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7398<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9583<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7115<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9390<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8467<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6226<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | | Scheduled:        $5,505,163,810.66  UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9035<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8609<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4841<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9461<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8680<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8229<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7711<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5914<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5339<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9745<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5173<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9319<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8822<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8538<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9248
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7223
Claim Date: 10/24/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8280
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6042
Claim Date: 10/22/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 | UNLIQ |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7447
Claim Date: 10/24/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

---

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 624 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11026)

Date: 10/03/2018

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8321<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: POSSIBLY AMENDED BY 37686<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37686<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8751<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5360<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5589<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | | |
|---|---|---|---|
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34840<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $372,000.00 |

| | | | |
|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7163<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| | | | |
|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9532<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          58

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,781,354.01 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,918,289.25 | $0.00 |
| Total: | $3,259,358,546.33 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7051<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7294<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35361<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $300,000.00 |

| | | | |
|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6461<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6572<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6642<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6712<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6782<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6852<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6922<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6380<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8397<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6513<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7344<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: $60,165,166.00 |
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 641<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4951 (07/09/2015) | | | | |
| SECURED | Claimed: | $909.89 UNLIQ | | | |

| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5888<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9107<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 645<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4952 (07/09/2015) |
|---|---|

| SECURED | Claimed: | $5,264.70   UNLIQ |
|---|---|---|

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8894<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6992<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7832<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $10,341.70 |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8965<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9178<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32050<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6963<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5849<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6132<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8180<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7399<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9584<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS   Doc 13557   Filed 10/15/18   Page 633 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11027)

Date: 10/03/2018

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7116
Claim Date: 10/24/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9391
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8468
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

LAW DEBENTURE TRUST COMPANY OF NEW YORK
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL, ESQ.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

Claim Number: 6239
Claim Date: 10/23/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments:
10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B,

PRIORITY          Claimed:          $0.00   UNLIQ CONT
UNSECURED                          Scheduled:          $5,505,163,810.66  UNLIQ

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9036
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8610<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2655<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4954 (07/09/2015) | |

| SECURED | Claimed: | $6,840.58   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9462<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8681<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8230<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7712<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5928<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5308<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT   Scheduled:   $225,837,723.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36002<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36313<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $84,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36313<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $84,000.00 |
|---|---|---|

NORTH AMERICAN COAL ROYALTY COMPANY
ATTN: JOHN D. NEUMANN
5340 LEGACY DR., BUILDING 1, SUITE 300
PLANO, TX 75024

Claim Number: 5119
Claim Date: 10/10/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: DOCKET: 10302 (12/02/2016)
SATISFIED CLAIM

| SECURED | Claimed: | $4,270,000.00 | Scheduled: | $4,270,000.00 UNLIQ |
|---------|----------|---------------|------------|---------------------|

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5159
Claim Date: 10/13/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ |
|---------|----------|-------------|
| UNSECURED | Claimed: | $0.00 UNLIQ |

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9320
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8823
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8539
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 650<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4953 (07/09/2015) | |

| SECURED | Claimed: | $37,274.68   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9249<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7224<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8281<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6015<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7448<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8322<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37643<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37643<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8752<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5379<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5603<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8200<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7164<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9533<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

## Summary Page

Total Number of Filed Claims:          64

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,915,731,696.66 | $1,016,915,166.00 |
| Unsecured: | $17,024,534.95 | $0.00 |
| Total: | $3,019,581,427.13 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7052<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7295<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6462<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6573<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6643<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6713<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6783<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6853<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6923<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6392<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED             Claimed:<br>UNSECURED           Claimed: | $0.00   UNLIQ CONT<br>$0.00   UNLIQ CONT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6394<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6396<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8398<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6514<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5054<br>Claim Date: 10/09/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | | | |
| PRIORITY | Claimed: | $244,200,360.95 | | | | | |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7345
Claim Date: 10/24/2014
Debtor: TCEH FINANCE, INC.
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9108
Claim Date: 10/27/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8895
Claim Date: 10/27/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8966
Claim Date: 10/27/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9179
Claim Date: 10/27/2014
Debtor: TCEH FINANCE, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32053<br>Claim Date: 12/14/2015<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6130<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8181<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7400<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9585<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7117<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9392<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8469<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6242<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:        $5,505,163,810.66  UNLIQ |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6210<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $5,506,667,210.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9037<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8611<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9463<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8682<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7713<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5930<br>Claim Date: 10/22/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5338<br>Claim Date: 10/15/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5156<br>Claim Date: 10/13/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9321<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8824<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8540<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9250<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7225<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6337<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $57.05 |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8282<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8753<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5395<br>Claim Date: 10/16/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5606<br>Claim Date: 10/20/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7165<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9740<br>Claim Date: 10/31/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| YOUNG, WILLIAM | Claim Number: 9534 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TCEH FINANCE, INC. | |
| 51 WEST 52ND STREET | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          51

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $5,750,867,628.00 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $9,334,737.06 | $0.00 |
| Total: | $8,672,861,268.13 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7053<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7296<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6463<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6574<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6644<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6714<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6784<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6854<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6924<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6381<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 655 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11029)

Date: 10/03/2018

| | | | | | | |
|---|---|---|---|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8399<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35488<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $156,000.00 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6515<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7346<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9109<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8896<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6993<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8967<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9180<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32029<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6964<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6084<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8182<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7401<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9586<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |
| SECURED | Claimed: | $953,564,826.00   Scheduled:   $937,209,881.00 UNLIQ   Allowed:   $945,000,000.00 |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7118<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9393<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8470<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6223<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                              Scheduled:          $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9038<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8612<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9464<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8683<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8231<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT | |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 629<br>Claim Date: 05/29/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4406 (05/06/2015) | |
| SECURED            Claimed: | $1,257.81   UNLIQ | |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7714<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5909<br>Claim Date: 10/22/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5322<br>Claim Date: 10/15/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35858<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36380<br>DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,500.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36380<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $14,500.00 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5180<br>Claim Date: 10/13/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9322<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8825<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8541<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9251<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.　　　　　Case 14-10979-CSS　　Doc 13557　　Filed 10/15/18　　Page 662 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11029)

Date: 10/03/2018

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7226<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00　UNLIQ CONT |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34178<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $2,000.00 |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8283<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7449<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8323<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37650<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37650
Claim Date: 07/29/2016
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

---

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8754
Claim Date: 10/27/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5366
Claim Date: 10/16/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5582
Claim Date: 10/20/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7166
Claim Date: 10/24/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

---

| | |
|---|---|
| YOUNG, WILLIAM | Claim Number: 9535 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

## Summary Page

Total Number of Filed Claims:          56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,412,664.62 | $1,016,915,166.00 |
| Unsecured: | $15,874,876.24 | $0.00 |
| Total: | $3,002,339,079.33 | $1,016,915,166.00 |

| ADA CARBON SOLUTIONS LLC AND ADA CARBON SOLUTIONS (RED RIVER) LLC ATTN: PETER HANSEN 1460 W CANAL CT, STE 100 LITTLETON, CO 80120 | Claim Number: 7054 Claim Date: 10/24/2014 Debtor: LUMINANT ET SERVICES COMPANY Comments: WITHDRAWN DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

| AIG ASSURANCE COMPANY, ET AL C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK, NY 10038 | Claim Number: 7297 Claim Date: 10/24/2014 Debtor: LUMINANT ET SERVICES COMPANY Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | Claim Number: 6464 Claim Date: 10/23/2014 Debtor: LUMINANT ET SERVICES COMPANY Comments: EXPUNGED DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6575 Claim Date: 10/23/2014 Debtor: LUMINANT ET SERVICES COMPANY Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6645 Claim Date: 10/23/2014 Debtor: LUMINANT ET SERVICES COMPANY Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6715<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6785<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6855<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6925<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6382<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|
| SECURED          Claimed: | $0.00   UNLIQ CONT |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

---

BATTLES, LARRY W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35592
Claim Date: 12/14/2015
Debtor: LUMINANT ET SERVICES COMPANY
Comments: DOCKET 12020 (10/10/2017)

| UNSECURED | Claimed: | $2,000.00 |
| --- | --- | --- |

---

BOND, SIDNEY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35462
Claim Date: 12/14/2015
Debtor: LUMINANT ET SERVICES COMPANY
Comments: DOCKET 12020 (10/10/2017)

| UNSECURED | Claimed: | $276,000.00 |
| --- | --- | --- |

---

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8400
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6516
Claim Date: 10/23/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: DOCKET 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
| --- | --- | --- | --- | --- | --- | --- |

---

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5055
Claim Date: 10/09/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: WITHDRAWN
DOCKET 10925 (02/28/2017)

| PRIORITY | Claimed: | $244,200,360.95 |
| --- | --- | --- |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7347<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | | Allowed: | $60,165,166.00 |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9110<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8897<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6994<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8968<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9181<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32037<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6118<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8183<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7402<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9587<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7119<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9753<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9394<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8471<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6227<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9039<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8613<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4842<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9465<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8684<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8232<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7715<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5915<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5321<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $230,175,216.93  UNLIQ CONT<br>$0.00  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9746<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5172<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9323<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8826<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8542<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9252<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7227<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8284<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7450<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00  UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8324<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37667<br>DOCKET: 9637 (09/23/2016) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | | | |
| UNSECURED | Claimed: | $858,317.01 | | | |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37667
Claim Date: 07/29/2016
Debtor: LUMINANT ET SERVICES COMPANY
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

---

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8755
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5359
Claim Date: 10/16/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5590
Claim Date: 10/20/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7167
Claim Date: 10/24/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9536
Claim Date: 10/27/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

**Summary Page**

Total Number of Filed Claims:     56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $318,004,403.16 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,965,876.24 | $0.00 |
| Total: | $3,246,629,182.47 | $1,016,915,166.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13557   Filed 10/15/18   Page 679 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11031)

Date: 10/03/2018

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7055<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7298<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6465<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6576<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6646<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6716<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6786<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6856<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6926<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8401<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33777<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED          Claimed: | $408,000.00 | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9111<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8898<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8969<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9182<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32030<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) | |
| UNSECURED        Claimed: | $100,000.00 | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7120<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9395<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8472<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9040<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8614<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9466<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8685<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5179<br>Claim Date: 10/13/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9324<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34446<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 13130 (05/22/2018) |
| UNSECURED | Claimed: | $156,000.00 |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8827<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8543<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9253<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7228<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ CONT<br>$0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6045<br>Claim Date: 10/22/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7416<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8325<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37651<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37651<br>Claim Date: 07/29/2016<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8756<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC. | | Claim Number: 5365 | |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 | |
| 7300 N. MELVINA | | Debtor: LONE STAR ENERGY COMPANY, INC. | |
| MES 17875096810 | | Comments: EXPUNGED | |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) | |
| | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| W.W. GRAINGER, INC. | | Claim Number: 5583 | |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 | |
| 7300 N. MELVINA | | Debtor: LONE STAR ENERGY COMPANY, INC. | |
| MES 17875096810 | | Comments: EXPUNGED | |
| NILES, IL 60714 | | | |
| | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| YOUNG, WILLIAM | | Claim Number: 9537 | |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 | |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: LONE STAR ENERGY COMPANY, INC. | |
| 51 WEST 52ND STREET | | Comments: EXPUNGED | |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) | |
| | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $17,110,193.25 | $0.00 |
| Total: | $111,781,240.49 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4637<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $81,703.00 | Scheduled: | $45,829.53 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99034<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $81,703.00 | | | Allowed: | $81,703.00 |
| 4 STAR ELECTRONICS, INC.<br>ATTN: ACCOUTING DEPT.<br>930 CALLE NEGOCIO, STE C<br>SAN CLEMENTE, CA 92673 | | Claim Number: 3408<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,830.00 | Scheduled: | $1,830.00 | | |
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | | Claim Number: 3429-01<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10448 (12/28/2016) | | | | |
| UNSECURED | Claimed: | $37,380.00 | Scheduled: | $49,840.00 | | |
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | | Claim Number: 3429-02<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10448 (12/28/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $12,460.00 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5288-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $280.00 | Scheduled: | $754.49 | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5289-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $120.00 | | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5290-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $240.00 | | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5291-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $120.00 | | | |
| A K ARMATURE INC<br>315 N JEFFERSON ST<br>IRVING, TX 75061-7629 | | Claim Number: 1290<br>Claim Date: 06/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 | |

| | | | | | |
|---|---|---|---|---|---|
| A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | | Claim Number: 4769-01<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $34,428.00 | Scheduled: | $98,081.00 | |
| A&E MACHINE SHOP INC<br>PO BOX 0190<br>LONE STAR, TX 75668-0190 | | Claim Number: 4769-02<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $63,653.00 | Scheduled: | $98,081.00 | |
| A.K. GILLIS & SONS, INC<br>PO BOX 576<br>SULPHUR SPRINGS, TX 75483 | | Claim Number: 9605<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $104,425.00 | Scheduled: | $104,425.00 | |
| ABB INC.<br>C/O ELLIS & WINTERS LLP<br>ATTN: GEORGE F. SANDERSON III<br>PO BOX 33550<br>RALEIGH, NC 27636 | | Claim Number: 5732<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $99,942.00 | Scheduled: | $94,536.00 | |
| ABBAMONTE, KENT<br>100 SPRING LAKE DR #204<br>VERO BEACH, FL 32962 | | Claim Number: 13159-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| ABC AUTO SALES<br>PO BOX 3627<br>LONGVIEW, TX 75606-3627 | | Claim Number: 1675<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $14,015.43 | Scheduled: | $12,972.97 | |
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ABNEY, BEVERLY STANFORD<br>104 GUADALUPE<br>ATHENS, TX 75751 | | Claim Number: 10440<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | | Claim Number: 5122<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $67,814.58 | Scheduled: | $65,634.58 | |
| ACHTOR, SCOTT R<br>35156 N EDGEWATER LN<br>INGLESIDE, IL 60041 | | Claim Number: 11278-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

---

| ACREE, DANNY RAY<br>9525 NUBBIN RIDGE CT.<br>GRANBURY, TX 76048 | Claim Number: 14790-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|

| AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | Claim Number: 2212-01<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,170.28 | | |
|---|---|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7056<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ | Scheduled: | $164,805.12 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 99000-01<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | Allowed: | $247,582.10 |
|---|---|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 99000-02<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $20,000,000.00 | Allowed: | $20,000,000.00 |
|---|---|---|---|---|

ADAMS ELEVATOR EQUIPMENT CO
2611 EAGLE WAY
CHICAGO, IL 60678-1261

Claim Number: 4347
Claim Date: 09/12/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,527.96 | Scheduled: | $1,527.96 |
|---|---|---|---|---|

ADAMS, BESSIE
7413 LAURIE DR
FORT WORTH, TX 76112

Claim Number: 12169
Claim Date: 10/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ADAMS, BESSIE
7413 LAURIE DR
FORT WORTH, TX 76112

Claim Number: 12230
Claim Date: 10/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ADAMS, BILLY
1506 PINE BLUFF ST
PARIS, TX 75460

Claim Number: 60017
Claim Date: 08/06/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ADAMS, BYRON
10829 COUNTY ROAD 603A
BURLESON, TX 76028

Claim Number: 61169
Claim Date: 10/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADAMS, JAMES<br>1617 MORRISON DR<br>FORT WORTH, TX 76112 | | Claim Number: 61171<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADAMS, LISA<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | | Claim Number: 61170<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADCOCK, EDWARD<br>1600 TEXAS ST APT 601<br>FORT WORTH, TX 76102-3470 | | Claim Number: 31037-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34338<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34930<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 63388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4489<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5779<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $5,170.55 | Scheduled: | $5,170.55 | |
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-03<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $92,082.38<br> | Scheduled: | $125,847.60 | |

| ADVANCED PUMP & VALVE, INC. | | Claim Number: 4536-04 | | |
|---|---|---|---|---|
| D/B/A ADVANCED INDUSTRIES, INC. | | Claim Date: 09/19/2014 | | |
| PO BOX 3127 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| LONGVIEW, TX 75606 | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $33,765.22 | Scheduled: | $125,847.60 |

| AEC POWERFLOW, LLC | | Claim Number: 4272-07 | | |
|---|---|---|---|---|
| 100 SW SCHERER ROAD | | Claim Date: 09/10/2014 | | |
| LEES SUMMIT, MO 64082 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,786.71 | Scheduled: | $108,132.92 |

| AEC POWERFLOW, LLC | | Claim Number: 4272-08 | | |
|---|---|---|---|---|
| 100 SW SCHERER ROAD | | Claim Date: 09/10/2014 | | |
| LEES SUMMIT, MO 64082 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | Amends claim 3537 | | |
| UNSECURED | Claimed: | $28,323.77 | | |

| AEON PEC | | Claim Number: 9648 | | |
|---|---|---|---|---|
| PO BOX 7607 | | Claim Date: 10/29/2014 | | |
| SHREVEPORT, LA 71137-7607 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,546.00 | Scheduled: | $2,546.00 |

| AFSAHI, SAMUEL S | | Claim Number: 11505-01 | | |
|---|---|---|---|---|
| 4605 STUDIO LN | | Claim Date: 09/14/2015 | | |
| OCEANSIDE, CA 92057 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| AGGREKO, LLC<br>4607 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA 70560 | | Claim Number: 9608<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $315,710.29 | Scheduled: | $0.00  UNLIQ |

| AGR INSPECTION INC<br>PO BOX 608<br>BURLESON, TX 76097-0608 | | Claim Number: 9988<br>Claim Date: 02/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,055.00 | Scheduled: | $1,055.00 |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7299<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| AIKINS, KIZZY<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34298<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| AIKINS, LARRY D.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34295<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| AINSWORTH, BRYAN<br>1205 STATE HWY 309<br>KEIONS, TX 75114 | Claim Number: 10714<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>ATTN: CHERYL LERO<br>9811 KATY FREEWAY STE 100<br>HOUSTON, TX 77024 | Claim Number: 5693-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,498.67 | | |
| UNSECURED | | | Scheduled: | $22,007.73  UNLIQ |

| | | |
|---|---|---|
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>ATTN: CHERYL LERO<br>9811 KATY FREEWAY STE 100<br>HOUSTON, TX 77024 | Claim Number: 5693-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,473.22 | Scheduled: | $22,007.73  UNLIQ |

| | | |
|---|---|---|
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | Claim Number: 5002-01<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,981.10 | | |

| | | |
|---|---|---|
| AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | Claim Number: 5003-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $34,919.00 | Scheduled: | $44,330.27 |

| | | |
|---|---|---|
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-01<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,058.55 |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-04<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $177.33 |
| UNSECURED | | Scheduled: $843.26 |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-05<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,007.00 |
| AKARD, DANNY C<br>845 ZION HILLS CIRCLE<br>ROCKWELL, TX 75087 | | Claim Number: 11859<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKIN, CLIFTON R<br>1236 WEST CR 415<br>LEXINGTON, TX 78947 | | Claim Number: 10438<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| ALATORRE, CESAR R.<br>172 ELLIS CREEK AVE<br>WEATHERFORD, TX 76085 | Claim Number: 16450<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 6185<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ALDERMAN, DONALD<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | Claim Number: 62091-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ALDERMAN, SHELLY<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | Claim Number: 63321<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | Claim Number: 10320-02<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFORD, RICHARD<br>110 BAKER STREET<br>MT. VERNON, TX 75457 | | Claim Number: 60648-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ALI, SHAHID<br>2935 WOOD LAKE TR<br>GRAND PRAIRIE, TX 75054 | | Claim Number: 11065<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-01<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,617.21 | Scheduled: | $28,917.21 |
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-03<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,215.00 | Scheduled: | $28,917.21 |
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-04<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,074.00 | | |
| ALLEN, DENNIS R<br>PO BOX 915<br>MARSHALL, TX 75671-0915 | | Claim Number: 11537-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ALLEN, DEREK<br>2219 BRIARWEST BLVD<br>HOUSTON, TX 77077 | | Claim Number: 10398-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DICKIE RAY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10630-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JERRY B<br>2301 CLAYTON LN<br>HENDERSON, TX 75652 | | Claim Number: 12136-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JONATHAN<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10632-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JUDY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10631-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| ALLEN, JUSTIN<br>1330 WEST WALKER<br>DENISON, TX 75020 | | Claim Number: 62804-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | | Claim Number: 12228-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ALLEN, KEN<br>102 NORTH J DRIVE<br>BOERNE, TX 78006 | | Claim Number: 10551-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ALLIANCE OF DIVERSITY PRINTERS LLC<br>PO BOX 1519<br>ADDISON, TX 75001 | | Claim Number: 1020<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,324.80 | Scheduled: | $4,324.80 | |
| ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | | Claim Number: 3936-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM; Amends claim 92 | | | |
| ADMINISTRATIVE | Claimed: | $2,282.08 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | | Claim Number: 3936-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 92 | | | |
| UNSECURED | Claimed: | $25,366.42 | Scheduled: | $21,398.80 | |
| ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | | Claim Number: 3312<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,254.72 | | | |
| ALLIED PRECISION FABRICATING INC<br>1105 FOUNDATION DRIVE<br>CALDWELL, TX 77836 | | Claim Number: 3999<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $418.00 | Scheduled: | $418.00 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6466-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $9.07 | Scheduled: | $829.25 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6466-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $14,792.81 | | | |

| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | | Claim Number: 14926-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALLOCCA, SAVERIO<br>17 BELLEAU AVENUE<br>MADISON, NJ 07940 | | Claim Number: 37600-02<br>Claim Date: 04/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $7,667.31 | Scheduled: | $4,687.85 |
| ALMAZAN, ANTOLIN V<br>1409 FISHER ST<br>TAYLOR, TX 76574 | | Claim Number: 10280<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 7867<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $3,906.16 | | |
| UNSECURED | Claimed: | $166,372.58 | Scheduled: | $100,550.96 |
| TOTAL | Claimed: | $166,372.53 | | |

| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claim Number: 99112<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $138,247.97 | Allowed: | $138,247.97 |
|---|---|---|---|---|

| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | Claim Number: 60276-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | Claim Number: 60392-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | Claim Number: 16408-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ALVES, BENJAMIN<br>PO BOX 49<br>149 ALVES LANE/W. KEMP<br>MOUNTAIN HOME, TX 78058-0049 | Claim Number: 60985-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| AMBURN, DENNIS<br>4909 W SAINT CHARLES AVE<br>LAKE CHARLES, LA 70605 | | Claim Number: 62165-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 4292<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $44,069.00 | Scheduled: | $44,069.00 | | |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $17,360.00 | | | Allowed: | $17,360.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,349.00 | | | Allowed: | $9,349.00 |

| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | Claim Number: 99038-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $17,360.00 | | |
|---|---|---|---|---|

| AMERICAN ENERGY PRODUCTS INC<br>1105 INDUSTRIAL STREET<br>LANSING, KS 66043 | Claim Number: 4167<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $10,220.00 | Scheduled: | $10,220.00 |
|---|---|---|---|---|

| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7782<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $664,634.99 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $537,543.59 UNLIQ | Scheduled: | $559,806.87 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6577<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6647<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6717<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6787<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6857<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6927<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICOM TELECOMMUNICATIONS INC<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | Claim Number: 4009<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | |

| UNSECURED | Claimed: | $10,668.52 | Scheduled: | $10,668.52 |
|---|---|---|---|---|

| AMERICOM TELECOMMUNICATIONS INC<br>3544 E T C JESTER BLVD<br>HOUSTON, TX 77018-6023 | | Claim Number: 4907<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,668.52 | | |
| AMERIPIPE SUPPLY<br>PO BOX 29667<br>DALLAS, TX 75229-0667 | | Claim Number: 3956<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $84.12 | Scheduled: | $84.12 |
| AMETEK CANADA LP, A DIVISION OF<br>AMETEK PROCESS INSTRUMENTS<br>ATTN: CONNIE LEUNG<br>2876 SUNRIDGE WAY NE<br>CALGARY, AB T1Y 7H9<br>CANADA | | Claim Number: 83<br>Claim Date: 05/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,566.00 | Scheduled: | $9,566.00 |
| AMETEK LAND INC.<br>ATTN: CREDIT MANAGER<br>150 FREEPORT ROAD<br>PITTSBURGH, PA 15238 | | Claim Number: 50<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,287.00 | Scheduled: | $1,287.00 |
| AMETEK POWER INSTRUMENTS -<br>ROCHESTER<br>PO BOX 90296<br>CHICAGO, IL 60696-0296 | | Claim Number: 4564<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $65.00 | Scheduled: | $65.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 712 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

AMISTCO SEPARATION PRODUCTS
DBA AMISTCO
14211 INDUSTRY STREET
HOUSTON, TX 77053

Claim Number: 3794
Claim Date: 08/25/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,920.00 | Scheduled: | $10,920.00 | | |

AMSTED RAIL COMPANY INC.
ATTN: DONNA BOWERS
1700 WALNUT ST
GRANITE CITY, IL 62040

Claim Number: 9921-01
Claim Date: 12/18/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $51.36 | Scheduled: | $51.36 | | |

ANALYSIS & MEASUREMENT SERVICES, CORP.
ATTN: LISA LEE
9119 CROSS PARK DR.
KNOXVILLE, TN 37923

Claim Number: 1986
Claim Date: 06/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $65,275.50 | | | | |

ANALYSIS & MEASUREMENT SERVICES, CORP.
ATTN: LISA LEE
9119 CROSS PARK DR.
KNOXVILLE, TN 37923

Claim Number: 4575
Claim Date: 09/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $156,766.63 | Scheduled: | $65,275.50 | | |

ANALYSIS & MEASUREMENT SERVICES, CORP.
ATTN: LISA LEE
9119 CROSS PARK DR.
KNOXVILLE, TN 37923

Claim Number: 99094
Claim Date: 09/25/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $156,766.63 | | | Allowed: | $156,766.63 |

| ANDERSON, ASHLEIGH<br>12757 PRICKLYBRANCH DR<br>FORT WORTH, TX 76244 | Claim Number: 11646<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CAROL<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | Claim Number: 60068<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CHRIS<br>7310 SHERWOOD DR.<br>HUNTINGTON BEACH, CA 92648 | Claim Number: 14235<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | Claim Number: 62534-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAN ROLSTON<br>1009 FM 1519 W.<br>PITTSBURG, TX 75686-6501 | Claim Number: 12183<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, DAVID<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62824-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAVID KEITH<br>521 BROOKSHIRES<br>RICHARDSON, TX 75080 | | Claim Number: 62837-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ELVIS JOE<br>123 BRIERWOOD DR.<br>PALESTINE, TX 75801 | | Claim Number: 29019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, JANICE MARIE<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29020<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ANDERSON, JEANETTA FAY HARRELL
1416 FAIRWAY
GRAHAM, TX 76450

Claim Number: 15560
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ANDERSON, KELLY
PO BOX 1313
KEMAH, TX 77565

Claim Number: 11442-01
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ANDERSON, KEVIN
1887 TX HWY 37 S
MT VERNON, TX 75457

Claim Number: 62838-01
Claim Date: 12/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ANDERSON, KYLE
3810 109TH STREET
LUBBOCK, TX 79423

Claim Number: 11441-03
Claim Date: 09/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ANDERSON, MARK
1945 TX HWY 37 S
MT VERNON, TX 75457

Claim Number: 62835-02
Claim Date: 12/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ANDERSON, MICHAEL P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MICHELLE RACHEL (HOPKINS)<br>817 CELESTINE CIRCLE<br>VACAVILLE, CA 95687 | | Claim Number: 14375-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, RICKY<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60067<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBBIN<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62831-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-02<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, SHAWN LANDIS<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, VADIS H.<br>18710 CR 4224-S<br>CUSHING, TX 75760 | | Claim Number: 29023<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, WALTER RODNEY<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | | Claim Number: 15559<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | | Claim Number: 12917-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREWS, SARA SUE<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12333-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANODAMINE INC<br>2590 OAKMONT DRIVE<br>STE 310 & 320<br>ROUND ROCK, TX 78665 | | Claim Number: 4058<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,000.00 | Scheduled: | $11,000.00 |

| ANTHONY MECHANICAL SERV INC<br>PO BOX 3460<br>LUBBOCK, TX 79452-3460 | | Claim Number: 9652<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,386.87 | Scheduled: | $1,061.22 |

| ANTHONY, MICHIAL W.<br>112 HILLVIEW<br>HENDERSON, TX 75652 | | Claim Number: 15158<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ANZ, GARY HAROLD<br>595 C.R. 3265<br>P.O. BOX 215<br>CLIFTON, TX 76634 | | Claim Number: 15539<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ANZALDUA, PAUL, JR<br>487 FM 1970 N<br>TIMPSON, TX 75975 | | Claim Number: 11162<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| AP SERVICES, LLC<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3836-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $7,269.68 | | | |
| UNSECURED | | | Scheduled: | $12,347.46 | |
| AP SERVICES, LLC<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3836-02<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,208.96 | Scheduled: | $12,347.46 | |
| APEX COMPANIES, LLC<br>ATTN: BERNICE JARBOE<br>15850 CRABBS BRANCH WAY, SUITE 200<br>ROCKVILLE, MD 20855 | | Claim Number: 5905<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $62.50 | Scheduled: | $62.50 | |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | | Claim Number: 5904-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $9,121.49 | | | |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | | Claim Number: 5904-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $62.60 | | | |

API HEAT TRANSFER INC
2777 WALDEN AVE
BUFFALO, NY 14225

Claim Number: 4168
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,795.00 | Scheduled: | $3,795.00 |
|---|---|---|---|---|

APPLIED INDUSTRIAL TECHNOLOGIES
ATTN: DIANNE MISENKO
ONE APPLIED PLAZA
CLEVELAND, OH 44115-5056

Claim Number: 5797-01
Claim Date: 10/21/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| ADMINISTRATIVE | Claimed: | $176.36 | | |
|---|---|---|---|---|

APPLIED INDUSTRIAL TECHNOLOGIES
ATTN: DIANNE MISENKO
ONE APPLIED PLAZA
CLEVELAND, OH 44115-5056

Claim Number: 5797-03
Claim Date: 10/21/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $14,976.99 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $50,523.39 |

APPLIED INDUSTRIAL TECHNOLOGIES
ATTN: DIANNE MISENKO
ONE APPLIED PLAZA
CLEVELAND, OH 44115-5056

Claim Number: 5797-04
Claim Date: 10/21/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $34,357.89 | Scheduled: | $50,523.39 |
|---|---|---|---|---|

APPLIED INDUSTRIAL TECHNOLOGIES
ATTN: DIANNE MISENKO
ONE APPLIED PLAZA
CLEVELAND, OH 44115-5056

Claim Number: 5799-01
Claim Date: 10/21/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $210.55 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $37,908.14 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5799-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $410.84 | Scheduled: | $37,908.14 |
|---|---|---|---|---|

| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | Claim Number: 5798-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,507.94 |
|---|---|---|
| UNSECURED | Claimed: | $2,930.90 |

| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | Claim Number: 5798-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,740.18 |
|---|---|---|

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 5865-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,078.50 |
|---|---|---|
| UNSECURED | Claimed: | $13,651.97 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37711-01<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-02 |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,638.89 |
|---|---|---|

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37711-02<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-02 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $13,651.97 | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-10<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,026.99 | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-11<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $22,186.65 | Scheduled: | $25,160.68 |
| ARGO INTERNATIONAL CORP<br>125 CHUBB AVE<br>FL 1<br>LYNDHURST, NJ 00707 | | Claim Number: 5008<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,428.81 | Scheduled: | $6,428.81 |
| ARMENDA, ERNESTO<br>2816 NW 24TH<br>FT WORTH, TX 76106 | | Claim Number: 10464<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-05<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ARONSON, ERIC<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62963-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ARONSON, GLORIA<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 62960-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ARPIN, STACI<br>1130 ISLA<br>STEPHENVILLE, TX 76401 | | Claim Number: 61470<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7920-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $82.74 | Scheduled: $33,985.13 |

| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7920-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $45,691.79 | Scheduled: | $196.69 | |
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ASCO<br>PO BOX 3888<br>LUBBOCK, TX 79452 | | Claim Number: 4961<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,362.54 | Scheduled: | $1,362.54 | |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: INDUSTRIAL NETWORKING<br>SOLUTIONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3509<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,551.28 | Scheduled: | $5,551.28 | |

| | | | | |
|---|---|---|---|---|
| ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3974-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $19,066.38<br> Scheduled: | $19,066.38 | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5353<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $156.76 | | |
| ATCHISON (GREEN), BETTY L<br>1394 BUCKSNORT RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 10765<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ATCHISON, ARTHUR JR<br>302 W. 8TH ST<br>HEARNE, TX 77859 | | Claim Number: 35078<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ATCHISON, ARTHUR, JR.<br>PO BOX 347<br>HEARNE, TX 77859-0347 | | Claim Number: 37373<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| ATKINSON, ANTHONY GALE<br>6730 CT 4174 W<br>LANEVILLE, TX 75667 | Claim Number: 10941<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | Claim Number: 14526-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | Claim Number: 3538-01<br>Claim Date: 08/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,074.93 | | |
|---|---|---|---|---|

| ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS 39654 | Claim Number: 5459-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $14,189.06 | Scheduled: | $1,742.84 |
|---|---|---|---|---|

| ATLAS MANUFACTURING CO INC<br>PO BOX 1969<br>MONTICELLO, MS 39654 | Claim Number: 5459-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,742.84 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 7626-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,194.10 | Scheduled: | $2,286.88 | |
| AUSTIN ARMATURE WORKS<br>304 COMMERCIAL DR<br>BUDA, TX 78610 | | Claim Number: 3948<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,295.48 | Scheduled: | $4,295.48 | |
| AUTH, REISE<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60303-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AUTH, RICHARD<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60301-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AVALOS, CHELSEA<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62370<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| AVALOS, CODY<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62369<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVALOS, ELLIE<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62373<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVALOS, REESE<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62372<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AVERY, LARRY WILLIAM<br>305 LOOP 567<br>GRANBURY, TX 76048 | | Claim Number: 11331<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AWC INC<br>6655 EXCHEQUER DR.<br>BATON ROUGE, LA 70809 | | Claim Number: 4229<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,617.47 | Scheduled: | $3,868.13 |

| | | | |
|---|---|---|---|
| AZLIN, JERALDENE<br>1509 FM 413<br>ROSEBUD, TX 76570 | | Claim Number: 11494<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AZLIN, JERALDENE<br>1509 FM 413<br>ROSEBUD, TX 76570 | | Claim Number: 16355<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AZLIN, LARRY D<br>1509 FM 413<br>ROSEBUD, TX 76570-2113 | | Claim Number: 11303<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | | Claim Number: 751-04<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $20,233.70 | |
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | | Claim Number: 751-06<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $9,666.30 | |

| | | | | |
|---|---|---|---|---|
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | | Claim Number: 751-07<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,163.00 | | |
| BADGER DAYLIGHTING CORP<br>8930 MOTORSPORTS WAY<br>BROWNSBURG, IN 46112-2519 | | Claim Number: 4141<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,665.00 | Scheduled: | $2,950.00 |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | | Claim Number: 61636-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BAJAJ, SUDHA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62947-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BAKER, DEANNA D<br>804 SHADY CREEK DR<br>CLEBURNE, TX 76033 | | Claim Number: 11569<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BAKSINSKI, JAMES J<br>PO BOX 31<br>DUBLIN, TX 76401 | | Claim Number: 11777<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BALDWIN METALS CO INC<br>1901 W COMMERCE ST<br>DALLAS, TX 75208 | | Claim Number: 4119<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,281.50 | Scheduled: | $11,556.50 |
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29695-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BALLARD, BOBBY W<br>2625 ROSEWOOD DR<br>MESQUITE, TX 75150 | | Claim Number: 10999<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| BALLARD, FRANKIE<br>189 CR 332<br>ROSEBUD, TX 76570 | | Claim Number: 63214-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENGER, CHARLES G.<br>14718 NIH 20<br>ROSCOE, TX 79545 | | Claim Number: 14854<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENGER, CHIQUITA D<br>11830 HWY 43 E<br>TATUM, TX 75691 | | Claim Number: 10319<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANDY, MASON E, JR<br>7419 RAVENSWOOD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10326<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6383<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>NUCLEAR DECOMMISSIONING TRUST AGREEMENT<br>ATTN: AMY M. TONTI, ESQ.<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5261<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | Claim Number: 10867-01<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JAMES H, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31392<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | Claim Number: 10865-05<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | Claim Number: 11490<br>Claim Date: 09/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | Claim Number: 11638<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | Claim Number: 4360-01<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $3,415.34 | Scheduled: | $130.34 |
|---|---|---|---|---|

| | |
|---|---|
| BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | Claim Number: 4444-01<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $15.00 |
|---|---|---|

| | |
|---|---|
| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470 | Claim Number: 11337-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BARKER, JACKSON<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | Claim Number: 14967-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARKER, KELLIE<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14966-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, SHAWN<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14965-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, TAYLOR<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14968-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKSDALE, WILLIAM<br>7908 VISTA RIDGE DR N<br>FORT WORTH, TX 76132 | | Claim Number: 61260-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNER (DECEASED), LAWRENCE<br>8903 HICKORY HILL DR<br>GRANBURY, TX 76049 | | Claim Number: 62484<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNER, NANCY<br>8903 HICKORY HILL DR<br>TRUE<br>GRANBURY, TX 76049 | | Claim Number: 62483<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, HAROLD D.<br>504 S VAN BUREN<br>HENDERSON, TX 75654 | | Claim Number: 14302<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, HAROLD W<br>20576 MIXON RD<br>TROUP, TX 75789 | | Claim Number: 12859<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, LINDA<br>9621 2ND ST.<br>JOSHUA, TX 76058 | | Claim Number: 60279<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | | Claim Number: 37537<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | | Claim Number: 37538<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, LARRY<br>PO BOX 44<br>201 CR 1011NW<br>MT. VERNON, TX 75457 | | Claim Number: 60145<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BARR, CAROL S
106 W 12TH ST
CAMERON, TX 76520-2618

Claim Number: 11059
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARR, PAUL W
103 E 21ST ST
COLORADO CITY, TX 79512

Claim Number: 11074
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARR, RONALD L
13130 SE 93RD CIRCLE
SUMMERFIELD, FL 34491

Claim Number: 13301-01
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARRETT, LIBBY KOSHIOL
23 LUCY LANE
WYLIE, TX 75098

Claim Number: 37529
Claim Date: 01/08/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARRETT, LIBBY KOSHIOL
23 LUCY LANE
WYLIE, TX 75098

Claim Number: 37536
Claim Date: 01/08/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARSCO INC
PO BOX 460
ADDISON, TX 75001-0460

Claim Number: 7616
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $8,140.94 | Scheduled: | $10,942.95 |
|---|---|---|---|---|

BARTH-SHAUM, SANDRA M
2185 IOWA RD
OTTAWA, KS 66067

Claim Number: 11698-01
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BARTLETT, WILLIAM ALLEN
10798 C/R 2143N
TATUM, TX 75691

Claim Number: 11701-01
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BARTON, JOHN
1210 3RD ST
GRANBURY, TX 76048

Claim Number: 61016
Claim Date: 10/16/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BASHER, BRITTANY
3900 BRIARGROVE LANE
APT #20308
DALLAS, TX 75287

Claim Number: 63536
Claim Date: 01/04/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BASHER, RANDALL<br>724 N. HAMLETT ST.<br>ATHENS, TX 75751 | | Claim Number: 63535<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASHER, REGINALD<br>4210 LONE OAK DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 63538<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASS, SHIRLEY R<br>1209 HOWARD DR. #46<br>MESQUITE, TX 75105 | | Claim Number: 12884<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASSHAM, CAROLYN J<br>1503 JEFFERSON ST<br>BOWIE, TX 76230 | | Claim Number: 10897<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | | Claim Number: 12681-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BATTEN, JERRY D<br>260 QUARTER HORSE RD.<br>WHITNEY, TX 76652 | | Claim Number: 13534<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAUER, BETTY J<br>412 MERCURY CT.<br>GRANBURY, TX 76049 | | Claim Number: 12946<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAUGHMAN, JIMMY<br>1612 SHADY LAKE CIRCLE<br>HENDERSON, TX 75652 | | Claim Number: 11943<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | | Claim Number: 4678-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $96.66 | |

| | | | | |
|---|---|---|---|---|
| BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | | Claim Number: 4678-02<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $160.00 | | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5970<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,168.00 | Scheduled: | $23,330.00 |
| BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | | Claim Number: 12058-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BEARD, CURTIS WADE<br>105 EMILIE CT<br>WEATHERFORD, TX 76087-3302 | | Claim Number: 11140-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | | Claim Number: 12684-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEAUBIEN, GILBERT<br>1650 E. HARTFORD ST.<br>INVERNESS, FL 34453 | | Claim Number: 14549-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 14260-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECKER, TYLER<br>3144 MEANDERING WAY<br>GRANBURY, TX 76049 | | Claim Number: 60181<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1947<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5625 (08/21/2015) |
| SECURED | Claimed: | $180,875.27   UNLIQ |

| BECKWORTH WRIGHT, TOMEKA<br>309 S LAUREL SPRINGS DR<br>DESOTO, TX 75115 | Claim Number: 60252<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| BECTON, DANA<br>BEE-LINE PROMOTIONS<br>6287 HIGHWAY 31 EAST<br>MURCHISON, TX 75778 | Claim Number: 5295<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $7,195.89 | Scheduled: | $7,119.11 |
|---|---|---|---|---|

| BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | Claim Number: 13276-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | Claim Number: 14649-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | Claim Number: 13461-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13275-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, PAUL W<br>5440 AN CO RD 473<br>TENNESSE COLONY, TX 75861 | | Claim Number: 10555-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, THOMAS JUSTIN<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 10932-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 14306-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15691-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15692-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $80,475.36 | Allowed: | $80,475.36 |
| UNSECURED | Claimed: | $282,321.76 | Allowed: | $282,321.76 |
| BENNETT, MILTON<br>10557 FM 782 N<br>HENDERSON, TX 75652 | | Claim Number: 10314<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BENTLEY SYSTEMS INC.<br>DBA BENTLEY SYSTEMS<br>ATTN: THOMAS DORAN<br>685 STOCKTON DR<br>EXTON, PA 19341-1151 | | Claim Number: 9795<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $9,787.44 | | |
| BERRY, FLOYD<br>1504 N. HARDING AVE<br>CAMERON, TX 76520 | | Claim Number: 62857<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BERRY, JERRY D<br>202 CR 2113<br>RUSK, TX 75785 | | Claim Number: 13018<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| BERRY, KAREN<br>1504 N. HARDING AVE.<br>CAMERON, TX 76520 | | Claim Number: 62858<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BERRYHILL, RAY A<br>182 CR 1329<br>RUSK, TX 75785 | | Claim Number: 13413<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-04<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,077.98<br>Scheduled: | $11,227.98 |

| | | | |
|---|---|---|---|
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-05<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,150.00  Scheduled: | $11,227.98 |

| | | |
|---|---|---|
| BETNCOURT, BYRON<br>211 LONGSPUR DRIVE<br>BUDA, TX 78610 | | Claim Number: 62491-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND STREET, SUITE 700<br>TULSA, OK 74103-3117 | | Claim Number: 9890<br>Claim Date: 11/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| UNSECURED | Claimed: | $3,475,415.00 | | | |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND ST, STE 700<br>TULSA, OK 74103-3117 | | Claim Number: 9894<br>Claim Date: 11/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 9745 (10/04/2016) | | | |
| UNSECURED | Claimed: | $4,212,005.00 | | Allowed: | $3,341,314.00 |
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4835-01<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,576.00<br>Scheduled: | $17,029.90 | | |

| | | | |
|---|---|---|---|
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4835-02<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $15,453.90   Scheduled:   $17,029.90 | |
| BIANCO, MICHAEL<br>655 CARROLL STREET<br>BROOKLYN, NY 11215 | | Claim Number: 60724-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BICHELL, DONALD<br>1713 CRESTMONT AVE<br>CORSICANA, TX 75110 | | Claim Number: 61361<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | | Claim Number: 13880-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BIEHLE, PEGGY<br>P.O. BOX 341<br>LEXINGTON, TX 78947 | | Claim Number: 13425<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| BIELSS, DANNY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29746<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIGGS, BRENDA<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14964-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14963-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BING-ZAREMBA, CARLOS<br>5142 CORAL REEF DRIVE<br>JOHNS ISLAND, SC 29455 | | Claim Number: 62055<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRDETT, SIDNEY W<br>305 GRANADA CALLE<br>GRANBURY, TX 76049 | | Claim Number: 10571-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-02<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,569.34 | Scheduled: | $1,284.67 | |
| BIRKES, BRETT<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62120-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BISHOP, BRANDON H<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12459<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BISHOP, MATTHEW<br>208 BLUEBONNET DR.<br>CRESSON, TX 76035 | | Claim Number: 61358<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BISHOP, PEGGY<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61355<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| BISHOP, REBECCA CAROL<br>PO BOX 693<br>BOWIE, TX 76230 | | Claim Number: 11237<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, ROBERT<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61340<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12458-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHANNON R<br>P.O. BOX 973<br>THORNDALE, TX 76577 | | Claim Number: 12460<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12461-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER<br>11401 LAMAR AVE.<br>OVERLAND PARK, KS 66211 | Claim Number: 3017<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| UNSECURED | Claimed: | $92,200.00 | | |
|---|---|---|---|---|

| BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER, SENIOR ATTORNEY<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | Claim Number: 4200<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $96,241.00 | Scheduled: | $92,200.00 |
|---|---|---|---|---|

| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 138<br>TYLER, TX 75703-3968 | Claim Number: 10529-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| BLACK, RHONDA R<br>534 FM 2972 W<br>RUSK, TX 75785-3670 | Claim Number: 10567<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| BLACK, WILLIAM<br>159 SOUTHWOOD DRIVE<br>OLD BRIDGE, NJ 08857 | Claim Number: 60818<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BLACKSTOCK, ROBBY LAVERNE<br>3525 GARWOOD DR<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12578<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-02<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10875-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60436<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | | Claim Number: 37413-01<br>Claim Date: 12/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BLAKE, JOHN<br>496 COUNTY ROAD 426 N<br>HENDERSON, TX 75652 | | Claim Number: 10534<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-03<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BLAND CONSTRUCTION CO<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3320<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,874.00 | Scheduled: | $29,657.00 |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3321<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,858.00 | | |

| | | |
|---|---|---|
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3323<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $3,675.00 |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3324<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $250.00 |
| BLAND, BRENNAN<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | | Claim Number: 63066<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAND, SARAH<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | | Claim Number: 63064<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANTON, CAROL E<br>13346 HWY 322 NORTH<br>KILGORE, TX 75662-7223 | | Claim Number: 10532<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | | Claim Number: 10581-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-03<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3653<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,984.80 | Scheduled: | $11,648.60 |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3655<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,896.80 | | |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3657<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,426.00 | | |

| | | |
|---|---|---|
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3661<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,341.00 |
| BOBELIS, ROMAS<br>36 VALENTINE AVE.<br>KINGSTON, NY 12401 | | Claim Number: 13358<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOBO, JAMES B<br>320 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450 | | Claim Number: 12000-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOEDEKER, BENNIE AUSTELL<br>15467 N US HIGHWAY 281<br>HICO, TX 76457-6475 | | Claim Number: 12847<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOEDEKER, BILLIE ANN<br>15467 N US HIGHWAY 281<br>HICO, TX 76457-6475 | | Claim Number: 12820<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BOGAN, W.BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31153<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI, 72130<br>THAILAND | | Claim Number: 60926-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOLES, LARRY G<br>1341 PORTER COURT<br>GRANBURY, TX 76048 | | Claim Number: 11651<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | | Claim Number: 4191<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $73,905.00 | Scheduled: | $73,905.00 |
| BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | | Claim Number: 4192<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $2,100.00 |

| | | |
|---|---|---|
| BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | | Claim Number: 15872-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, JOHNNY JR.<br>703 23RD ST SE<br>PARIS, TX 75460-6263 | | Claim Number: 62354<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, NATASHA<br>619 S.RICKETTS ST.<br>SHERMAN, TX 75092 | | Claim Number: 62357<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, TAMI<br>5429 PRINCETON DR<br>KATY, TX 77493 | | Claim Number: 62345<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, CHRISTOPHER<br>1321 UPLAND DR #6583<br>HOUSTON, TX 77643-4718 | | Claim Number: 60984<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOLWERK, LEANN<br>934 CR 237<br>BECKVILLE, TX 75631 | | Claim Number: 11027<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, MICHAEL P<br>934 CR 237<br>BECKVILLE, TX 75631 | | Claim Number: 11028<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, SALLY<br>824 LAMERS RD<br>KIMBERLY, WI 54136 | | Claim Number: 11558<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8402<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONIN, PAUL W<br>207 3RD AVE SO<br>BELT, MT 59412 | | Claim Number: 10893-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONNER, BILLIE, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONNER, RODNEY GARNETT, SR<br>21095 MATTIE LN APT 302<br>LEXINGTON PK, MD 20653-6227 | | Claim Number: 11346-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | | Claim Number: 37479-01<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, HUBERT<br>4712 BURTON AVE.<br>FT WORTH, TX 76105 | | Claim Number: 10718-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | | Claim Number: 4273<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $79,825.13 |

| | | | | |
|---|---|---|---|---|
| BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | | Claim Number: 99142<br>Claim Date: 11/10/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,039,311.73 | Allowed: | $4,039,311.73 |
| BORG, RAMONA<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31397<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60561<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BORYS, CZARNOGORSKI<br>5 PARC LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 10361<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BOTSFORD, DAWN A<br>373 REPUBLIC ST.<br>PITTSBURGH, PA 15211 | | Claim Number: 12587-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12584-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | | Claim Number: 12585-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12586-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWLAND, GERALD D.<br>5503 FM 56 NORTH<br>GLEN ROSE, TX 76043 | | Claim Number: 16481<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | | Claim Number: 60470-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOYD, BILLY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62214<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, JERRY W<br>3040 CR 307<br>COLORADO CITY, TX 79512 | | Claim Number: 11315<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, SUSAN<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62215<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, WAYLON<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62218<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, WHITLEY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62220<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 13557  Filed 10/15/18  Page 767 of 1601    Date: 10/03/2018

Alphabetical Claims Register for TXU ENERGY (14-11032)

| | | | |
|---|---|---|---|
| BOYD, WILLIE<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62216<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BOYER, JERI<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | | Claim Number: 10853<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BOYER, ROY<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | | Claim Number: 10852<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BOYKIN, ROYCE D<br>845 SARON RD<br>HUNTINGTON, TX 75949 | | Claim Number: 11137-01<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BP AMERICA PRODUCTION COMPANY<br>C/O LOCKE LORD LLP<br>ATTN: C. DAVIN BOLDISSAR, ESQ.<br>601 POYDRAS STREET, SUITE 2660<br>NEW ORLEANS, LA 70130 | | Claim Number: 7985<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| ADMINISTRATIVE | Claimed: | $4,212,557.02  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| BRADBURY, JAMES E<br>206 RAVENWOOD<br>HENDERSON, TX 75654 | | Claim Number: 11520<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11636<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11689<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11690<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11691<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADLEY, GARY<br>4816 HWY 67E<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60144<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | | Claim Number: 13187-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JENNY MIKULEC<br>702 E 12TH ST<br>CAMERON, TX 76520 | | Claim Number: 11653<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADSHAW, DEAN<br>1820 CLINTON ST.<br>LONGVIEW, TX 75604 | | Claim Number: 60016<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADSHAW, JAMES H<br>1602 CR 4114<br>PITTSBURG, TX 75686 | | Claim Number: 10676<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | | Claim Number: 10737<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANDT, RACHEL<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62911<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | | Claim Number: 11372-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANTLEY, MARK S<br>4393 FM 3242<br>CAMERON, TX 76520 | | Claim Number: 11058<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANTLEY, ROBERT W<br>2449 N HWY 7<br>ARKADELPHIA, AR 71923 | | Claim Number: 11104<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BRAZILE, ROBERT L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31398<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7552<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,419.23 | Scheduled: | $4,419.23 |
| BREARD, DEBORAH<br>3615 CENTENARY AVENUE<br>DALLAS, TX 75225 | | Claim Number: 60768<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BRETCHES, CAROLL<br>1314 LAMAR DR<br>MT PLEASANT, TX 75455 | | Claim Number: 10584<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BREWER, GARY L<br>812 45TH RD<br>YATES CENTER, KS 66783 | | Claim Number: 13403<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| BREWINGTON, VERONICA<br>14101 HAVERIDGE DR<br>MIDLOTHIAN, VA 23112-1558 | | Claim Number: 12201-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BREWTON, GLENDA FAYE<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12151-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BREWTON, STEVEN R<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12149-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BRICE CO BARCLAY WHOLESALE<br>4301 GREENBRIAR DR.<br>STAFFORS, TX 77477 | | Claim Number: 9615<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $926.10 | Scheduled: | $1,355.70 |
| BRIDWELL, MICHAEL E<br>414 S EVENSIDE AVE<br>HENDERSON, TX 75654 | | Claim Number: 10497-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | | Claim Number: 12679<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | | Claim Number: 12680<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | | Claim Number: 3591<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $2,568.24 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $2,568.24 |

| | | |
|---|---|---|
| BRINKLEY, SHANTAZAY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 12687<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 13081<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, SHARON<br>75 HAWKEN CEMETERY ROAD<br>ULMAN, MO 65083 | | Claim Number: 61243<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, JIM<br>199 SE CR 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62685<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, MILTON<br>837 EAST SMITH ST<br>BUCHAANA, MI 49107 | | Claim Number: 62769<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, ROBERT E<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 13047-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRISTER, ROBERT E.<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 14699-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROADHEAD, GERRY L<br>3711 ESSEN LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 12883<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BROADY, HARRY W<br>PO BOX 1469<br>MONROE, WA 98272-4469 | | Claim Number: 11400<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | | Claim Number: 13381-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14795<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14796<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29053<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29094<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, JASON C<br>1803 W FRYE RD.<br>PHOENIX, AZ 85045 | | Claim Number: 13519<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JERRY L<br>5527 FOUR WINDS DR<br>ARLINGTON, TX 76018 | | Claim Number: 10871-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JOE<br>4107 KERRVILLE AVE<br>SNYDER, TX 79549 | | Claim Number: 60146<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JOSHUA D<br>4500 FERN VALLEY DRIVE<br>FT. WORTH, TX 76244 | | Claim Number: 13520<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, MEIGAN<br>200 KESSLER DR<br>GRANBURY, TX 76048 | | Claim Number: 61374<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, MYRTLE<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | | Claim Number: 13765<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | | Claim Number: 60050-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUECKNER, WENDY BREWTON<br>22 VALLEY MEAD PLACE<br>THE WOODLANDS, TX 77384 | | Claim Number: 12148-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 11703-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUMLEY, KENNETH W<br>3726 CR 3310<br>PICKTON, TX 75471 | | Claim Number: 10493<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRYANT, DAVID<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62496<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, JUSTIN<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62498<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, LISA<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62495<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | | Claim Number: 61744-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHANAN, JAMES<br>410 GRIFFITH LN.<br>THORNDALE, TX 76577 | | Claim Number: 60377<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| BUCKLEY JR, CLYDE<br>8393 WEST 100 SOUTH<br>SHIRLEY, IN 47384-9681 | | Claim Number: 62864<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16424-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60865-01<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUILD COMPUTER PRODUCTS<br>BUILD REHAB INDUSTRIES<br>2205 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | | Claim Number: 4560<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,056.95 | Scheduled: | $4,811.95 |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-01<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $22,523.81 | Scheduled: | $4,804.91 |

| | | | | |
|---|---|---|---|---|
| BULLARD, RANDY<br>732 E 9TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 4214<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,256.67 | Scheduled: | $650.00 |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BULSA, JASON<br>764 N CHURCH ST 1201<br>SPARTANBURG, SC 29303 | | Claim Number: 60460<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 31098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 34399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BURCH, ROBERT<br>6617 PLEASANT RIDGE DR<br>FORT WORTH, TX 76180 | | Claim Number: 11511<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURD, REAGAN DARRELL<br>3510 US HWY 259 S<br>HENDERSON, TX 75654-5128 | | Claim Number: 12212<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURDA SR, PHILLIP<br>2430 TOURNAMENT CT<br>GRAND PRAIRIE, TX 75050-2161 | | Claim Number: 60764<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURFORD & RYBURN LLP<br>ATTN: JEB LOVELESS<br>500 N AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 4288<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $224.90 |
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5982-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4288 |
| UNSECURED | Claimed: | $350.00        Scheduled:        $25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BURKHART (WALTON), MICKIE<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11559<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | | | | |
| BURKHART, JAY WESLEY<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11560<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | | | | |
| BURNS & MCDONNEL ENGINEERING<br>COMPANY, INC.<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 7615<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $231,464.59 | Scheduled: | $91,155.35 | | | |
| BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 99039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $218,866.50 | | | | Allowed: | $218,866.50 |
| BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 61189-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| BURNS, SHERRY<br>5340 CR 455<br>THORNDALE, TX 76577 | | Claim Number: 37230<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURRIS, DELMAR D<br>3003 CELEBRATION WAY<br>LONGVIEW, TX 75605 | | Claim Number: 10465<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, EVELYN L<br>704 ENFIELD DR<br>ROCKDALE, TX 76567 | | Claim Number: 11586<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, KEITH<br>PO BOX 85<br>415 RIVERSIDE PL VIEW<br>GROSBECK, TX 76642 | | Claim Number: 11587<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, MIKE<br>707 PALMER ST<br>ROCKDALE, TX 76567 | | Claim Number: 11584<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | | Claim Number: 13306-02<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | | Claim Number: 62834-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, RAYMOND G<br>8250 HWY 268 WEST<br>BOOMER, NC 28606 | | Claim Number: 10475-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, RONNA<br>3774 FM 550<br>ROYSE CITY, TX 75401 | | Claim Number: 60575<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSCH, TIM R<br>17536 SPRUCE ST<br>FALL RIVER, KS 67047-5613 | | Claim Number: 10109-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUSCHBAUM, COLLEEN<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61242<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUSCHBAUM, DENNIS<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61241<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75015-2121 | | Claim Number: 4178-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $3,033.12 | Scheduled: | $25,973.65 |
|---|---|---|---|---|

| | | |
|---|---|---|
| BUSINESS INTERIORS<br>1111 VALLEY VIEW LANE<br>IRVING, TX 75015-2121 | | Claim Number: 4178-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $25,973.65 |
|---|---|---|

| | | |
|---|---|---|
| BUSSOLINI, PAUL P<br>18 MAPLE AVE<br>BLOOMFIELD, CT 06002 | | Claim Number: 10364<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 787 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | | | |
|---|---|---|---|---|
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-01<br>Claim Date: 05/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,596.30 | Scheduled: | $31,991.25 |
| BUTLER, DAVID H<br>804 SHADY CREEK DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 11496<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUTLER, JAMES M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31400<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BUZBEE, JOE LEE<br>259 TOM MCCARTNEY LN<br>WACO, TX 76705 | | Claim Number: 10568<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BYBEE, BURL<br>1638 CO RD 2003<br>GLEN ROSE, TX 76043 | | Claim Number: 16455<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| BYBEE, JOSEPHINE<br>1638 COUNTY ROAD 2003<br>GLEN ROSE, TX 76043 | | Claim Number: 16454<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYBEE, PATRICIA<br>172 ELLIS CREEK DRIVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16449<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYBEE, TONY RAY<br>7373 LONGMIRE RD<br>CONROE, TX 77304 | | Claim Number: 16452<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYGALL, DAVID R<br>274 DAISY LN<br>JASPER, GA 30143 | | Claim Number: 10670<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYRDSONG, JOHNNY WEBSTER<br>403 WALTER<br>LONGVIEW, TX 75603 | | Claim Number: 12530<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CABANILLAS, RALPH T<br>6575 MEANDERING WAY<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 10471-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, JAMES<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61662<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, PAMELA<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61663<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, SAMUEL<br>36501 SHADOW LN<br>PRAIRIEVILLE, LA 70769-3428 | | Claim Number: 61667<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CADDELL, TIMOTHY<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61669<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CADENA, JUAN<br>6815 AMERICAN WAY ROAD<br>DALLAS, TX 75237 | | Claim Number: 14542-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CALDWELL MACHINE & GEAR INC<br>PO BOX 1869<br>MOUNT PLEASANT, TX 75456-1869 | | Claim Number: 4103<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,861.00 | Scheduled: | $1,861.00 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | | Claim Number: 7567<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 1316 (06/30/2014) | | |
| UNSECURED | Claimed: | $247,770.84 | | |
| CALSTRS / LIONSTONE AT ROSS TOWER<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | | Claim Number: 9646<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED | | |
| UNSECURED | Claimed: | $247,770.84 | | |

| CALVERT, SCOTT M | | Claim Number: 14308-04<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, DONNY LYNN<br>1603 CR 3240<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10376<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-03<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPOS, ROQUE<br>P.O. BOX 2172<br>GLEN ROSE, TX 76043 | | Claim Number: 61980<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | | Claim Number: 34389-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTRELLE, STEVEN<br>700 HARPER DR<br>MARSHALL, TX 75672 | | Claim Number: 10974<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7913<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $123.68 |

| | | | | |
|---|---|---|---|---|
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7914-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $417.16 | Scheduled: | $504.66 |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7914-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $87.50 | Scheduled: | $504.66 |

| | | | | |
|---|---|---|---|---|
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CAPCO FABRICATORS INC<br>2800 CR 205 N<br>HENDERSON, TX 75652 | | Claim Number: 4415<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,826.12 | Scheduled: | $17,826.12 |
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9858<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,174.98 | Scheduled: | $34,847.12 |
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9903<br>Claim Date: 12/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $31,928.59 | | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-01<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $3,163.20 | | |

| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | Claim Number: 99056 |
|---|---|
| CAPCORP | Claim Date: 12/28/2015 |
| 10500 N. STEMMONS FRWY | Debtor: LUMINANT GENERATION COMPANY LLC |
| DALLAS, TX 75220 | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $4,338.18 | | | Allowed: | $4,338.18 |
|---|---|---|---|---|---|---|

| CAPPS HARDWARE & AG CENTER | Claim Number: 591-01 |
|---|---|
| ATTN: BARRY CAPPS | Claim Date: 05/27/2014 |
| 512 W US HWY 84 | Debtor: LUMINANT GENERATION COMPANY LLC |
| FAIRFIELD, TX 75840 | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $4,851.52 | Scheduled: | $4,851.52 |
|---|---|---|---|---|

| CAPRONI, KEITH | Claim Number: 62747 |
|---|---|
| 10463 FM 2027 | Claim Date: 12/12/2015 |
| ROSEBUD, TX 76570 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CAPUANO, NICHOLAS W | Claim Number: 12042-01 |
|---|---|
| 6 INWOOD TERRACE | Claim Date: 10/05/2015 |
| FAIRFIELD, NJ 07004 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CARABALLO, MIGUEL OLIVERAS | Claim Number: 7936 |
|---|---|
| C/O ARNOLD & ITKIN LLP | Claim Date: 10/27/2014 |
| ATTN: NOAH M. WEXLER | Debtor: LUMINANT GENERATION COMPANY LLC |
| 6009 MEMORIAL DRIVE | Comments: EXPUNGED |
| HOUSTON, TX 77007 | DOCKET: 2985 (12/12/2014) |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | | Claim Number: 13744-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CARLILE, GREG P<br>290 PR 1152<br>STEPHENVILLE, TX 76401 | | Claim Number: 10424<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | | Claim Number: 31693-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CARLSON SOFTWARE<br>ATTN: GRANT WENKER<br>102 WEST 2ND STREET #200<br>MAYSVILLE, KY 41056 | | Claim Number: 3116<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,367.26 | Scheduled: | $7,367.26 |

| | | |
|---|---|---|
| CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | | Claim Number: 12012-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARPENTER, SHANNA<br>6808 BERNADINE DR.<br>WATAUGA, TX 76148 | | Claim Number: 14975<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARR, HENRY ALVIN<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | | Claim Number: 11111<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARR, HENRY ALVIN, JR<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | | Claim Number: 11112<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, ROCKY DALE<br>107 VIRGINIA ST<br>FORNEY, TX 75126 | | Claim Number: 10435-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Alphabetical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| CARTER, ASHLEY D.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29008<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARTER, BILLY<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63119<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARTER, BOBBY FOREST<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | | Claim Number: 10119<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARTER, DAVID<br>1027 BROXTON HWY<br>HAZLEHURST, GA 31539 | | Claim Number: 60767<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARTER, DYLAN J.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29007<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CARTER, JAMES S.<br>318 COUNTY ROAD<br>302A<br>ROCKDALE, TX 76567 | | Claim Number: 29005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, SANDRA LEE<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | | Claim Number: 10120<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, STEFANI<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, VICKI<br>318 C.R. 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29006<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARVER, RONALD<br>3700 UPPER LAKE CIR<br>GRANBURY, TX 76049 | | Claim Number: 10463<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASADOS, HERACLIO<br>2517 BONNIEWOOD LN.<br>DALLAS, TX 75233 | | Claim Number: 62721<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATES, LARRY R<br>4739 ST HWY 323 W<br>HENDERSON, TX 75652-8705 | | Claim Number: 11212<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATHEY, LARRY W<br>1280 CR 426<br>STEPHENVILLE, TX 76401 | | Claim Number: 10422<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CCI INSPECTION SERVICES INC<br>24624 INTERSTATE 45 STE 200<br>SPRING, TX 77386-4084 | Claim Number: 4413<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $485.00 | |

| CCP CONCRETE PUMPING LP<br>P.O. BOX 137064<br>FORT WORTH, TX 76136 | Claim Number: 3402<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,422.50 | Scheduled: $6,845.00 |

| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | Claim Number: 628-04<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED | Claimed: | $690.00 | |

| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | Claim Number: 628-07<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,359.98 | Scheduled: $1,359.98 |

| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | Claim Number: 628-08<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,250.00 | Scheduled: $1,359.98 |

| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-01<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $30,144.30 | Scheduled: | $30,144.30 | | |
| CEILCOTE CORROSION CONTROL<br>640 N ROCKY RIVER RD<br>BEREA, OH 44701 | | Claim Number: 5229<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $5,128.40 | Scheduled: | $5,128.40 | | |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-01<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $12,322.00 | | | | |
| UNSECURED | Claimed: | $75,801.57 | Scheduled: | $97,876.09 | | |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $1,096.00 | | | Allowed: | $1,096.00 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $12,322.00 | | | Allowed: | $12,322.00 |

| | | | | | |
|---|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $74,705.57 | | Allowed: | $74,705.57 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $810.00 | | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3698<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $7,769.13 | | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3695 | | | |
| UNSECURED | Claimed: | $140.00 | | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3697 | | | |
| UNSECURED | Claimed: | $95.00 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5794-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,198.15 | Scheduled: | $35,177.01 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5794-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3698 | | | | |
| UNSECURED | Claimed: | $27,733.86 | Scheduled: | $35,177.01 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5795-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3696 | | | | |
| UNSECURED | Claimed: | $10.00 | | | | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 4419<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $190,576.24 | Scheduled: | $100,576.24 | | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $41,577.06 | | | Allowed: | $41,577.06 |

| | | | | | |
|---|---|---|---|---|---|
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,568.00 | | Allowed: | $9,568.00 |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $124,731.18 | | | |
| CERNY, DON<br>1810 SOUTH STATE HWY 108<br>STEPHENVILLE, TX 76401 | | Claim Number: 63426<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4278-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,091.66 | | | |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4282<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,506.99 | | | |

| | | | | |
|---|---|---|---|---|
| CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4280<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $323.67 | Scheduled: | $10,378.67 |
| CETECH INC<br>602 N FIRST ST<br>GARLAND, TX 75040 | | Claim Number: 4144<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,888.10 | Scheduled: | $1,888.10 |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31157-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | | Claim Number: 30977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | | Claim Number: 11914-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| CHAMBERS, RANDY<br>2250 STATE HWY. 163<br>COLORADO CITY, TX 79512 | | Claim Number: 60140<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10845<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CHAPMAN CONSTRUCTION COMPANY LP<br>100 CHAMBER CIR  STE 1007<br>WAXAHACHIE, TX 75165 | | Claim Number: 4993<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $88,704.81 | Scheduled: | $92,583.38 | |
| CHARANZA, KAY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 16302<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| CHARANZA, MICHAEL C.<br>807 COPPERAS DRIVE<br>CALDWELL, TX 77836 | | Claim Number: 16486<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| CHASE, ATOYA DENEICE ANDERSON<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29021<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, BODIE<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11923<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, JASON ALLEN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11921<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, REMI<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11922<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, SONJA<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11924<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHEAIRS, KAREEM<br>1498 SUNBURST<br>LAS VEGAS, NV 89110 | Claim Number: 62738<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | Claim Number: 10383-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | Claim Number: 7533-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED | Claimed: | $301.92 |

| CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | Claim Number: 9826-01<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED | Claimed: | $44.96 |

| CHEMSEARCH, DIV. OF NCH CORP<br>NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | Claim Number: 3466<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED | Claimed: | $3,344.00 | Scheduled: | $3,344.64 |

CHERRY, EDDIE
3877 FERN LAKE CUTOFF
MARSHALL, TX 75672

Claim Number: 16649
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |

CHICAGO BRIDGE & IRON COMPANY N.V.
C/O WINSTON & STRAWN LLP
ATTN: DAVID NEIER
200 PARK AVENUE
NEW YORK, NY 10166

Claim Number: 6193
Claim Date: 10/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| UNSECURED | Claimed: | $6,835,678.19 | Scheduled: | $3,995,057.80 | Allowed: | $4,500,000.00 |

CHILDRESS, MARGARET ELAINE
8510 VINEYARD MIST
SAN ANTONIO, TX 78255

Claim Number: 13412-01
Claim Date: 11/16/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |

CHILDRESS, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36248
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $396,000.00 | | | | | |

CHIN, YUKON
249-05 GRAND CENTRAL PKWY
LITTLE NECK, NY 11362

Claim Number: 11160
Claim Date: 09/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |

CHINNICI, RICHARD J.                          Claim Number: 13858-01
1130 MONROE DRIVE                             Claim Date: 11/23/2015
STEWARTSVILLE, NJ 08886                        Debtor: LUMINANT GENERATION COMPANY LLC
                                              Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CHIU, IRIS                                    Claim Number: 61140-01
31 UNION SQUARE WEST                          Claim Date: 10/27/2015
APT 13C                                       Debtor: LUMINANT GENERATION COMPANY LLC
NEW YORK, NY 10003                            Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CHIU, LING-SIAO                               Claim Number: 61141-01
27 HARDING STREET                             Claim Date: 10/27/2015
SMITHTOWN, NY 11787                           Debtor: LUMINANT GENERATION COMPANY LLC
                                              Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CHIU, VICTOR                                  Claim Number: 62019-01
176 BROADWAY APT 4D                           Claim Date: 12/06/2015
NEW YORK, NY 10038                            Debtor: LUMINANT GENERATION COMPANY LLC
                                              Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

CHOAT, FLOYD DANIEL                           Claim Number: 10786
PO BOX 325                                    Claim Date: 08/24/2015
2962 E HWY 67                                 Debtor: LUMINANT GENERATION COMPANY LLC
RAINBOW, TX 76077                             Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHOKSHI, RAMEH N<br>30 PINEHURST COURT<br>READING, PA 19607 | | Claim Number: 10708<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRANE, PHIL<br>155 PR 245<br>HILLSBORO, TX 76645 | | Claim Number: 10157-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | | Claim Number: 11892-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTOPHER, JOHNNY<br>24699 GEAN RD<br>SUMMERDALE AL, AL 36580 | | Claim Number: 62426<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 61743-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHRISTY, JOHN<br>1117 CALINCO DR.<br>GRANBURY, TX 76048 | | Claim Number: 60656<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12077-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | | Claim Number: 14644-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-03<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,504.52<br>                                      Scheduled: | $4,702.89 |

| | | | | |
|---|---|---|---|---|
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-04<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,487.82 | Scheduled: | $4,702.89 |

| | | | | |
|---|---|---|---|---|
| CITY AND COUNTY OF DENVER/TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE<br>DEPARTMENT 1001<br>DENVER, CO 80202 | | Claim Number: 5828<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | | |

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $2,118.80 | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $2,118.80 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| TOTAL | Claimed: | $2,118.80 | | |

| | | | | |
|---|---|---|---|---|
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13319<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37716<br>DOCKET: 11239 (05/12/2017) | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,445,897.62 |
| UNSECURED | Claimed: | $9,777,485.16 |

| | | | | |
|---|---|---|---|---|
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13342<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,445,897.62 |
| UNSECURED | Claimed: | $9,777,485.16 |

| | | | | |
|---|---|---|---|---|
| CITY OF DALLAS<br>C/O MARK BAGGETT, ASST. CITY ATTORNEY<br>1500 MARILLA ST, 7BN<br>DALLAS, TX 75201 | | Claim Number: 37716<br>Claim Date: 10/14/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>Amends claim 13319 | | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,825,275.04 |
| UNSECURED | Claimed: | $10,698,339.96 |

| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7938<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
|---|---|---|---|
| UNSECURED           Claimed: | $137.43 | | |

| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7939-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED           Claimed: | $1.94 | Scheduled: | $332,485.09 |

| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7939-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED           Claimed: | $115.41 | | |

| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7941-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED           Claimed: | $3.54 | | |

| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7941-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED           Claimed: | $206.12 | | |

| | | |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7942-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $46.21 | |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7942-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $1,155.34 | |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7943<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $158,428.21 | |
| CITY OF GARLAND<br>PO BOX 469002<br>GARLAND, TX 75046 | Claim Number: 4067<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED          Claimed: | $1,485.71 | |
| CITY OF GLEN ROSE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 120<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7505 (12/30/2015) | |
| SECURED          Claimed: | $24.85   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| CITY OF GLEN ROSE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | | Claim Number: 12709<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8332 (04/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $24.85 | | | |
| CITY OF MONAHANS<br>112 W 2ND ST<br>MONAHANS, TX 79756-4207 | | | Claim Number: 962<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $350.04 | Scheduled: | $350.04 | |
| CITY OF TRINIDAD<br>212 PARK ST<br>TRINIDAD, TX 75163-6060 | | | Claim Number: 1308<br>Claim Date: 06/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,052.82 | Scheduled: | $1,866.20 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | | Claim Number: 2957-02<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $440.00 | Scheduled: | $440.00 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | | Claim Number: 5698-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $20,912.50 | Scheduled: | $39,719.50 | |

| | | | | | |
|---|---|---|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5698-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $54,353.50 | | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: FOSSIL POWER SYSTEMS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7788<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $880.00 | Scheduled: | $880.00 | |
| CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF CURD ENTERPRISES INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7789<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,450.00 | Scheduled: | $1,450.00 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: AGI INDUSTRIES INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7790<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,094.00 | Scheduled: | $4,094.00 | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: AREVA NP INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 7837<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $131,168.05 | Scheduled: | $325,972.60 | |

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PROTEC, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 8011<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $15,000.00 |
| CLAIRE, LIZA<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62910<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, PAUL<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 61196<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, RYAN<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62913<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, ZACHARY<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62914<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CLARK, DANNY<br>347 CR 1415<br>JACKSONVILLE, TX 75766 | | Claim Number: 4403<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,260.00 | Scheduled: | $3,947.16 |
| CLARK, KEN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31402<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLARK, WINDELL<br>969 WILLBANKS DR<br>WACO, TX 76705 | | Claim Number: 11046-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | | Claim Number: 15994-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLARKSON, WILEY GULICK, III<br>549 CR 2700<br>WALNUT SPRINGS, TX 76690-4537 | | Claim Number: 10090<br>Claim Date: 08/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| CLARY E & I SERVICES, LLC<br>P.O. BOX 343<br>OVERTON, TX 75684 | | Claim Number: 3071<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,452.19 | | |
| CLARY E+I SERVICES, LLC<br>PO BOX 343<br>OVERTON, TX 75684 | | Claim Number: 1547<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $79,049.59 | Scheduled: | $82,612.55 |
| CLASSIC CHEVROLET BUICK GMC<br>ATTN: ANN MOORE<br>1909 E HWY 377<br>GRANBURY, TX 76049 | | Claim Number: 9892<br>Claim Date: 11/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $839.22 | Scheduled: | $76.52 |
| CLAYTON, BARBARA<br>512 W OAKLAND AVE<br>SEADRIFT, TX 77983 | | Claim Number: 14952-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CLEBURNE PROPANE<br>PO BOX 5467<br>GRANBURY, TX 76049 | | Claim Number: 4274<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,180.79 | Scheduled: | $1,778.10 |

| | | |
|---|---|---|
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11448<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11450<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99047<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,028.12 | | | Allowed: | $17,028.12 |
| UNSECURED | Claimed: | $338,845.55 | | | Allowed: | $338,845.55 |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | | Claim Number: 7854<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $101,068.00 | | | | |
| UNSECURED | Claimed: | $177,473.54 | Scheduled: | $307,562.24 | | |
| CO AX VALVES INC<br>1518 GRUNDYS LN<br>BRISTOL, PA 19007-1521 | | Claim Number: 3918<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $10,967.00 | Scheduled: | $10,967.00 | | |
| COASTAL CHEMICAL CO. LLC<br>C/O BRENNTAG NORTH AMERICA, INC.<br>ATTN: R. BURBANK<br>5083 POTTSVILLE PIKE<br>READING, PA 19605-9724 | | Claim Number: 4978<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| ADMINISTRATIVE | Claimed: | $13,733.00 | | | | |
| UNSECURED | | | Scheduled: | $13,457.97 | | |
| COBB, CURTIS<br>4797 CR 368 E<br>HENDERSON, TX 75654 | | Claim Number: 63317<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | | Claim Number: 62347-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| COCH, STEVE UL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34409-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| COCKERHAM, MICHAEL F<br>766 CR 114<br>CARTHAGE, TX 75633 | | Claim Number: 10993<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| COE, JAMES<br>5710 NINA LEE LN<br>HOUSTON, TX 77092 | | Claim Number: 11321-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COELHO, CACIANO AUGUST<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | | Claim Number: 14936<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COELHO, MATTIE NORMA<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | | Claim Number: 14935<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COHRT, KENNETH JOHN<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11333-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COKER, JANICE<br>5708 CORTEZ DR<br>GRANBURY, TX 76049 | | Claim Number: 61632<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13860-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLBERT, JIMMY D<br>4821 SUMMER OAKS LANE<br>FORT WORTH, TX 76123 | | Claim Number: 11704-02<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLDIRON, BOBBY RAY<br>1095 S US HIGHWAY 36<br>MILANO, TX 76556 | | Claim Number: 12842<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-08<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | | Claim Number: 31018<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | | Claim Number: 62465<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, GREGORY F.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14493<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, LINDA R.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14494<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | | Claim Number: 63405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COLLETTE, JOE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31403<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COLLINS, MICHAEL<br>656 CR 2430<br>MT PLEASANT, TX 75455 | Claim Number: 61307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COLLINS, PATTIE<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | Claim Number: 61303<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COLLINS, ROY<br>3263 CR 222 N<br>HENDERSON, TX 75652 | Claim Number: 12362<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COLLINS, TOMMY<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | Claim Number: 61302<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 81<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7496 (12/30/2015) | | |
| SECURED | Claimed: | $133,438.62  UNLIQ | | |
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12977<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8326 (04/27/2015) | | |
| ADMINISTRATIVE | Claimed: | $76,964.55 | | |
| COLORADO RIVER MUNICIPAL WATER DISTRICT<br>PO BOX 869<br>BIG SPRING, TX 79721 | | Claim Number: 3569<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $566.63 | Scheduled: | $566.63 |
| COLVIN, THELMA JEAN<br>1625 AVENUE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31152-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | Claim Number: 4695<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $22,850.00 | Scheduled: | $22,191.92 |

| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | Claim Number: 4696<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $4,417.00 | | |

| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 6005<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $537,505.78 | Scheduled: | $269,545.06 | | |

| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 99028<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $536,605.78 | | | Allowed: | $536,605.78 |
| TOTAL | Claimed: | $536,606.00 | | | | $0.00 |

| CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | | Claim Number: 5708<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $500,675.96 | Scheduled: | $306,876.68 | | |

| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5704<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $631.65 | Scheduled: | $631.65 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99030<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $501,307.61 | | | Allowed: | $501,307.61 |
| TOTAL | Claimed: | $501,308.00 | | | | $0.00 |
| CONDIT COMPANY<br>A FLUID FLOW PRODUCTS COMPANY<br>7255 EAST 46TH STREET<br>TULSA, OK 74145 | | Claim Number: 3318-01<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,275.00 | Scheduled: | $19,259.93 | | |
| CONDIT COMPANY<br>A FLUID FLOW PRODUCTS COMPANY<br>7255 EAST 46TH STREET<br>TULSA, OK 74145 | | Claim Number: 3318-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $13,396.93 | | | | |
| CONGER, RICHARD EUGENE<br>PO BOX 71 1920 CR 372 COCKHURN RD<br>COLLEGEPORT, TX 77428-0071 | | Claim Number: 11376<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| CONTINENTAL FIELD SYSTEMS<br>23 WESTGATE BOULEVARD<br>SAVANNAH, GA 31405 | | Claim Number: 4597<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $66,753.85 | | | | |

---

| | | | | |
|---|---|---|---|---|
| CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | | Claim Number: 2139-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,988.52 | Scheduled: | $11,018.50 |

---

| | | | | |
|---|---|---|---|---|
| CONTINENTAL WIRELESS INC<br>10455 VISTA PARK RD<br>DALLAS, TX 75238-1645 | | Claim Number: 2139-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,018.50 | Scheduled: | $2,768.44 |

---

| | | | | |
|---|---|---|---|---|
| CONTRACTOR'S SUPPLIES INC<br>PO BOX 150140<br>LUFKIN, TX 75915-0140 | | Claim Number: 4753<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,562.50 | Scheduled: | $35,311.50 |

---

| | | | | |
|---|---|---|---|---|
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 127-01<br>Claim Date: 05/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $85,306.00 | Scheduled: | $90,480.00 |

---

| | | | | |
|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 4091<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $3,168.00 | | |
| UNSECURED | Claimed: | $62,554.00 | | |

---

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 4213<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,113.00 | | |
| UNSECURED | Claimed: | $25,609.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9915-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $2,625.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9915-02<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4091 | | |
| UNSECURED | Claimed: | $525.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9916-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 1347 | | |
| UNSECURED | Claimed: | $3,855.00 | Scheduled: | $5,932.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9917-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $37,488.00 | | |
| UNSECURED | | | Scheduled: | $68,890.00 |

| | | | | |
|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9917-02<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 752 | | |
| UNSECURED | Claimed: | $21,229.00 | Scheduled: | $68,890.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12786<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $525.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12787<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| ADMINISTRATIVE | Claimed: | $2,625.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12789<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $3,855.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13315<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| ADMINISTRATIVE | Claimed: | $2,625.00 | | |

| | | | | |
|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13316<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $3,855.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13318<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $525.00 | | |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $3,331.41 | | |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,620.00 | Scheduled: | $115,449.34 |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $71,964.20 | Scheduled: | $115,449.34 |

| | | |
|---|---|---|
| CONWAY, CHARLES E<br>764 FM 2140<br>CENTER, TX 75935 | | Claim Number: 10685<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, BETTY L<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | | Claim Number: 10749<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 34300<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37301-01<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, DELORES<br>1393 NECR 2120<br>POWELL, TX 75153 | | Claim Number: 63537<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOK, JOHN A<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | | Claim Number: 10747<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | | Claim Number: 37275-03<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 37320-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKE, DAVID GENE<br>2104 N ROUGH CREEK CT<br>GRANBURY, TX 76048 | | Claim Number: 10929<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKE, JAMES ALBERT<br>802 LIVE OAK LANE<br>PO BOX 120352<br>ARLINGTON, TX 76012-0382 | | Claim Number: 31057<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 101<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5313 (08/13/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $71,107.47  UNLIQ |

| | | |
|---|---|---|
| COPPENBARGER, JANET<br>907 JANIS STREET<br>GRANBURY, TX 76049 | | Claim Number: 60819<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| COPPENBARGER, KEVIN<br>4730 RAWHIDE CT<br>GRANBURY, TX 76049 | | Claim Number: 60990<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | | Claim Number: 61578-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CORDELL, BARBARA<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62692<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CORDELL, CHARLES<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62691<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, CHRISTINA<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62758<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, HOWARD<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62757<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, JASON<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62686<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, KYLAH<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62756<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORDELL, LANDEN<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62760<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, TAYLOR<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62759<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, TRISTAN<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62755<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, TYLA<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62689<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORE VISUAL INSPECTION SERVICES INC<br>12407 N MOPAC EXPWY<br>STE 100-415<br>AUSTIN, TX 78758 | | Claim Number: 4991<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) |
| UNSECURED | Claimed: | $233,700.25 |

| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CORNUTT, BENNIE<br>118 S CENTER ST<br>PO BOX 669<br>GLADEWATER, TX 75647 | | Claim Number: 10514-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-04<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $375.17 | | |
| CORPRO COMPANIES, INC.<br>ATTN: GENERAL COUNSEL<br>7000B HOLLISTER ROAD<br>HOUSTON, TX 77040 | | Claim Number: 7767<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,800.00 | | |
| CORROSION ELIMINATORS INC<br>PO BOX 1546<br>MINERAL WELLS, TX 76068 | | Claim Number: 3108<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,600.00 | Scheduled: | $4,600.00 |

| | | | | |
|---|---|---|---|---|
| COSA XENTAUR CORPORATION<br>D/B/A COSA INSTRUMENT CORPORATION<br>84 H. HORSEBLOCK ROAD<br>YAPHANK, NY 11980 | | Claim Number: 3014<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,785.00 | Scheduled: | $1,785.00 |
| COTTEN, JAMES PERRY<br>4463 CR 342<br>MILANO, TX 76556 | | Claim Number: 10355-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| COTUGNO, MARK A<br>1460 E STONINGTON DR<br>DOWNINGTOWN, PA 19335 | | Claim Number: 12312-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| COUCH, RONNIE LLOYD<br>650 PRIVATE ROAD 1627<br>DUBLIN, TX 76446 | | Claim Number: 10734<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-03<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, WALLACE E<br>132 ODESSA DR<br>HASLET, TX 76052 | | Claim Number: 11978<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | | Claim Number: 31420-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37725<br>Claim Date: 10/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
| ADMINISTRATIVE | Claimed: | $301,882.81   UNLIQ |
| COUNTY OF TITUS, TEXAS<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456-1212 | | Claim Number: 2608-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $3,653,049.83   UNLIQ |

| | | |
|---|---|---|
| COUNTY OF TITUS, TEXAS<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456-1212 | | Claim Number: 2608-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $2,904.01   UNLIQ |
| COUSIN, SHELDON<br>1312 RIVER RD.<br>EDGEWATER, NJ 07020 | | Claim Number: 15868-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COVINGTON, PAUL BYRON<br>P.O. BOX 978<br>3196 JOHN JOHNSTON RD.<br>MCINTOSH, AL 36553 | | Claim Number: 12632-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CARY D<br>317 CR 3150<br>COOKVILLE, TX 75558 | | Claim Number: 13521<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, FADELL<br>3835 FORTUNE LANE<br>DALLAS, TX 75216 | | Claim Number: 11676<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

COX, JASMINE
5504 CREEKWOOD DR APT. 2051
BENBROOK, TX 76109

Claim Number: 61428
Claim Date: 11/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

COX, MARK A
1211 FM 10
CARTHAGE, TX 75633

Claim Number: 10256
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

COX, MICHAEL
2008 WIGEON STREET
GRANBURY, TX 76049

Claim Number: 61507
Claim Date: 11/24/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

COX, RONNIE LYNN
522 GOVERNOR WOOD DR.
POINT BLANK, TX 77364

Claim Number: 13286
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CRADDOCK, DONALD
11 CR 1685
MOUNT PLEASANT, TX 75455

Claim Number: 11177
Claim Date: 09/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CRADDOCK, DONALD<br>11 CR 1685<br>MT PLEASANT, TX 75455 | | Claim Number: 11354<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| CRAIG, KAREN D.<br>111 MISTLETOE LN.<br>OLNEY, TX 76374 | | Claim Number: 14461-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 7538-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $4,985.00 | | | |
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 7538-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $31,430.00 | | | |
| UNSECURED | Claimed: | $2,739,425.04 | Scheduled: | $2,673,549.54 | |

| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 99093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,430.00 | Allowed: | $31,430.00 |
| UNSECURED | Claimed: | $2,739,425.04 | Allowed: | $2,739,425.04 |

| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | | Claim Number: 31091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CRANE, RANDY<br>P.O. BOX 593<br>MT. VERNON, TX 75457 | | Claim Number: 12502<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CRANSTON, JEFFREY<br>908 AMBLING WAY CT<br>GRANBURY, TX 76049 | | Claim Number: 10373<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | | Claim Number: 13826<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | | Claim Number: 13827<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | | Claim Number: 10780<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | | Claim Number: 10781<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | | Claim Number: 10292<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | | Claim Number: 12180<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

CRC GROUP INC
PO BOX 131888
DALLAS, TX 75313

Claim Number: 4533
Claim Date: 09/19/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $10,169.11 | Scheduled: | $10,169.11 | | |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6517
Claim Date: 10/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

CROFT, TERRY D
9502 W 129TH STREET
OVERLAND PARK, KS 66213

Claim Number: 10521-01
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

CROSS, ALLE WAYNE
10237 HELMS TRL
FORNEY, TX 75126

Claim Number: 10985
Claim Date: 08/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

CROSS, MELVIN LOUIS
4703 EMERALD DRIVE
NACOGDOCHES, TX 75965

Claim Number: 10149
Claim Date: 08/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | | Claim Number: 34421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | | Claim Number: 37319<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4948<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: $51,922.87 | Scheduled: $51,922.87 |
| CRUMP, CHARLES<br>6534 CR 2560<br>ROYSE CITY, TX 75189 | | Claim Number: 61576<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRUMPTON, VERONICA<br>P O BOX 3131<br>COPPELL, TX 75019 | | Claim Number: 61020<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CRUSE, MATTHEW<br>1347 WHISPER LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60101<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CULP, SIDNEY W<br>2768 HIGHWAY 77 SOUTH<br>ROCKDALE, TX 76567 | | Claim Number: 12240<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CULPEPPER, THOMAS<br>217 CR. 519<br>STEPHENVILLE, TX 76401 | | Claim Number: 60905<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-03<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | |
| UNSECURED | Claimed: | $2,481.61 | Scheduled: | $137.82 |

| | | | | |
|---|---|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7672<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC | | |
| UNSECURED | Claimed: | $269.67 | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7674<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $8,121.08 | Scheduled: | $8,435.72 |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9957<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| ADMINISTRATIVE | Claimed: | $7,380.72 | | |
| UNSECURED | Claimed: | $740.36 | | |
| CUNNINGHAM, JILL<br>3107 FOREST TRL<br>TEMPE, TX 76502 | | Claim Number: 10281<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| CUPPLES, DOUGLAS LEON<br>1104 BRYAN STREET<br>MINDEN, LA 71055 | | Claim Number: 12257<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| CURRY, RONNIE J.<br>3300 N LOOP 336 W APT 1014<br>CONROE, TX 77304-3439 | | Claim Number: 14425<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | | Claim Number: 13116-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,273.00 | | |
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-03<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,619.00 | Scheduled: | $6,289.00 |
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3835-04<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,670.00 | Scheduled: | $6,289.00 |

| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | Claim Number: 3838<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,400.00 | |
| UNSECURED | Claimed: | $243,158.60 | Scheduled: | $10,965.00 |

| D & C CLEANING, INC.<br>C/O SEARCY & SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | Claim Number: 4042<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $56,452.46 | Scheduled: | $56,452.46 |

| DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | Claim Number: 10937<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | Claim Number: 10938<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| DACKO, BOHDAN<br>1015 GREEN VALLEY PL<br>DUNCANVILLE, TX 75137 | Claim Number: 62048<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| DAFFAN MECHANICAL<br>4000 ACTON HWY STE 101<br>GRANBURY, TX 76049-6121 | | Claim Number: 3740<br>Claim Date: 08/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,094.00 | Scheduled: | $4,094.00 | |
| DAILY, MICHAEL<br>1808 HOGAN LANE<br>MT PLEASANT, TX 75455 | | Claim Number: 10705<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1718<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| SECURED | Claimed: | $77,726.05   UNLIQ | | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1950<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $66,567.96   UNLIQ | | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9809<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5312 (08/13/2015) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $134,174.85   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| | | | | |
|---|---|---|---|---|
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13148-02<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13183-02<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | | Claim Number: 4805-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,089.19 | Scheduled: | $4,292.12 |
| DAS, PRIYA KUMAR<br>925 WHITETAIL CT<br>ALPHARETTA, GA 30005-3649 | | Claim Number: 11204<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DASKAM, THOMAS JOREL<br>6505 SONORA DR<br>GRANBURY, TX 76049 | | Claim Number: 10338<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 7507<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| SECURED | Claimed: | $0.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $171,276.00 | Scheduled: | $171,276.00 |

| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-01<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,000,000.00   UNLIQ |
|---|---|---|

| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-03<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,900,000.00   UNLIQ |
|---|---|---|

| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-04<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $194,244.00   UNLIQ |
|---|---|---|

| DAVID, MICHAEL<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | Claim Number: 31013<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, ANTHONY<br>504 WEST CAROLANNE BLVD<br>MARSHALL, TX 75672 | | Claim Number: 61908<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CHARLES<br>715 SOUTHOAK DR.<br>ATHENS, TX 75751 | | Claim Number: 60440<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | | Claim Number: 13348-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLIFFORD W<br>307 AQUA VISTA DRIVE<br>GRANBURY, TX 76049 | | Claim Number: 10296<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLIFTON<br>610 E MESA<br>HOBBS, NM 88240 | | Claim Number: 60345<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | | Claim Number: 16285-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | | Claim Number: 37246<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CYNTHIA<br>P.O. BOX 29545 (MAIL ONLY)<br>5314 KEYSTONE<br>SAN ANTONIO, TX 78229 | | Claim Number: 61112<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, DAMESHIA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29054<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, EARNEST E.<br>204 DAPHNE ST.<br>PITTSBURG, TX 75686 | | Claim Number: 14692<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, ERNEST<br>1815 BILLINGS RD<br>TOLAR, TX 76476 | | Claim Number: 11062<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, GARY W<br>162 COUNTY ROAD 3045<br>MT PLEASANT, TX 75455 | | Claim Number: 11003-02<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, GEORGE R, JR<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13488-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, HUBERT GARLAND, III<br>A/K/A H.G. DAVIS<br>204 MEADOWLAKE LANE<br>HIGHLANDS, TX 77562-2636 | | Claim Number: 15057-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, JOSHUA M.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29055<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, KARIN<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | | Claim Number: 31014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-02<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-03<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JONATHAN R<br>15 CARDINAL PL<br>WYOMISSING, PA 19610 | | Claim Number: 11071-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DE LA FUENTE, RENE QUEVEDO<br>6715 MESA GLADE<br>SAN ANTONIO, TX 78239 | Claim Number: 10251-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | Claim Number: 1196-01<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $27,725.24 | Scheduled: | $31,000.12 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DEAN, E JOHN BRANTLEY<br>8913 N LONGWOOD DRIVE<br>GRANBURY, TX 76049-4708 | Claim Number: 10821<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEANE, CONNIE R.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14976<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEANE, ROBERT J., JR.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14973<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEAVER, RICHARD<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61052<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEAVER, RICHIE<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61059<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEGUSIPE, ERIC<br>157 PINEHURST DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62630-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | | Claim Number: 14923-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DELGADO, ROBERT<br>25719 OWL LANDING LANE<br>KATY, TX 77494 | Claim Number: 11523-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-08<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,086.11 | Scheduled: | $4,610.16 |
|---|---|---|---|---|

| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-18<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $3,690.70 | | |
|---|---|---|---|---|

| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | Claim Number: 1546-19<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,006.44 | | |
|---|---|---|---|---|

| DELTA FABRICATIONS & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>PO BOX 980<br>DAINGERFIELD, TX 75638 | Claim Number: 3700<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $68,114.00 | Scheduled: | $67,898.06 |
|---|---|---|---|---|

| | | |
|---|---|---|
| DELUNA, RUDY<br>709 EAST BROWNING ST<br>CALVERT, TX 77837 | | Claim Number: 10391<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELUNA, RUDY<br>709 E. BROWNING ST.<br>CALVERT, TX 77837 | | Claim Number: 60148<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, GRACE<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | | Claim Number: 60574-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, HILARY<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | | Claim Number: 61261<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, HILARY M (DECEASED)<br>4209 SAYLE ST<br>GREENVILLE, TX 75401 | | Claim Number: 12431-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEMPSEY, RANDY<br>6709 WREN DR<br>GREENVILLE, TX 75402 | | Claim Number: 62223<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, RICKY<br>5599 COUNTY ROAD 4068<br>KEMP, TX 75143 | | Claim Number: 61258<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, RONALD LYNN<br>PO BOX 1052<br>1995 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 11941<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNISON, G. GERALD<br>1512 GOLF CLUB RD<br>WAUSAU, WI 54403 | | Claim Number: 15111<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | | Claim Number: 10432-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DENTON JR., JOHNNY L
9664 S FM 779
ALBA, TX 75410

Claim Number: 62786
Claim Date: 12/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 586
Claim Date: 05/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3836 (03/09/2015)

| PRIORITY | Claimed: | $117,335,537.42 |
|---|---|---|
| UNSECURED | Claimed: | $438,047.90 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5056
Claim Date: 10/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| PRIORITY | Claimed: | $244,200,484.81 |
|---|---|---|
| UNSECURED | Claimed: | $40,669.79 |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 9982
Claim Date: 02/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 7983 (03/09/2016)

| ADMINISTRATIVE | Claimed: | $41,428.87 |
|---|---|---|

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 14475
Claim Date: 11/25/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 8893 (07/12/2016)

| ADMINISTRATIVE | Claimed: | $42,478.94 |
|---|---|---|

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37612<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| ADMINISTRATIVE | Claimed: | $43,835.55 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37699<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) | |
| ADMINISTRATIVE | Claimed: | $43,703.37 | |
| DERRICK, BRANDI<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61635<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| DERRICK, VERNON<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61634<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| DESIGN SYSTEMS GROUP INC<br>402 S CENTER ST<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 4265<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,152.35 | Scheduled: $1,152.35 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DETORA ANALYTICAL INC<br>PO BOX 2747<br>ALLIANCE, OH 44601-0747 | | Claim Number: 4525<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7348<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 | |
| DEWEY, GLENN R<br>401 W LIVE OAK ST<br>GRANBURY, TX 76048 | | Claim Number: 11452<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| DIAMOND POWER INTERNATIONAL, INC.<br>ATTN: CHRISTINE MCINTIRE<br>2600 EAST MAIN ST<br>LANCASTER, OH 43430-0415 | | Claim Number: 2666<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,459.32 | Scheduled: | $1,459.32 | | | |
| DICK & SONS DIVING SERVICE<br>9790 FM 692 N<br>BURKEVILLE, TX 75932 | | Claim Number: 4138<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | | |
| UNSECURED | Claimed: | $5,366.00 | Scheduled: | $5,366.00 | | | |

| | | | | |
|---|---|---|---|---|
| DICKEY, CHARLES ALTON, SR<br>PO BOX 37<br>MORGAN, TX 76671 | | Claim Number: 11687<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| DICKEY, RICHARD CLARENCE<br>1432 COUNTY ROAD 301A<br>GLEN ROSE, TX 76043 | | Claim Number: 10715<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 5134<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,057.00 | Scheduled: | $11,162.00 |
| DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | | Claim Number: 4188<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,765.60 | Scheduled: | $7,765.60 |

| | | |
|---|---|---|
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15662<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15663<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 16402<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIONNE, TERRY A<br>6853 AVENIDA DE GALVEZ<br>NAVARRE, FL 32566 | | Claim Number: 10244<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60056-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| DISHEROON, SUZANNE<br>3168 PINE VALLEY DRIVE<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60096<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DISTRIBUTION INTERNATIONAL<br>9000 RAILWOOD DR<br>HOUSTON, TX 77078 | | Claim Number: 7784<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,089.85 | Scheduled: | $6,089.84 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-09<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $11,494.31 | Scheduled: | $81,869.49 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-10<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $97,371.46 | Scheduled: | $89,864.70 |
| DIXON, STEVE<br>206 CASAS DEL SUR<br>GRANBURY, TX 76049 | | Claim Number: 60112<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-01<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,951.57 | Scheduled: | $726.20 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9932-01<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,512.28 | Scheduled: | $24,416.84 |
| DOBBS, BOBBY<br>555 COUNTY ROAD 4895<br>WINNSBORO, TX 75494 | | Claim Number: 63336<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| DOBBS, DENESE<br>555 COUNTY ROAD 4805<br>WINNSBORO, TX 75494 | | Claim Number: 63341<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| DOCKREY, DEBORAH<br>2954 JAMES PARKER LANE<br>ROUND ROCK, TX 78665 | | Claim Number: 13839-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| DODD, KENNETH<br>4512 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 61120<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DODSON, HALEY S.<br>5607 LOUISE WAY<br>ARLINGTON, TX 76017 | | Claim Number: 13864-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DOMINGUEZ, ENRIQUE<br>336 E LITTLE CREEK RD<br>CEDAR HILL, TX 75104-3302 | | Claim Number: 61273<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | Claim Number: 5862-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $14,919.40 | Scheduled: | $14,920.00 |
| DON FRANKE ENTERPRISES<br>PO BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 3980<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,560.00 | Scheduled: | $12,560.00 |

| | | |
|---|---|---|
| DON FRANKE ENTERPRISES<br>P.O. BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 2744<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2914 (12/02/2014) |
| UNSECURED | Claimed: | $12,560.00 |
| DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11729-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11730-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16314-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORNAN, MARY M<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13323<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOROUGH, RICHARD E<br>1002 SO. LIDE AVE<br>MT. PLEASANT, TX 75455 | | Claim Number: 12160<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOSIER, DAVID L<br>401 VZ COUNTY ROA 3106<br>EDGEWOOD, TX 75117-5102 | | Claim Number: 10170-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOSS, DENICE<br>1684 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 16438<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | | Claim Number: 62890-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON, SHYLA<br>6107 SCENIC DR<br>SAULT SAINTE MARIE, MI 49783-9516 | | Claim Number: 62881-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | | Claim Number: 61266-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNIE, HAMISH F. R.<br>758 FAIRVIEW CLUB LN<br>DACULA, GA 30019-3188 | | Claim Number: 13840-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOWNING, GROVER R<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | | Claim Number: 11649<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNING, NICHOLAS<br>261 CADDO LAKE DR<br>GEORGETOWN, TX 78628 | | Claim Number: 11647<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNING, PATTY S<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | | Claim Number: 11648<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1103<br>Claim Date: 06/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $45,000.00 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11487<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $45,000.00 |

| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 99045<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $22,500.00 | | Allowed: | $22,500.00 |
| DOYLE, EARL W<br>1290 MORRISON DR<br>GLEN ROSE, TX 76043 | | Claim Number: 11596<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DP ENGINEERING LTD. CO.<br>ATTN: STEVEN L. PELLERIN<br>6100 WESTERN PLACE<br>SUITE 500<br>FORTH WORTH, TX 76107 | | Claim Number: 3164<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $12,944.00 | Scheduled: | $12,944.00 | |
| DPC INDUSTRIES INC<br>P.O. BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4390-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,287.50 | Scheduled: | $46,398.31 | |
| DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4440-01<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,993.29 | Scheduled: | $12,144.42 | |

| | | | | |
|---|---|---|---|---|
| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | Claim Number: 4482-01<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $37,994.48 | Scheduled: | $59,841.81 |
| DRENNEN ENGINEERING INC<br>PO BOX 937<br>WINDSOR, CT 06095 | | Claim Number: 7751<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,325.41 | Scheduled: | $17,325.41 |
| DRESCHER, GEORGE F<br>20 CAMBRIDGE ROAD<br>FREEHOLD, NJ 07728-3167 | | Claim Number: 12137-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $12,537.00 | | |
| UNSECURED | | | Scheduled: | $7,249.00 |
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-05<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $4,756.00 | | |

| | | |
|---|---|---|
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,493.00 |
| DRESSER-RAND COMPANY<br>PO BOX 7247-6149<br>PHILADELPHIA, PA 19170-6149 | | Claim Number: 9804<br>Claim Date: 11/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,900.00                   Scheduled:            $2,900.00 |
| DROZDOWSKI, JOHN<br>7838 STRONG RD.<br>NEWPORT, MI 48166 | | Claim Number: 61306<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-06<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13146-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13190-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUESTERHOFT, ILESA<br>547 BLACKBERRY RD<br>SOMERVILLE, TX 77879 | | Claim Number: 13952<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFAULT, SARA LAINE<br>1103 RED BIRD LANE<br>GRANBURY, TX 76048 | | Claim Number: 11239<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-02<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-03<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKE, JAMES<br>715 MT. OLIVE ROAD<br>ARKADELPHIA, AR 71923 | | Claim Number: 60581<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKE, JOHN<br>PO BOX 532<br>BOGATA, TX 75417 | | Claim Number: 10696<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | | Claim Number: 10126-01<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DUNLAP, CONNIE<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | | Claim Number: 10395<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DUNLAP, CONNIE<br>O/B/O BENNIE M DUNLAP DECEASED<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | | Claim Number: 10396<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DUNN, DANNY L<br>570 CR 4540<br>MT PLEASANT, TX 75455 | | Claim Number: 10224<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| DUNN, JOHN T<br>607 CR NE 2045<br>MOUNT VERNON, TX 75457 | | Claim Number: 10282<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| DUNN, WRIGHT E, JR<br>208 N HALBRYAN STREET<br>EASTLAND, TX 76448 | | Claim Number: 11749<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUPREE, HENRY A<br>1300 ROCKDALE RD<br>ROCKDALE, TX 76567 | | Claim Number: 11371<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURANT, DARRELL<br>2713 SLEEPY HOLLOW DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13095-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, CHRIS<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61204<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KARLEE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61832<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DURNAL, KEVIN<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61830<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KYLE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61828<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, SHANNA<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61834<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DWYER, JOSEPH D<br>1108 KNOLL CREST CT<br>TRAVERSE CITY, MI 49686 | | Claim Number: 11232-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5838-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $8,220.35    Scheduled:    $22,729.98 |

| | | |
|---|---|---|
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5838-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $4,059.58 |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5841<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $7,860.40 |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5842<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $10,810.00 |
| DYE, JOHN EDWARD<br>710 SOUTH ARCH STREET<br>CONNELLSVILLE, PA 15425 | | Claim Number: 11570<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15076<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15077-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15078<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, MILLARD KEITH<br>5014 POINTCLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15075<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, MILLARD KEITH<br>5014 POINT CLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15079<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DYESS, CHERRI<br>3017 BRIDAL WREATH LN.<br>DALLAS, TX 75233 | Claim Number: 14729<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| E&C HARRELL FARM & RANCH<br>PO BOX 8<br>GRAHAM, TX 76450 | Claim Number: 4632<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED          Claimed:          $6,100.00          Scheduled:          $6,100.00 | |

| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13137<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8337 (04/28/2016) |
|---|---|
| ADMINISTRATIVE          Claimed:          $19,604.09 | |

| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | Claim Number: 35046-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| EARLEY, JAMES<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | Claim Number: 60689<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| EARLEY, MICHELLE<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 60690<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EASLEY, JACK F.<br>409 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 30974<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EASLEY, MARK J<br>370 CR 3334<br>OMAHA, TX 75571 | | Claim Number: 13475<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EASLEY, RANDY<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | | Claim Number: 11421-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EAST TEXAS CONNECTION 2<br>6904 WILDWOOD<br>GILMER, TX 75645 | | Claim Number: 4029<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,825.75                Scheduled: | $1,825.75 |

| | | |
|---|---|---|
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14847<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14848<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14849<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14850<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATON, JAMES EDWARD<br>19 CORTLAND DR<br>SALEM, NH 03079-4007 | | Claim Number: 13385-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EAVES, RENNY<br>719 WEST DRIVE<br>TENAHO, TX 75974 | | Claim Number: 11384-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EBNER, GLENROY<br>3070 EAST AUSTIN<br>GIDDINGS, TX 78942 | | Claim Number: 10652<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ECHELBERGER, DENNIS<br>3550 FM 69<br>COMO, TX 75431 | | Claim Number: 60862<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-03<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,416.74 | Scheduled: | $1,830.62 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-04<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $413.88 |
|---|---|---|

| EDKO LLC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | | Claim Number: 5245<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|
| UNSECURED | Claimed: | $5,144.83 |
| EDWARDS, JACK<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61113<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EDWARDS, TIMOTHY<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61115<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 13834<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 14266<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| EDWARDS, TRINA<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61114<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| EHLER, DAVID J.<br>184 CR235C<br>ROCKDALE, TX 76567 | | Claim Number: 15128<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-02<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| EICHINGER, THOMAS<br>288 NFM 908<br>ROCKDALE, TX 76567 | | Claim Number: 12400<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |
| EILAND, MELVIN C.<br>437 W. DAVILLA<br>ROCKDALE, TX 76567 | | Claim Number: 14685<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| EILENBERGER, RICHARD<br>3401 TOURIST DRIVE<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12670-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EL PASO COUNTY TREASURER<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | | Claim Number: 4763<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | |
| PRIORITY | Claimed: | $1,329.72   UNLIQ | |
| SECURED | Claimed: | $1,329.72   UNLIQ | |
| TOTAL | Claimed: | $1,329.72   UNLIQ | |
| EL PASO COUNTY TREASURER<br>P.O. BOX 2018<br>COLORADO SPRINGS, CO 80901-2018 | | Claim Number: 5225<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| PRIORITY | Claimed: | $1,329.72   UNLIQ | |
| SECURED | Claimed: | $1,329.72   UNLIQ | |
| TOTAL | Claimed: | $1,329.72   UNLIQ | |
| ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | | Claim Number: 4357-01<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $30,137.00 | Scheduled:    $30,137.00 |
| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-03<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $3,738.11 | |
| UNSECURED | | | Scheduled:    $2,823.60 |

| | | |
|---|---|---|
| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-04<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $2,823.60 |
| ELJOKI, FARAG<br>132 WOODED TRAIL<br>LONGVIEW, TX 75605 | | Claim Number: 34361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLERSHAW, LAWRENCE EDGAR<br>805 WOODRIDGE DR<br>FORT WORTH, TX 76120-2857 | | Claim Number: 11101-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIOTT, LESLIE RAY<br>1417 DAVENTRY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 11347-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62762-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| EMEDCO<br>39209 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | | Claim Number: 4323<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $105.54 | | |
| EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DR<br>WESTERVILLE, OH 43082 | | Claim Number: 9799<br>Claim Date: 11/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| PRIORITY | Claimed: | $2,644.02 | | |
| SECURED | Claimed: | $2,644.02 | | |
| TOTAL | Claimed: | $2,644.02 | | |
| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 43-03<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $21,460.58 | | |
| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 43-04<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $24,352.42 | Scheduled: | $24,352.42 |
| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 9855<br>Claim Date: 11/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| ADMINISTRATIVE | Claimed: | $69,179.48 | | |

| | | | |
|---|---|---|---|
| EMERSON, JODY<br>429 JOE WALKER<br>HALLSVILLE, TX 75650 | | Claim Number: 61877<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | | Claim Number: 13768-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EMERY, JAMES<br>9414 TX HWY 37 N<br>TALCO, TX 75487 | | Claim Number: 60481<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EMMETT, WILLIAM GARY<br>3100 ELKTON CT<br>GRANBURY, TX 76049-2983 | | Claim Number: 10495-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EMULTEC INC<br>1050 VENTURE COURT<br>STE 115<br>CARROLLTON, TX 75006 | | Claim Number: 4143<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,589.90              Scheduled: | $1,589.90 |

| | | | | | |
|---|---|---|---|---|---|
| ENERCON SERVICES INC<br>PO BOX 269031<br>OKLAHOMA CITY, OK 73126 | | Claim Number: 7801<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37713<br>DOCKET: 9742 (10/03/2016) | | | |
| UNSECURED | Claimed: | $32,918.97 | Scheduled: | $22,889.74 | |
| ENERCON SERVICES, INC.<br>500 TOWNPARK LANE<br>KENNESAW, GA 30144 | | Claim Number: 37713<br>Claim Date: 10/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $32,918.97 | | | |
| ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | | Claim Number: 1944<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $114,354.83 | | | |
| ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | | Claim Number: 3951<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $66,363.99 | Scheduled: | $113,073.74 | |
| ENERGY NORTHWEST<br>ATTN: ACCTS RECEIVABLE MD 1040<br>PO BOX 2<br>RICHLAND, WA 99352 | | Claim Number: 4937<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $55,188.76 | | | |

| ENERGY SOLUTIONS LLC<br>423 WEST 300 SOUTH, STE 200<br>SALT LAKE CITY, UT 84101 | | Claim Number: 2927<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $88,068.22 | Scheduled: | $46,068.22 | | |

| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CTY, UT 84111-2279 | | Claim Number: 1706<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $46,755.82 | | | | |
| UNSECURED | Claimed: | $20,312.40 | | | | |

| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CITY, UT 84111-2279 | | Claim Number: 99098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $88,068.22 | | | Allowed: | $88,068.22 |

| ENGEL, ANTHONY W.<br>7760 SKYLAKE DR<br>FORT WORTH, TX 76179 | | Claim Number: 14842<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 60309-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| ENOSERV LLC<br>7780 E 106TH ST<br>TULSA, OK 74133 | | Claim Number: 7802<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,360.00 | Scheduled: | $6,970.00 |
| ENTERGY TEXAS, INC.<br>L-JEF-359<br>4809 JEFFERSON HWY.<br>JEFFERSON, LA 70121-3126 | | Claim Number: 4324<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $203.65 | | |
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-04<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ENVIANCE, INC.<br>5780 FLEET STREET<br>SUITE 200<br>CARLSBAD, CA 92008 | | Claim Number: 7723<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $22,618.75 | | |
| ENVIRONMENTAL RESOURCES MANAGEMENT, INC.<br>ATTN: KIMBERLY J. ROBINSON<br>200 WEST MADISON STREET, SUITE 3900<br>CHICAGO, IL 60606 | | Claim Number: 5778<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64,006.99 | Scheduled: | $64,006.99 |

| | | | | |
|---|---|---|---|---|
| EOL WATER SUPPLY<br>9226 ELK RD<br>AXTELL, TX 76624-1500 | | Claim Number: 2722<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $970.84 | Scheduled: | $975.84 |
| EQUIPMENT IMAGING & SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | | Claim Number: 3795<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,003.00 | Scheduled: | $16,703.00 |
| EQUIPMENT IMAGING AND SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | | Claim Number: 3787<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,700.00 | | |
| ERRINGTON, ALBERT<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60788<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 12062<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60787<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | | Claim Number: 37443-01<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3837-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $40,055.00 | Scheduled: | $4,198.00 |
| EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3837-02<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $597.00 | Scheduled: | $4,198.00 |
| ESTATE OF FERRON R FORBES<br>2302 FRAN CIR<br>CLYDE, TX 79510-3407 | | Claim Number: 12434<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12541-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 13204-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 31192-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ETHOS ENERGY POWER PLANT SERVICES, LLC<br>F/K/A WOOD GROUP POWER PLANT SVCS INC<br>12600 DEERFIELD PARKWAY # 315<br>ALPHARETTA, GA 30004 | | Claim Number: 10072<br>Claim Date: 05/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $262,510.25 | Scheduled: | $215,775.00 |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4196-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $67,034.00 | Scheduled: | $41,518.00 |

| | | | |
|---|---|---|---|
| EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | | Claim Number: 753-01<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $590.00 | Scheduled: | $590.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| EVANS, CHRISTOPHER<br>2616 GILLS CROSSING<br>ALVARADO, TX 76009 | | Claim Number: 61848<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, JOHN<br>2703 CR 411<br>GLEN ROSE, TX 76043 | | Claim Number: 60480<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVOQUA WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | | Claim Number: 175<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $7,416.00 |
|---|---|---|

| | | |
|---|---|---|
| EWERT, JAMES<br>8879 FREDERICK RD<br>ELLICOTT CITY, MD 21043 | | Claim Number: 62058<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| EXNER, LISA<br>1659 CR 105<br>PAIGE, TX 78659 | | Claim Number: 13158<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 2794<br>Claim Date: 07/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $116,176.14 | | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $86,209.96 | | Allowed: | $86,209.96 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-04<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | | |
| UNSECURED | Claimed: | $28,966.18 | | Allowed: | $28,966.18 |
| EXPLOSIVE PROFESSIONALS INC.<br>P.O. BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 4704<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $115,176.14 | Scheduled: | $75,837.99 | |

| | | | | |
|---|---|---|---|---|
| EXPRESS CLEANING SERVICES, INC.<br>14877 HWY 1105<br>WHITEHOUSE, TX 75791 | | Claim Number: 3506<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,510.76 | Scheduled: | $2,510.76 |
| EZE, MOSES<br>839 APPLECROSS CT<br>COPPELL, TX 75019 | | Claim Number: 62840<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FAIL, CRYSTAL MIKULEC<br>2804 W 4TH ST<br>CAMERON, TX 76520 | | Claim Number: 11654<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF DIAMOND SYSTEMS<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5892<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,548.00 | Scheduled: | $1,548.00 |
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF D&B PARTS CORPORATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5893<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $750.00 | Scheduled: | $750.00 |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF MIRRION TECHNOLOGIES (MGPI) INC.<br>PO BOX 237037<br>NEW YORK, NY 10023 | | Claim Number: 5895<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,488.00<br>Scheduled: | $1,488.00 | |
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FALAPPI, DANA<br>149 SNYDER RD<br>VENETIA, PA 15367 | | Claim Number: 12583-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FALBO, ALEXANDER R<br>225 JANICE DR<br>PITTSBURGH, PA 15235 | | Claim Number: 12182-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FANBER, DANIEL C<br>2560 MEADOW WOOD RD<br>GRANBURY, TX 76048 | | Claim Number: 10817<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| FARLEY, BRITTANY<br>304 RIO GRANDE ST.<br>GLEN ROSE, TX 76043 | | Claim Number: 60608<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-03<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4911-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,171.10 | Scheduled: | $142,091.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4911-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $742.35 | Scheduled: | $142,091.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4912<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12.26 | | |

| | | | | | |
|---|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4913<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,909.65 | Scheduled: | $5,049.57 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4915-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $199.68 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4915-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $977.23 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4916<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $989.19 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4917<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $192.67 | | | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,469.53 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $268.53 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4923-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $4,729.99 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4923-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,494.47 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,108.27 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,327.03 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26.84 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $590.74 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $13,753.43 | Scheduled: | $737.15 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,206.90 | Scheduled: | $737.15 |

| | | | | | |
|---|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $4,560.39 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,653.73 | Scheduled: | $1,391.17 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $24,838.87 | Scheduled: | $1,391.17 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $37.10 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4931<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $708.83 | | | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $20.17 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $311.62 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $6,357.07 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $12,134.85 |
| FAUST, BOBBI<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61335<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61337-01<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FAUST, LEE<br>521 N WILCOX ST<br>ROCKDALE, TX 76567-3412 | | Claim Number: 61336-01<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FAVARO, ELIZABETH LAWSON<br>4594 CAPE KURE CT<br>NORCROSS, GA 30092 | | Claim Number: 11615<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FAVORITE, ROBERT W.<br>17918 CAMDEN OAKS<br>RICHMOND, TX 77407 | | Claim Number: 14334<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | | Claim Number: 4749-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $6,397.21 | Scheduled: $11,596.62 |

| | | |
|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5885<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEELEY, MICHAEL<br>2740 FM 731<br>BURLESON, TX 76028 | | Claim Number: 60558<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, KENNETH<br>887 CR 2200<br>MT PLEASANT, TX 75455 | | Claim Number: 60588<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9112<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | | Claim Number: 12417-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | Claim Number: 4315<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| PRIORITY<br>UNSECURED | Claimed: | $399.00   UNLIQ | Scheduled: | $399.00 | |
| FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | | Claim Number: 4006<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $879.77 | Scheduled: | $879.77 | |
| FIELDS, BOBBY<br>17531 KRISTOPHER CIRCLE<br>WHITEHOUSE, TX 75791 | | Claim Number: 12985<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FINCH, DOUGLAS<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31407<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63236-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FIRETROL PROTECTION SYSTEMS, INC.<br>1900 W CHANDLER BLVD<br>SUITE #15-385<br>CHANDLER, AZ 85224 | | Claim Number: 38<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,544.83 | Scheduled: | $28,566.83 |
| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | | Claim Number: 7510<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | | Claim Number: 15151-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 39-01<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,068.84 | Scheduled: | $11,768.54 | |
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 39-02<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,161.00 | Scheduled: | $11,768.54 | |
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 41<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $538.70 | Scheduled: | $2,154.88 | |
| FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | | Claim Number: 4342-01<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,205.29 | Scheduled: | $1,488.41 | |
| FISHER, DONALD<br>1201 SILVER MAPLE STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61164<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| FLANAGAN, RONALD P<br>643 MAPLEWOOD AVENUE<br>AMBRIDGE, PA 15003 | | Claim Number: 10154-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, EDDIE<br>732 ENGLISH<br>LONGVIEW, TX 75605 | | Claim Number: 60904<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-04<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES GARCIA, RAUL<br>826 ASPEN LANE<br>COTTONWOOD SHORES, TX 78657 | | Claim Number: 10354<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6154<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FLOWERS, THOMAS<br>243 ALICE ST<br>LONGVIEW, TX 75603 | | Claim Number: 11987<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | | Claim Number: 5466-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,152.30 | Scheduled: | $508,488.68 |

| | | | | |
|---|---|---|---|---|
| FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | | Claim Number: 5466-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $534,666.38 | | |

| | | | | |
|---|---|---|---|---|
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH<br>INC. A/K/A FLS INC. - AFT DIV<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5896-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $33,855.87 | | |

| | | | | |
|---|---|---|---|---|
| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH<br>INC. A/K/A FLS INC. - AFT DIV<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5896-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $489,625.00 | Scheduled: | $695,316.62 |

FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH
INC. A/K/A FLS INC. - AFT DIV
C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

Claim Number: 5896-04
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,190,050.27 | | |
|---|---|---|---|---|

FLSMIDTH KREBS INC
DEPT 3252
PO BOX 123252
DALLAS, TX 75312-3252

Claim Number: 8000
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 7984 (03/09/2016)

| UNSECURED | Claimed: | $386.00 | Scheduled: | $386.00 |
|---|---|---|---|---|

FLSMIDTH KREBS INC
DEPT 3252
PO BOX 123252
DALLAS, TX 75312-3252

Claim Number: 8001
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 7984 (03/09/2016)

| UNSECURED | Claimed: | $392.00 | Scheduled: | $392.00 |
|---|---|---|---|---|

FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS
C/O CURTIN & HEEFNER LLP
ATTN: ROBERT SZWAJKOS, ESQ.
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

Claim Number: 5897-01
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $1,541.00 | | |
|---|---|---|---|---|

FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS
C/O CURTIN & HEEFNER LLP
ATTN: ROBERT SZWAJKOS, ESQ.
250 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067

Claim Number: 5897-02
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $290.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7779<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,085,090.57   UNLIQ |
| UNSECURED | Claimed: | $13,326,344.00   UNLIQ |

| | | |
|---|---|---|
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7776-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,085,090.57   UNLIQ | | |
| UNSECURED | Claimed: | $13,326,344.00   UNLIQ | Scheduled: | $9,752,508.16 |

| | | |
|---|---|---|
| FOLSOM, IRA CLARENCE, JUNIOR<br>2013 HAPPY ST<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10793<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORD, HORACE<br>1217 HANDKERCHIEF WAY<br>HASLET, TX 76052-4814 | | Claim Number: 61040<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, HORACE<br>1217 HANDKERCHIEF WAY<br>HASLET, TX 76052-4814 | | Claim Number: 61042<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, LEWIS DEWAYNE<br>1308 4TH ST<br>GRANBURY, TX 76048-2531 | | Claim Number: 11194-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37264-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, ABBY<br>1438 AVE. D<br>GRAHAM, TX 76450 | | Claim Number: 61865<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORE, DAVID<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61860<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, MARENA<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61861<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, ROBERT<br>1 NORTH SHORE CIRCLE<br>WICHITA FALLS, TX 76310 | | Claim Number: 61864<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63331-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, STEVEN<br>1345 CENTRE ROAD<br>CARLISLE, ON L0R1H1<br>CANADA | | Claim Number: 60256<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36733<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36740<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36764<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | | Claim Number: 10756<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | | Claim Number: 10759<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, DOUGLAS WAYNE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16330<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOSTER, JAKE DAVIS<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16331<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, KYLE DUNCAN<br>2203 ROCKY BRANCH<br>ARLINGTON, TX 76013 | | Claim Number: 16328<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, L. MICHELLE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16329<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | | Claim Number: 12392-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, ROBERT<br>5328 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | | Claim Number: 63199<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FOWLER, KENNETH<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61585<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | | Claim Number: 34943-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FOWLER, MELODY<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61586<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FOX SCIENTIFIC INC<br>8221 E FM 917<br>ALVARADO, TX 76009 | | Claim Number: 4055<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,826.83 | Scheduled: | $3,826.83 |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| FOX, WILLIAM H, JR<br>102 HELENA ST<br>ELIZABETH, PA 15037 | | Claim Number: 11545<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRACTION, TERICA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14T FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29056<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | | Claim Number: 15815-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRANCK (EIDE), SALLEE SHUMWAY<br>78 W 500 S<br>BLANDING, UT 84511 | | Claim Number: 10924-01<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-02<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $100.00 |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN, LARRY D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31408<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | | Claim Number: 11403-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRASIER, SUE<br>11052 DELFORD CR<br>DALLAS, TX 75228 | | Claim Number: 11413<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRASIER, SUE HICKMAN<br>11052 DELFORD CR<br>DALLAS, TX 75228 | | Claim Number: 11412<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FRAZEE, RICKY<br>205 HEREFORD ST<br>PO BOX 846<br>GLEN ROSE, TX 76043 | Claim Number: 62852<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRAZIER, JAMES W, III<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007 | Claim Number: 10511-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FREDERICK COWAN & COMPANY INC<br>48 KROEMER AVE<br>RIVERHEAD, NY 11901-3108 | Claim Number: 3922<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,710.00 | Scheduled: | $1,710.00 |
| FREDIANI, HAROLD A, JR<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | Claim Number: 10328-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FREDIANI, JUDITH E<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | Claim Number: 10329-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FREEMAN, ALLEN WAYNE<br>808 CR 3430<br>COOKVILLE, TX 75558 | | Claim Number: 10536<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, DORIS<br>200 PEACH ST.<br>ROCKDALE, TX 76567 | | Claim Number: 12233<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, KAYLA<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12390<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, RICHARD G<br>5434 110TH AVE SW<br>OLYMPIA, WA 98512 | | Claim Number: 10746-01<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | Claim Number: 11952-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | Claim Number: 99130-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $69,420.15 | Allowed: | $69,420.15 |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8899<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FRENCH, RICKY W, SR<br>1907 NW CR 3155<br>DAWSON, TX 76639 | Claim Number: 10711-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6995<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | Claim Number: 174-01<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $325.95 | |
| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | Claim Number: 174-03<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $28,555.05 | |
| UNSECURED | | Scheduled: | $33,424.33 |
| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | Claim Number: 174-04<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $7,448.48 | Scheduled: | $33,424.33 |
| FRICKE, CAROL<br>4515 CLIFFSTONE COVE<br>AUSTIN, TX 78735 | | Claim Number: 10949<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRIESZ, ROGER R<br>925 HYDE PARK DRIVE<br>ROUND ROCK, TX 78665 | | Claim Number: 10971<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FROCK, RICHARD E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31409<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | | Claim Number: 11721-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FUDGE, DONALD RAY<br>1556 CR 3300<br>OMAHA, TX 75571 | | Claim Number: 10699<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FULLER, REX ALLEN<br>PO BOX 5909<br>LONGVIEW, TX 75608 | | Claim Number: 14799-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-01<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $23,073.92 | Scheduled: | $87,078.46 | Allowed: | $23,073.92 |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-02<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $9,515.16 | | | Allowed: | $9,515.16 |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-03<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $56,922.84 | | | | |
| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11792<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11904<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | | Claim Number: 2495-01<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $8.72 | Scheduled: | $10,192.45 |
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60594-01<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GABRIEL, PATSY<br>1185 CR 334<br>ROCKDALE, TX 76567 | | Claim Number: 13473<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35037-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35036-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | | Claim Number: 35033-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35034-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALBRAITH, JAMES W<br>1508 COBBLESTONE LN<br>CLEBURNE, TX 76033 | | Claim Number: 11481<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALINDO, RAMON S.<br>240 E. VALENCIA ST.<br>ODESSA, TX 79766 | | Claim Number: 37395<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLAGHER, KENNETH E<br>1425 MIMOSA ST<br>CLEBURNE, TX 76033 | | Claim Number: 11313<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALLEGOS, MATTHEW<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63359<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLOWAY, ABIGAIL LEAH DARIS<br>5853 LINCOLN MEADOWS CIR APT 1106<br>FORT WORTH, TX 76112-2657 | | Claim Number: 35093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALVEZ, VANESSA<br>2442 SHARON AVE.<br>DALLAS, TX 75211 | | Claim Number: 62722<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-05<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | | Claim Number: 63224-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-04<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GANT, RONALD<br>908 ASHLAND DR<br>MESQUITE, TX 75149 | | Claim Number: 11519-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GANTT, SANDRA<br>1016 COUNTY RD. 132<br>LEDBETTER, TX 78946 | | Claim Number: 12199<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARCIA, ALFREDO<br>101 APACHE CT.<br>GLEN ROSE, TX 76043 | | Claim Number: 62854<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-03<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | | Claim Number: 10216<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | | Claim Number: 10217<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, MICHAEL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | | Claim Number: 61779<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, SHERYL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | | Claim Number: 61780<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARLAND INDEPENDENT SCHOOL DISTRICT | | Claim Number: 12710 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | | Claim Date: 10/27/2015 |
| 500 EAST BORDER ST, SUITE 640 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| ARLINGTON, TX 76010 | | Comments: WITHDRAWN |
| | | DOCKET: 8338 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $4,070.73 |

| GARMON, KIMBERLY | | Claim Number: 12462-01 |
| 232 MIRAGE STREET | | Claim Date: 10/20/2015 |
| GILMER, TX 75645 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARRARD, KATHY A. | | Claim Number: 35085 |
| 4052 HIGHWAY 135 | | Claim Date: 12/14/2015 |
| WINNSBORO, LA 71295-7548 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARRETT, PAUL | | Claim Number: 62737 |
| 8410 CR 1213 | | Claim Date: 12/12/2015 |
| ATHENS, TX 75751 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARRIS, KAREN | | Claim Number: 12245 |
| PO BOX 772 | | Claim Date: 10/13/2015 |
| GRANBURY, TX 76048 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRISON, DAWN R<br>301 W FRONT ST #816<br>MISSOULA, MT 59802 | | Claim Number: 11643<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GARTH, DARLENE V<br>3501 WINDWAY DR APT 1122<br>FORT WORTH, TX 76116 | | Claim Number: 31092<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GARY, DENNIS<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60364-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GARZIO, JOSEPH<br>137 N PROVIDENCE RD<br>HAZLETON, PA 18202 | | Claim Number: 11495-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GE ANALYTICAL INSTRUMENTS INC<br>6060 SPINE RD<br>BOULDER, CO 80301 | | Claim Number: 3997<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,726.00 | Scheduled: | $7,726.00 |
| GE BETZ, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7865<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $18,749.40 | Scheduled: | $18,749.40 |
| GE INSPECTION TECHNOLOGIES, LP<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7860<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $54,995.09 | Scheduled: | $88,940.84 |

| | | | | | |
|---|---|---|---|---|---|
| GE MOBILE WATER, INC<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7863<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $34,998.09 | Scheduled: | $16,480.96 | |
| GE OIL & GAS COMPRESSION SYSTEMS LLC<br>16250 PORT NORTHWEST DR<br>HOUSTON, TX 77041 | | Claim Number: 4149<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $578,692.08 | | | |
| GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | | Claim Number: 4289-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,392.16 | Scheduled: | $7,640.64 | |
| GEBCO ASSOCIATES LP<br>815 TRAILWOOD DR STE 200<br>HURST, TX 76053 | | Claim Number: 4039<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 | |
| GEE, TARA A.<br>PO BOX 5986<br>GRANBURY, TX 76049 | | Claim Number: 7623<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,207.95 | Scheduled: | $3,207.95 | |

| | | | | | |
|---|---|---|---|---|---|
| GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC 29417 | | Claim Number: 4755<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,527.99 | Scheduled: | $7,904.00 | |
| GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | Claim Number: 4093<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $24,010.00 | Scheduled: | $24,010.00 | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $23,834.45 | | | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $361.68 | | | |
| UNSECURED | | | Scheduled: | $33,780.65 | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $51,911.49 | Scheduled: | $33,780.65 | |

| | | |
|---|---|---|
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 34987-01 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 34988-02 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 36645-01 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 36646-02 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GENTRY, JAMES J. | | Claim Number: 36647-01 |
| 1308 MARY LEE LANE | | Claim Date: 12/14/2015 |
| CROCKETT, TX 75835 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $29,288.71 | | Allowed: | $29,288.71 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | | |
| UNSECURED | Claimed: | $17,179.42 | | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $51,160.90 | | | |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC.<br>2650 E 40TH AVE<br>DENVER, CO 80205 | | Claim Number: 3285<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $160.00 | Scheduled: | $160.00 | |

| | | |
|---|---|---|
| GERREN, DIANA<br>619 JACKSON ST<br>ROCKDALE, TX 76567 | | Claim Number: 61324<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERREN, DIANA ROCHELLE<br>619 JACKSON<br>ROCKDALE, TX 76567 | | Claim Number: 11585<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERREN, MIKE<br>619 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 61312<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEST, MARY D<br>1193 CR 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 13767<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GESZTES, VILMOS<br>71 BLOOMERSIDE RD<br>NORTH SALEM, NY 10560 | | Claim Number: 62130-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GHIZDAREANU, DAN G.<br>3701 WEXFORD PL. N<br>AUGUSTA, GA 30907 | | Claim Number: 35103<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GIBSON, CHAD<br>PO BOX 406<br>SHELBYVILLE, TX 75973-0406 | | Claim Number: 11475<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 62609-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GIBSON, GARCIA W<br>2427 46TH STREET<br>MERIDIAN, MS 39305 | | Claim Number: 10992-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| GIBSON, PATTY<br>707 S MARSHALL<br>HENDERSON, TX 75654 | | Claim Number: 10382<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 62606-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, SONDRA<br>614 GILMER RD APT 166<br>LONGVIEW, TX 75604-4543 | | Claim Number: 11556<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, DAVID<br>563 COUNTY ROAD 2110<br>QUITMAN, TX 75783 | | Claim Number: 62349<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, JO<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62346<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GILBREATH, WAYNE<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62344<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILCHRIST, WELDON T<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILL, DAVID<br>1101 SEVEN BAR RANCH ROAD<br>SEYMOUR, TX 76380 | | Claim Number: 62474<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | | Claim Number: 10270-03<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15716<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15719<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15718<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15721<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15717<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15720<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62961-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GIVENS, CARL DENTON<br>74 CR 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11122-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GLASER, RICHARD L.<br>P.O. BOX 38<br>2399 F.M. 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 15810<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | | Claim Number: 3191<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,359.93 | Scheduled: | $2,359.93 |

| | | | | |
|---|---|---|---|---|
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13127<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $22,413,008.32 | | |
| GLEN ROSE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 121<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | | |
| SECURED | Claimed: | $21,443,148.87  UNLIQ | | |
| GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | | Claim Number: 99022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $62,176.55 | Allowed: | $62,176.55 |
| TOTAL | Claimed: | $62,177.00 | | $0.00 |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| GLOGOWER, WARREN<br>49 IVY WAY<br>ABERDEEN, NJ 07747 | | Claim Number: 11056<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| GODWIN, RONALD W<br>1745 CR 108<br>CARTHAGE, TX 75633 | | Claim Number: 12850<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6197<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $31,296.97 | Scheduled: | $6,020.00 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| GOIN, VALDA LEE<br>411 N. CHERRY ST<br>AUBREY, TX 76227 | | Claim Number: 12317<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8970<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9183<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, BRANDON<br>455 PRIVATE ROAD 118A<br>HICO, TX 76457-6372 | | Claim Number: 60075<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GONZALES, ISRAEL<br>4629 TRAIL LAKE DR<br>FT WORTH, TX 76133 | | Claim Number: 12864<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALES, JOHN<br>1206 PASEO DEL ORO<br>TEMPLE, TX 76502 | | Claim Number: 14876<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, AA<br>398 GOLFSIDE TRL<br>MART, TX 76664 | | Claim Number: 62728<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, DEBRA<br>8680 N. RIVER RD<br>PASO ROBLES, CA 93446 | | Claim Number: 61467-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-02<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 61179-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOOLSBEE, HOMER W.<br>112 C.R. 4412<br>JACKSONVILLE, TX 75766 | | Claim Number: 37585-02<br>Claim Date: 02/19/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, NICOLE<br>2642 PIPING ROCK TRL<br>AUSTIN, TX 78748 | | Claim Number: 14429-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOSSAGE, ARNOLD A<br>306 SPRUCE ST<br>MOUNT CARMEL, TN 37645-3327 | | Claim Number: 10211-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOSSETT, CHARLES M<br>200 MACARTHUR CT<br>IRVING, TX 75061 | | Claim Number: 10096<br>Claim Date: 08/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOVAN, LOIS MARIE<br>421 HESTER ST.<br>P.O. BOX 648<br>LEXINGTON, TX 78947 | | Claim Number: 14774<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12540-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14386-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GOZDZIALSKI, STEVAN<br>2230 NOTTAWAY DR<br>CLEBURNE, TX 76033 | | Claim Number: 61074<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRAHAM, CRAIG<br>1232 RIO GRANDE DR<br>BEN BROOK, TX 76126 | | Claim Number: 11942-02<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | | Claim Number: 37225-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| GRANT, DAVID E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRAVER TECHNOLOGIES INC<br>200 LAKE DRIVE<br>GLASGOW, DE 19702 | | Claim Number: 6346<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $42,810.00 | Scheduled: | $45,720.00 |
| GRAY, ARTHUR H<br>111 PALOMINO DR<br>FATE, TX 75087 | | Claim Number: 10241<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRAY, LENDA S<br>391 MCFARLAND LANE<br>WEATHERFORD, TX 76088 | | Claim Number: 13756-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| GRAY, MARY ALMA<br>P.O. BOX 143 GAUSE<br>GAUSE, TX 77857 | | Claim Number: 14251<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| GRAY, MARY ALMA<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15545<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, MATTHEW<br>18788 MARSH LN #632<br>DALLAS, TX 75287 | | Claim Number: 14257-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, TIMOTHY EDWARD<br>1544 CR 304<br>RAINBOW, TX 76077 | | Claim Number: 10693<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, WM M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15546<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, WM. M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 14252<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11732<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11733<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11734<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11735<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, BILLY C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31350<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | | Claim Number: 61006-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, ELVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34321-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | | Claim Number: 13745-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, SANDRA E.<br>1944 HEMPHILL STREET<br>COLORADO CITY, TX 79512 | | Claim Number: 16470-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENWOOD, BREUNNA<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15760<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GREENWOOD, LAVERA
874 HENDRICKS LAKE RD
TATUM, TX 75691-9651

Claim Number: 15759
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREENWOOD, RICHARD
15028 CR 2194 N
TATUM, TX 75691

Claim Number: 15756
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREENWOOD, SHARONDA
15028 CR 2194 N
TATUM, TX 75691

Claim Number: 15758
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREENWOOD, STEPHANIE
1866 CR 302
CARTHAGE, TX 75633

Claim Number: 15762
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREER, MICHAEL L
1110 MAYAPPLE DRIVE
GARLAND, TX 75043

Claim Number: 10171
Claim Date: 08/10/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | Claim Number: 7759<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $1,528.56 | Scheduled: | $1,528.56 | |
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 99091<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $1,528.56 | | Allowed: | $1,528.56 |
| GRESHAM, JANIE<br>1094 VALENTINE BLUFF RD<br>FORESTBURG, TX 76239 | Claim Number: 12860<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GRIESING, RONALD L<br>1263 TRAILRIDGE DR<br>CANYON LAKE, TX 78133 | Claim Number: 11080<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| GRIFFIN, JANICE<br>7013 WESTOVER DRIVE<br>GRANBURY, TX 76049 | Claim Number: 14508<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

GRIFFIN, JOE H
2012 ARBOR BEND
BONHAM, TX 75418

Claim Number: 11916-01
Claim Date: 09/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

GRIFFIN, TOMMY
1893 CR 108
CARTHAGE, TX 75633

Claim Number: 60174
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

GRIFFITH, JOHNNY
2663 FM 3105
SALTILLO, TX 75478-5202

Claim Number: 12071
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

GRISSETT, JACKIE
9295 WOLF HILL RD.
P.O. BOX 171
HUNTINGTON, TX 75949

Claim Number: 13346-01
Claim Date: 11/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

GRISSOM, BILL DON
411533 E 1194 RD
EUFAULA, OK 74432

Claim Number: 10531
Claim Date: 08/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| GRISSOM, JERRY<br>151 COUNTY ROAD 1120<br>MOUNT PLEASANT, TX 75455 | Claim Number: 60264<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED            Claimed:                    $0.00   UNLIQ CONT | |
| GROENING, JAMES KENNETH<br>7428 CR 1126 B<br>GODLEY, TX 76044 | Claim Number: 14551<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed:                    $0.00   UNLIQ CONT | |
| GROUNDS, MARK<br>2006 HEREFORD BLVD<br>MIDLAND, TX 79707 | Claim Number: 14301<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed:                    $0.00   UNLIQ CONT | |
| GUELLER, ALLAN LLOYD<br>475 SILVERLEAF DR<br>ALPINE, UT 84004 | Claim Number: 10704-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed:                    $0.00   UNLIQ CONT | |
| GUEST, COLBY<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | Claim Number: 60071<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed:                    $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GULLION, JAMES<br>4567 SUNRISE DR.<br>CHANDLER, TX 75758 | | Claim Number: 14889-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUS PETE SCHRAMM, III<br>705 ENFIELD DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13753<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | | Claim Number: 7933-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,275.94 |
| HAAR, GREGORY<br>11600 COUNTY ROAD 104<br>KAUFMAN, TX 75142-5900 | | Claim Number: 14518<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HAEKLER, HELENE I<br>908 SHORE DRIVE<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11011-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| HAEKLER, RICHARD C<br>908 SHORE DR<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11010-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| HAGAN, JANIS<br>PO BOX 1359<br>CORSICANA, TX 75151 | | Claim Number: 14731<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4211-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,939.12 | Scheduled: | $6,854.81 |
| HAGEN, RONALD J<br>3121 LUKE LANE<br>CARROLLTON, TX 75007 | | Claim Number: 10640-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | | Claim Number: 11989-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIRSTON, CHARLES<br>1378FM1786<br>ROCKDALE, TX 76567 | | Claim Number: 63077<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIRSTON, DORIS<br>1378 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 63079<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, CHARLES R<br>1329 GREEN HILLS CT<br>DUNCANVILLE, TX 75137 | | Claim Number: 11724-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, PAUL BRIAN<br>102401 E TRIPPLE VISTA DR<br>KENNEWICK, WA 99338-1164 | | Claim Number: 11181-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | | Claim Number: 13337-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | | Claim Number: 37243-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | | Claim Number: 37244-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, MICHAEL F<br>6615 SERVIA-ELMIRA ROAD<br>DUCK, WV 25063 | | Claim Number: 10577<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | | Claim Number: 61894-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALLIBURTON, VONN W<br>715 W LAKECREST DR<br>BLUFFTON, TX 78607-3020 | | Claim Number: 12238<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, DARRYL<br>510 FM 416<br>STREETMAN, TX 75859 | | Claim Number: 11631-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, KELLY<br>1213 CR SE 4265<br>MOUNT VERNON, TX 75457 | | Claim Number: 11938<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMETT, TERRANCE<br>30 HOLLY DRIVE SOUTH EAST<br>CARTERSVILLE, GA 30121 | | Claim Number: 63058<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOND, ALONZO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31352<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HAMMOND, WILMA FRANCES<br>407 ONYX<br>GRANBURY, TX 76048 | | Claim Number: 11022<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAMMONS, JASON CHRISTOPHER<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11332<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 99101<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,839.11 | Allowed: | $17,839.11 |
| HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | | Claim Number: 3981-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $15,723.12<br>Scheduled: $29,430.00 | | |
| HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | | Claim Number: 3981-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3077 | | |
| UNSECURED | Claimed: | $29,430.00   Scheduled:   $29,430.00 | | |

| | | |
|---|---|---|
| HAMON RESEARCH-COTTRELL, INC.<br>ATTN. FINANCE DEPT.<br>P.O. BOX 1500<br>SOMERVILLE, NJ 08876 | | Claim Number: 3077<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $29,430.00 |
| HAMPTON, EDWIN G<br>54 BIRCH LANE<br>OSWEGO, NY 13126 | | Claim Number: 10673-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | | Claim Number: 11113-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, BRADFORD<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-4660 | | Claim Number: 60649<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | | Claim Number: 11538-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | | Claim Number: 11290-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HANCOCK, ROBIN<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-0081 | | Claim Number: 60671<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11242-02<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | | Claim Number: 12207-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HANDRICK, RONALD W<br>2473 CR 106<br>PAIGE, TX 78659 | | Claim Number: 10800<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| HANEY, MARY RUTH<br>2102 VOGEL AVE<br>ROCKDALE, TX 76567 | | Claim Number: 14874<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, DONALD E.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14335<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, JANIE L.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14336<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, KIM<br>1268 COUNTY ROAD 325<br>GLEN ROSE, TX 76043 | | Claim Number: 11868<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANLEY, DONALD W<br>3409 GATES RD<br>GENEVA, NY 14456 | | Claim Number: 11000-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | | Claim Number: 31215-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32038<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-07<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, DEREK<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | | Claim Number: 11686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDY, DEREK A<br>PO BOX 632099<br>NACODOCHES, TX 75963-2099 | | Claim Number: 11685<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, DEREK A<br>PO BOX 632099<br>NACODOCHES, TX 75963-2099 | | Claim Number: 11871<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, DEREK, BRANDON HARDY,<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | | Claim Number: 11872<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14718-02<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | | Claim Number: 12466-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, CODY BURKE<br>116 WOOD DUCK LN<br>HALLSVILLE, TX 75650-6229 | | Claim Number: 12465-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | | Claim Number: 12464-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, RONALD<br>1109 HOLBROOK<br>MOUNT VERNON, TX 75457 | | Claim Number: 14419<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARKEY, THOMAS<br>624 CR 2214<br>PITTSBURG, TX 75686 | | Claim Number: 60661<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | Claim Number: 4043<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $76,608.30 | Scheduled: | $81,489.30 |

| HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34272-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRELL, CHARLES<br>333 HARRELL LN<br>P.O. BOX 8<br>GRAHAM, TX 76450 | Claim Number: 15558<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRELL, ERNEST WAYNE<br>1217 ROLLING HILLS SO<br>GRAHAM, TX 76450 | Claim Number: 15562<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRELL, FREDDIE<br>165 EASTPARK DRIVE<br>GRAHAM, TX 76450 | Claim Number: 60425<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRELL, KENNETH<br>310 WHARTON / P.O. BOX 472<br>CALVERT, TX 77837 | | Claim Number: 61127<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, OLETA FAY HARRIS<br>1217 ROLLING HILLS SOUTH<br>GRAHAM, TX 76450 | | Claim Number: 15561<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, TAHIRA<br>13418 NOBLE LANDING LN<br>ROSHARON, TX 77583-0408 | | Claim Number: 62718<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, JOHN<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62178<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, SYLVIA<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62175<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HARRIS INDUSTRIES INC<br>5500 BILL HARRIS RD<br>LONGVIEW, TX 75604 | | Claim Number: 4059<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,086.97 | Scheduled: | $2,487.20 |
| HARRIS, BONNIE S<br>210 SHARP DRIVE<br>STEPHENVILLE, TX 76401 | | Claim Number: 11224<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HARRIS, CINDY<br>7169 CR 343 E<br>HENDERSON, TX 75654 | | Claim Number: 60324<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HARRIS, MOLLY<br>188 CONDOR VIEW<br>WEATHERFORD, TX 76087 | | Claim Number: 60831<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| HARRIS, NEIL STUART<br>682 TIMBERWOLF TRAIL<br>STEPHENVILLE, TX 76401 | | Claim Number: 10648<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HART, MICHAEL D<br>9029 PRIVATE ROAD 3361<br>GILMER, TX 75644 | | Claim Number: 11539-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61086<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASENFUSS, JEREMY<br>4402 CLUSTER OAK CT<br>GRANBURY, TX 76049-5057 | | Claim Number: 10318<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | | Claim Number: 60642-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATCHER, BONNIE<br>9101 COUNTY ROAD 519<br>ALVARADO, TX 76009 | | Claim Number: 61045<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | | Claim Number: 2522-01<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,966.36 |

| | | |
|---|---|---|
| HAUN, DONALD WESLEY, JR<br>9 REDGRAVE DR<br>GREENSBURG, PA 15601 | | Claim Number: 10478<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62121-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | | Claim Number: 15037-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, KATHY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10629<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, RYAN<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62675<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | | Claim Number: 63513-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, ROY<br>459 ALEXANDER ROAD<br>STEPHENVILLE, TX 76401 | | Claim Number: 60153<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, SCOTT A.<br>213 PALOMINO CT.<br>CRESSON, TX 76035 | | Claim Number: 13910<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYGOOD, GALIN<br>207 KERLEY DR<br>HUTTO, TX 78634 | | Claim Number: 10804<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYNES, MELINDA (MINDY)<br>4201 JENNIFER LN<br>CROWLEY, TX 76036 | | Claim Number: 36754-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HAYNES, WILLIAM RICHARD<br>1905 VISTA VALLEY RD<br>WASHINGTON, PA 15301-8995 | | Claim Number: 10578-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HAYS, GLENDA<br>2305 N. ROSS AVE<br>CAMERON, TX 76520 | | Claim Number: 15835<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HAZELIP, KENNETH D<br>7234 HAVENRIDGE LN<br>KAUFMAN, TX 75142-7163 | | Claim Number: 10142-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6075<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $119,612.84 | Scheduled: | $34,340.04 | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4791<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $80,180.29 | Scheduled: | $80,180.29 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4792<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $19,464.95 | Scheduled: | $19,464.95 | | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99065<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $99,645.24 | | | Allowed: | $99,645.24 |
| HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61483-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61485-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| HEATHCOE, SANDY MICHELL<br>638 MCCARTNEY DRIVE<br>ORANGE, TX 77632 | | Claim Number: 16458<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEHMANN, RANDY<br>612 CR 425<br>TAYLOR, TX 76574 | | Claim Number: 60150<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIM, BARNEY<br>14030 COUNTY ROAD 3606<br>BROWNSBORO, TX 75756 | | Claim Number: 62564<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIM, BARNEY S, JR<br>5475 CR 363 S<br>HENDERSON, TX 75654 | | Claim Number: 12158<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIMER, ANNA<br>2970 CR 811<br>GREEN FOREST, AR 72638 | | Claim Number: 61304<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEINTZE, JIMMY SCOTT<br>11675 N. FM. 486<br>ROCKDALE, TX 76567 | | Claim Number: 13937<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEISER, RICHARD<br>1704 W DOYLE STREET<br>GRANBURY, TX 76048 | | Claim Number: 10474-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | | Claim Number: 11903-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HELENA CHEMICAL COMPANY<br>PO BOX 4003<br>WEST COLUMBIA, SC 29171 | | Claim Number: 4333<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,945.00 | Scheduled: | $21,945.00 |
| HELWIG CARBON PRODUCTS INC.<br>8900 W. TOWER AVE<br>MILWAUKEE, WI 53224 | | Claim Number: 1769<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $341.40 | Scheduled: | $341.40 |

| | | |
|---|---|---|
| HENDERSON, HERBERT D.<br>4608 HILDRING DRIVE, EAST<br>FORT WORTH, TX 76109 | | Claim Number: 13841-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, JAMES E<br>335 FM 2962 SOUTH<br>RUSK, TX 75785 | | Claim Number: 10998<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, JAMIE<br>8706 CYPRESS SQUARE CT.<br>SPRING, TX 77379 | | Claim Number: 15754<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29567-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, TERESA MICHELLE<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | | Claim Number: 15752<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDRICKS, SANDRA<br>130 LISA LN<br>MARSHALL, TX 75672-1307 | | Claim Number: 13326<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, SANDRA<br>130 LISA LN<br>MARSHALL, TX 75672-1307 | | Claim Number: 14434<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 61977-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRIX, CHAD N.<br>204 E. BEAUMONT AVE<br>THRALL, TX 76578 | | Claim Number: 14804<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENLINE, JACKIE WALLACE<br>PO BOX 687<br>GRANBURY, TX 76048-0687 | | Claim Number: 11125<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | | Claim Number: 5829-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $146,250.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $146,250.00 |

| | | |
|---|---|---|
| HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | | Claim Number: 5829-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $11,700.00 | Scheduled: | $146,250.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HENRY, JERRY DON<br>15 COUNTY ROAD SE 4350<br>SCROGGINS, TX 75480 | | Claim Number: 11342-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENSON, ALMA P.<br>3944 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 13836<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16592<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENSON, ERNEST W<br>9315 FM 349<br>LONGVIEW, TX 75603 | | Claim Number: 11897<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEPPLER, THOMAS<br>1678 SOUTH FM199<br>NEMO, TX 76070 | | Claim Number: 61185<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-05<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, GUSTAVO A<br>1511 LEADONHALL CIRCLE<br>CHANNELVIEW, TX 77530 | | Claim Number: 11338-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | | Claim Number: 10675-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HESSEN, HENRY<br>2350 BRUSHVILLE LANE<br>PUEBLO, CO 81006 | | Claim Number: 62472-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HETTINGER, FRANCIS G<br>130 WALKER RD<br>MINEOLA, NY 11501 | | Claim Number: 10903-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEWITT, ALAN<br>PO BOX 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 11407<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | | Claim Number: 9653-01<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $29,257.65 |
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | | Claim Number: 9665<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $351.00 | Scheduled: | $36,406.05 |

| | | |
|---|---|---|
| HICKEY, BRIGITTE<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61528<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKEY, GARY<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61527<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, CHRISTINE<br>105 SOUTHLAWN CIRCLE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 60901<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, JAMES MURPHY<br>PO BOX 392<br>AIRWAY HEIGHTS, WA 99001 | | Claim Number: 10525<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, SHELLY R<br>P O BOX 817<br>AIRWAY HEIGHTS, WA 99001 | | Claim Number: 10528<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | |
|---|---|---|
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | | Claim Number: 11076-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, CHRISTOPHER<br>165 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 61459<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, SAMMIE B, JR<br>1017 E RAMSEY AVE<br>FT W, TX 76104 | | Claim Number: 12130<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, TIMMY R.<br>1665 CR 2730<br>PITTSBURG, TX 75686 | | Claim Number: 14448<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, WILLIAM<br>8465 TWILIGHT DR<br>SODDY DAISY, TN 37379-4177 | | Claim Number: 11541<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HINES, CHERI<br>613 W. OLD HWY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60630<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, JOHN J.<br>405 ALLDAY<br>ROCKDALE, TX 76567 | | Claim Number: 37300<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, ROBERT W<br>2201 ROBIN LN<br>TAYLOR, TX 76574 | | Claim Number: 10309<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, KYLE L.<br>1910 CLEAR CREEK DR<br>WEATHERFORD, TX 76087-3803 | | Claim Number: 13918-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13921-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIX, W. CODY<br>100 RUTH CT.<br>ALEDO, TX 76008 | | Claim Number: 13919-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13922-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HLINAK, RAYMOND R<br>604 ALASKA ST<br>ARLINGTON, TX 76011 | | Claim Number: 10751<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6965<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, DAHREL<br>399 CR 1668<br>ALBA, TX 75410 | | Claim Number: 10779<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGE, MARVIN<br>4752 LINDA LANE<br>MEMPHIS, TN 38117 | | Claim Number: 62024<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGES, EDDIE RAY<br>11979 COUNTY ROAD 397 E<br>HENDERSON, TX 75652 | | Claim Number: 10381<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGES, SHIRLEY PARKER<br>PO BOX 263<br>1303 ROANOAKE ST<br>GRAHAM, TX 76450 | | Claim Number: 11199<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HOFFER FLOW CONTROLS, INC.<br>P.O. BOX 2145<br>107 KITTY HAWK LANE<br>ELIZABETH CITY, NC 27906-2145 | | Claim Number: 3754<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,132.00 | | |
| HOIST PARTS INC<br>DBA OMI CRANE SERVICES<br>PO BOX 1719<br>ROCKWALL, TX 75087 | | Claim Number: 4557<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,987.50 | Scheduled: | $9,053.83 |
| HOLACKA, JERRY R<br>149 MICAH WAY<br>RUTLEDGE, TN 37861 | | Claim Number: 10177-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLEMAN, RANDALL<br>321 N ST MARY ST<br>CARTHAGE, TX 75633 | | Claim Number: 11489<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOLLAND, DAVID G<br>2240 NOTTAWAY DR<br>CLEBURNE, TX 76033 | | Claim Number: 10988<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HOLLAND, GARY<br>3945 FM 3135 EAST<br>HENDERSON, TX 75652 | | Claim Number: 13163-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JOSEPH<br>7575 CR 414 WEST<br>HENDERSON, TX 75654 | | Claim Number: 60652<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JOSEPH<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60653<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JULIE RENEE MARRS<br>3808 HIGH MEADOWS DR<br>ALVARADO, TX 76009 | | Claim Number: 11757<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, PAMELA<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60654<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HOLLAND, WESLEY<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60655<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOLLEY, CHARLES<br>2624 FM 31 SOUTH<br>CARTHAGE, TX 75633 | | Claim Number: 60742<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOLLOWAY, CHASITY<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62688<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOLMAN BOILER WORKS<br>PO BOX 226865<br>DALLAS, TX 75222-6865 | | Claim Number: 2953<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $35,676.00 | Scheduled: | $105,368.00 |
| HOLMES, JAMES DELORA<br>2703 GLEN RIDGE DRIVE<br>ARLINGTON, TX 76016-4956 | | Claim Number: 10375<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HOLT TEXAS, LTD. D/B/A HOLT CAT | | Claim Number: 7545 | | | | |
|---|---|---|---|---|---|---|
| C/O JACKSON WALKER LLP | | Claim Date: 10/24/2014 | | | | |
| ATTN: MONICA S. BLACKER | | Debtor: LUMINANT GENERATION COMPANY LLC | | | | |
| 901 MAIN STREET, SUITE 6000 | | Comments: PAID | | | | |
| DALLAS, TX 75202 | | DOCKET: 6049 (09/16/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | | Allowed: | $696,829.00 |
| SECURED | Claimed: | $2,109,805.00 | | | | |
| UNSECURED | Claimed: | $11,420,109.60 | | | | |

| HOLTEC INTERNATIONAL | | Claim Number: 9790 | |
|---|---|---|---|
| ONE HOLTEC DR | | Claim Date: 11/03/2014 | |
| MARLTON, NJ 08053 | | Debtor: LUMINANT GENERATION COMPANY LLC | |
| | | Comments: DOCKET: 9742 (10/03/2016) | |
| | | SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $11,903.16 | |

| HOMAN, PRESTON | | Claim Number: 11956-01 | |
|---|---|---|---|
| 13224 SHAMROCK RD | | Claim Date: 09/30/2015 | |
| DIANA, TX 75640 | | Debtor: LUMINANT GENERATION COMPANY LLC | |
| | | Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HOMAN, PRESTON | | Claim Number: 12050-01 | |
|---|---|---|---|
| 13224 SHAMROCK RD | | Claim Date: 10/05/2015 | |
| DIANA, TX 75640 | | Debtor: LUMINANT GENERATION COMPANY LLC | |
| | | Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HOMEWOOD PRODUCTS CORPORATION | | Claim Number: 5117 | | |
|---|---|---|---|---|
| 820 WASHINGTON BOULEVARD | | Claim Date: 10/10/2014 | | |
| PITTSBURGH, PA 15206 | | Debtor: LUMINANT GENERATION COMPANY LLC | | |
| | | Comments: DOCKET: 9742 (10/03/2016) | | |
| | | SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,180.00 | Scheduled: | $2,180.00 |

| | | | | |
|---|---|---|---|---|
| HONEYWELL<br>ATTN: LYDIA MONTALVO<br>950 KEYNOTE CIRCLE<br>BROOKLYN HTS., OH 44131 | | Claim Number: 592<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $776.60 | Scheduled: | $1,364.90 |
| HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | | Claim Number: 11639-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOOD, JAMES BRUCE<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12085<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOOD, PAULA KAY<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12084<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HOOPS, JERRY C<br>2787 FOXTAIL CREEK AVENUE<br>HENDERSON, NV 89052 | | Claim Number: 10232-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1953<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5311 (08/13/2015) |
| SECURED | Claimed: | $6,255.75   UNLIQ |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-01<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, ROGER<br>173 CR 1467<br>BOGATA, TX 75417 | | Claim Number: 10374<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORN, ROGER G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31355<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5853<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNE, DOUGLAS<br>292 WILLIAMS RD<br>WILMINGTON, NC 28409 | | Claim Number: 10147-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6116<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8184<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7403<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, DELMON<br>3971 CR 2009<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, GARRY L<br>1841 WEST FREY STREET<br>STEPHENVILLE, TX 76401 | | Claim Number: 13349<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HOWELL, PAMELA A<br>162 WILLIFORD LN<br>SPRING LAKE, NC 28398 | | Claim Number: 12704-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HRABOWSKA, MARY<br>160 W 96TH ST APT 6 P<br>NEW YORK, NY 10025 | | Claim Number: 10890-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HRONCICH, KATIE<br>423 WEST HAYDEN ST.<br>CARTHAGE, TX 75633 | | Claim Number: 61479<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3594<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,840.05 | | |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3597<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $582.65 | Scheduled: | $630.72 |

| | | |
|---|---|---|
| HSU, MICHAEL Y<br>12807 SAGEWOODS HILLS DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 11229<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HSU, WU-HSUAN<br>63-30 DIETERLE CRESCENT<br>REGO PARK, NY 11374-4823 | | Claim Number: 10687-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBBS, BRENDA JOYCE<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBBS, CRAIG FRED<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31122<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBERT, KEVIN<br>1117 PINE BLUFF DR<br>LONGVIEW, TX 75604 | | Claim Number: 10266<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| HUBISH, JOHN D<br>254 S 8TH ST<br>JEANNETTE, PA 15644 | | Claim Number: 12181-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUDCO INDUSTRIAL PRODUCTS INC.<br>ATTN: JOSH HANNUM<br>3100 MORGAN ROAD<br>BESSEMER, AL 35020 | | Claim Number: 2948<br>Claim Date: 07/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,640.00 | Scheduled: | $7,640.00 |
| HUDOCK, GEORGE T, JR<br>323 STEWART ST<br>JEANNETTE, PA 15644 | | Claim Number: 10165-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HUGHES, JAMES KENNETH<br>P.O. BOX 217<br>SNOOK, TX 77878 | | Claim Number: 10406-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 1018 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | | | | |
|---|---|---|---|---|---|
| HUGHES, PEARL T<br>1964 MACEDONIA RD<br>CENTREVILLE, MS 39631 | | Claim Number: 10524-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | | Claim Number: 60474-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 99024<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| SECURED | Claimed: | $298,630.45 | | Allowed: | $298,630.45 |
| UNSECURED | Claimed: | $57,033.54 | | Allowed: | $57,033.54 |
| TOTAL | Claimed: | $355,664.00 | | | $0.00 |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8129<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $857,997.90 | | | |
| UNSECURED | Claimed: | $105,174.89 | Scheduled: | $269,034.88 | |
| HUNDLEY, JAMES<br>1405 GLENHAVEN<br>CLEBURNE, TX 76033 | | Claim Number: 60551<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | |
|---|---|---|
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | | Claim Number: 15024-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUNTER, ANDRE<br>9468 HWY 49E<br>JEFFERSON, TX 75657 | | Claim Number: 62161<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUNTER, ANDRE HODGE<br>9468 HWY 49 E<br>JEFFERSON, TX 75657 | | Claim Number: 15677<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 7950-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,391.67 | Scheduled: | $2,995.49 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HURLEY JR., THOMAS<br>4104 PIEDMONT RD.<br>FORT WORTH, TX 76116 | | Claim Number: 61472<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | | Claim Number: 3943<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,073.58 | Scheduled: | $5,073.58 | |
| HUTTS, RAYMOND<br>8648 HARLESS OAK LANE<br>HEARNE, TX 77859 | | Claim Number: 29026<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 11353<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 12531<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| HYDE, JEFFERY DON<br>610 FARRELL PARKWAY<br>NASHVILLE, TN 37220 | | Claim Number: 10783<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| HYDE, JOSHUA<br>116 DEERFIELD RD N<br>LONGVIEW, TX 75605 | | Claim Number: 10698<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 6000<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED<br>UNSECURED | Claimed: | $16,136.00<br>Scheduled: | $2,310.00 | |
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 6001<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $15,530.00 | | |
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 6002<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED<br>UNSECURED | Claimed: | $153,315.59<br>Scheduled: | $144,680.25 | |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $167,825.00 | Allowed: | $167,825.00 |

| | | | | |
|---|---|---|---|---|
| HYMAN, LEE ROY, JR<br>604 KING SHORE BLVD<br>SCROGGINS, TX 75480 | | Claim Number: 12145<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| HYTORC<br>333 RT. 17 NORTH<br>MAHWAH, NJ 07430 | | Claim Number: 2741<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,422.21 | Scheduled: | $2,492.21 |
| ICE, AMY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63103<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ICE, CARTER<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ICE, KEVIN<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63100<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ICE, RILEY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ICL-IP AMERICA INC.<br>ATTN: CREDIT DEPT.<br>622 EMERSON RD.<br>STE. 500<br>SAINT LOUIS, MO 63141 | | Claim Number: 3826<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,380.00 | Scheduled: | $6,380.00 |
| IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | | Claim Number: 8035-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,113.25 | Scheduled: | $2,226.50 |
| IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | | Claim Number: 3729-01<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,999.25 | Scheduled: | $13,999.25 |
| IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | | Claim Number: 3729-02<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $304.83 | | |

| INDIANA MICHIGAN POWER COMPANY<br>A/K/A AMERICAN ELECTRIC POWER<br>ATTN: BUDD HAEMER<br>ONE COOK PLACE<br>BRIDGMAN, MI 49106 | Claim Number: 7532<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $282,160.80 | |
| INDUSTRIAL LUBRICANT COMPANY<br>PO BOX 70<br>GRAND RAPIDS, MN 55744-0070 | Claim Number: 6194<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | |
| UNSECURED | Claimed: | $1,125.00 | |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | Claim Number: 99075-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,303.94 | Allowed: $1,303.94 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | Claim Number: 99075-02<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,239.93 | Allowed: $35,239.93 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | Claim Number: 99075-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,956.06 | |

| | | |
|---|---|---|
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | Claim Number: 40<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| ADMINISTRATIVE | Claimed: | $64,031.53 | |
|---|---|---|---|

| | | |
|---|---|---|
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | Claim Number: 42<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $4,932.30 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $68,963.83 |

| | | |
|---|---|---|
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | Claim Number: 3423-01<br>Claim Date: 07/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 40 | |

| UNSECURED | Claimed: | $67,278.53 |
|---|---|---|

| | | |
|---|---|---|
| INTECH, INC.<br>2802 BELLE ARBOR AVENUE<br>CHATTANOOGA, TN 37406 | Claim Number: 9989<br>Claim Date: 02/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| UNSECURED | Claimed: | $702,747.57 |
|---|---|---|

| | | |
|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7922<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| ADMINISTRATIVE | Claimed: | $112,190.68 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $472,956.70 | Scheduled: | $438,468.04 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13557   Filed 10/15/18   Page 1026 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | | | |
|---|---|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7927<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| ADMINISTRATIVE | Claimed: | $112,190.68 | | |
| UNSECURED | Claimed: | $472,956.70 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-01<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $14,866.00 | Allowed: | $14,866.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-03<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $135,703.60 | Allowed: | $135,703.60 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-04<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Services Agreement Agreed Claims,Assigned Task Agreement Agreed Claims | | | |
| UNSECURED | Claimed: | $3,215.00 | Allowed: | $3,215.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-05<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $316,642.08 | | |

| | | | | |
|---|---|---|---|---|
| INTEGRITY INTEGRATION RESOURCES<br>ATTN: ANDRIA BERRY<br>4001 E PLANO PKWY<br>STE 500<br>PLANO, TX 75074 | | Claim Number: 3821<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,831.79 | Scheduled: | $10,831.79 |
| INTELLIRENT<br>604 HENRIETTA CREEK, SUITE 400<br>ROANOKE, TX 76262 | | Claim Number: 4882<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,145.72 | Scheduled: | $2,400.89 |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-04<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,093.02 | | |
| INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | | Claim Number: 5349<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $800.00 | | |
| INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | | Claim Number: 5348<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $800.00 |

| | | | | |
|---|---|---|---|---|
| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | Claim Number: 5438<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | Claim Number: 10104<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) | | |
| UNSECURED | Claimed: | $18,578.98 | | |
| INVENSYS SYSTEMS, INC.<br>C/O HINCKLEY ALLEN<br>ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4478<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET 9771 (10/05/2016) | | |
| UNSECURED | Claimed: | $10,517.94 | | |
| IRBY, RANDY LEE<br>502 GIBSON ST.<br>WINNSBORO, TX 75494 | | Claim Number: 12286<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| IRBY, W G<br>261 CR 3147<br>QUITMAN, TX 75783 | | Claim Number: 13380<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| IRONHORSE UNLIMITED INC<br>PO BOX 578<br>MALAKOFF, TX 75148 | | Claim Number: 4897<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $6,793.81 | |
| IRWIN, ANDREW M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31356<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST #2<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $138,296.63 | Scheduled:   $70,237.75 |
| ITOCHU CORPORATION<br>ATTN: MOTOI MITANIHARA<br>5-1, KITA-AOYAMA 2-CHOME<br>MINATO-KU<br>TOKYO, 107-8077<br>JAPAN | | Claim Number: 8107<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
| UNSECURED | Claimed: | $3,801,727.90   UNLIQ | |
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | | Claim Number: 10334-03<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9588<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | | Allowed: | $945,000,000.00 |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 5716<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $498,193.52 | | | | | |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 99102<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $498,193.52 | | | | Allowed: | $498,193.52 |
| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | Claim Number: 5552<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $173,946.14 | Scheduled: | $173,946.14 | | | |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |

| JACKSON, BRENDA JOYCE GANTT<br>2216 PACINO DR<br>FORT WORTH, TX 76134 | Claim Number: 12178<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| JACKSON, CYNTHIA DAVIS<br>P.O. BOX 5<br>THORNDALE, TX 76577 | Claim Number: 13421<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| JACKSON, JAMES V<br>700 WALKER ST<br>GRAHAM, TX 76450 | Claim Number: 10785<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| JACKSON, REX<br>454 ROCK HILL CEMETARY RD<br>BROKEN BOW, OK 74728 | Claim Number: 63216-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | Claim Number: 13119-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACOB, KATHY A<br>6101 HANA ROAD<br>EDISON, NJ 08817 | | Claim Number: 10951<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAGGERS, BRANDON CLAY<br>1045 CR 2017<br>GLEN ROSE, TX 76043 | | Claim Number: 11211<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, ERNEST EUGENE, JR<br>6351 MCCRARY RD EXT<br>SEMMES, AL 36575 | | Claim Number: 12051-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14660<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14760<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JANES, NANCY E<br>16 MIDDLE LOOP RD<br>STATEN ISLAND, NY 10308-1923 | | Claim Number: 11099-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| JANK, JAMES<br>3105 JAMES RD<br>UNIT 101<br>GRANBURY, TX 76049-3018 | | Claim Number: 61186<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7670<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $216,538.90 | Scheduled: | $206,127.20 | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 99079<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $216,538.90 | | | Allowed: | $216,538.90 |
| JAY HENGES ENT INC DBA: PORTA KING<br>4133 SHORELINE DR<br>EARTH CITY, MO 63045 | | Claim Number: 3073<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $975.00 | Scheduled: | $975.00 | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-01<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,966.88 | Scheduled: | $552.97 | | |

| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-05<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $716.13 | Scheduled: | $6,508.56 |

| JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY #2520<br>GOLDEN, CO 80419-2520 | Claim Number: 4021<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,235.84 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| JEFFREY, MITERKO<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | Claim Number: 62093<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| JEFFUS, RAYMOND BUNN<br>3909 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | Claim Number: 16419<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| JENKINS, GEARY C<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | Claim Number: 12762<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| JENKINS, LESLIE<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 12763<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JENKINS, RANDY TED<br>3103 DURANT CT<br>GRANBURY, TX 76049 | | Claim Number: 11849<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | | Claim Number: 12242-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JERRY'S SPORT CENTER INC<br>PO BOX 125<br>CHAPIN, SC 29036 | | Claim Number: 4025<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,485.00 | Scheduled: | $34,992.00 |
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | | Claim Number: 4417-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,712.50 | Scheduled: | $44,616.20 |

| | | |
|---|---|---|
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | | Claim Number: 4417-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $44,092.77 |
| JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | | Claim Number: 62607-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60371-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60376-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | | Claim Number: 10637<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | | Claim Number: 11566<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JINKS, BILLY<br>13689 BLUE MOUNTAIN RD<br>PRAIRIE GROVE, AR 72753-8042 | | Claim Number: 61222-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOE EAST ENTERPRISES INC<br>2001 MIDWAY RD STE 110<br>CARROLLTON, TX 75006-4916 | | Claim Number: 2696<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $689.50 | Scheduled: | $708.17 |
| JOE R WALLIS<br>PO BOX 1590<br>FORT WORTH, TX 76101-1590 | | Claim Number: 1162<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $715.52 | | |
| UNSECURED | | | Scheduled: | $715.52 |
| JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | | Claim Number: 9704-01<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,496.85 | Scheduled: | $4,496.85 |

| | | | |
|---|---|---|---|
| JOHN ZINK COMPANY LLC<br>11920 E APACHE ST<br>TULSA, OK 74116 | | Claim Number: 4121<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $3,595.00 | Scheduled: | $3,595.00 |

| | | | |
|---|---|---|---|
| JOHNDRO, EDMUND<br>215 E ELM AVE APT 304<br>MONROE, MI 48162 | | Claim Number: 10835-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | | Claim Number: 29036<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | | Claim Number: 31128<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5697-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $12,084.00 | Scheduled: | $12,400.80 |

| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5697-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,265.36 | | |
| JOHNSON OIL COMPANY<br>1113 E SARAH DE WITT DRIVE<br>GONZALES, TX 78629 | | Claim Number: 4524<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | | |
| ADMINISTRATIVE | Claimed: | $3,995.22 | | |
| UNSECURED | Claimed: | $14,694.79 | Scheduled: | $21.18 |
| TOTAL | Claimed: | $14,694.79 | | |
| JOHNSON, ADAM<br>7938 FM 927<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 61044<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSON, BARBARA<br>PO BOX 3610<br>LAKE ARROWHEAD, CA 92352 | | Claim Number: 12372<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| JOHNSON, CLAUDE E. | | Claim Number: 14289-01 |
| 8316 TRACE RIDGE PARKWAY | | Claim Date: 11/30/2015 |
| FORT WORTH, TX 76137 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| JOHNSON, DIAMOND | | Claim Number: 62663-01 |
| 204 WALKER HEIGHTS | | Claim Date: 12/11/2015 |
| UNION, SC 29379 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| JOHNSON, FRED | | Claim Number: 14688-01 |
| 8884 EAGLE CLIFF RD | | Claim Date: 12/04/2015 |
| CONIFER, CO 80433 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| JOHNSON, GAYLON H | | Claim Number: 12334 |
| 4000 CR 2107 | | Claim Date: 10/16/2015 |
| RUSK, TX 75785 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| JOHNSON, GAYLON H | | Claim Number: 12335 |
| 4000 CR 2107 | | Claim Date: 10/16/2015 |
| RUSK, TX 75785 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12336<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12337<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12338<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JAMIE<br>5681 SHAW RD<br>TOLAR, TX 76476-5417 | | Claim Number: 61056<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, JESSE A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31360<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | | Claim Number: 61987-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, MELVIN H, JR<br>119 FM 1366<br>WORTHAM, TX 76693-4671 | | Claim Number: 11088<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, RICHARD C<br>116 SOUTHCASTLE ST<br>LONGVIEW, TX 75604 | | Claim Number: 11753<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, ROBERT L - EXPIRED IN 2009<br>1018 COLUMBIA AVE<br>PO BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12340<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

Alphabetical Claims Register for TXU ENERGY (14-11032)

| | |
|---|---|
| JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | Claim Number: 12203-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| JOHNSON, VERNICE M<br>P.O. BOX 254<br>JACKSONVILLE, TX 75766 | Claim Number: 12341<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| JOHNSON, VERNICE MARIE<br>1018 COLUMBIA AVE - P.O. BOX 254<br>JACKSONVILLE, TX 75766 | Claim Number: 12339<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | Claim Number: 11009-04<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| JONES, ALBERT<br>1302 YOKLEY RD<br>ROCKDALE, TX 76567 | Claim Number: 11457-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, ANGELA<br>4453 RAINIER STREET APT 355<br>IRVING, TX 75052 | | Claim Number: 62151<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29057<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29095<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, BRETSYN<br>904 GIBSON AVE.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14575<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CALVIN BURNETT<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 13002<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 12780-04<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351 | | Claim Number: 10412<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CHRYSTAL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29058<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DARRYL G<br>412 E SIX ST APT C<br>ELGIN, TX 78621 | | Claim Number: 13949<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID THEODORE<br>925 S HIWAY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 11959<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, DEVONTE<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29059<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, ERNESTINE<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29060<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, HELEN & KATHLEEN<br>P.O. BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 12539-02<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017)<br>KATHLEEN JONES DOB: 07/12/1959, SS# 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 |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, HUNTER RAY<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12074<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, IVY MARIE<br>610 GREENHILL DR APT 4108<br>ROUND ROCK, TX 78665-2208 | | Claim Number: 12454-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| JONES, JAMES H<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11927<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, JANICE<br>P.O. BOX 492<br>ROCKDALE, TX 76567 | | Claim Number: 12849<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, JANICE<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 61021<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, KATHLEEN LYNN<br>3100 ROCKWOOD DR<br>GRANBURY, TX 76048 | | Claim Number: 11218<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| JONES, LILLIE RENEE<br>9233 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11926<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| JONES, MADISON JADE<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12072<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, MAGGIE F<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11925<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, PATRICIA B<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12073<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, PATRICK S.<br>805 MILLSAP<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15701<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, RONNIE<br>903 ROSE MOUNT DR<br>LONGVIEW, TX 75601-8725 | | Claim Number: 60633<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16597<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | | Claim Number: 60404-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, TIMOTHY KURT<br>1013 CLIFF SWALLOW DR<br>GRANBURY, TX 76048 | | Claim Number: 10552<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, TROY<br>13013 FM 139<br>SHELBYVILLE, TX 75973 | | Claim Number: 61748-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WAYNE EARL<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | | Claim Number: 13215<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, WILLIAM A., JR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29061<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16583<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOPLIN, GARY SCOTT<br>204 HILLTOP DR<br>KENNEDALE, TX 76060 | | Claim Number: 11886<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, DONALD G<br>1003 OAK TREE DR<br>FORTH WORTH, TX 76140 | | Claim Number: 10710-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOSEY, KEN E<br>PO BOX 7<br>GEORGETOWN, TN 37556-0007 | | Claim Number: 14342-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-04<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $7,775.00 |
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-05<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $3,022.50 |
| JUDKINS, BOBBY<br>500 MEADOW MOUNTAIN<br>WACO, TX 76712 | | Claim Number: 10294<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUDKINS, RANDY<br>PO BOX 5<br>IREDELL, TX 76649 | | Claim Number: 10295<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUMPS, MARTIN<br>5510 S. QUEEN ST.<br>LITTLETON, CO 80127 | | Claim Number: 60035<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KALAT, SAMUEL<br>5275 HEIGHTSVIEW LN #112<br>FORT WORTH, TX 76132 | | Claim Number: 61188-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KALSI ENGINEERING, INC.<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478-2885 | | Claim Number: 4701<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $20,290.00 |
|---|---|---|

| | | |
|---|---|---|
| KALSI ENGINEERING, INC.<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478-2885 | | Claim Number: 9812<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,657.50 | Scheduled: | $1,657.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62944-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | Claim Number: 4068<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $2,793.75 | | |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | Claim Number: 4623<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,793.75 | Scheduled: | $2,793.75 |
| KARKOSKA, HAROLD<br>1 SANDY LANE<br>TAYLOR, TX 76574 | | Claim Number: 62444<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KARNES, RANDALL CARTER<br>177 THREATT LN.<br>WEATHERFORD, TX 76088 | | Claim Number: 13177<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| KASNER, DONALD E, SR<br>113 FM 1048<br>PO BOX 314<br>ROSEBUD, TX 76570 | | Claim Number: 11656<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KAUFFMAN, DEAN<br>5405 MCKINLEY CT<br>PEARLAND, TX 77584-6099 | | Claim Number: 60173<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEATHLEY, H. SUZANNE (SUZANNE TOWNSEND)<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12128<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEATHLEY, MARTIN<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12127-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KEEFE, ROBERT H<br>204 MORRISON AVE<br>GREENSBURG, PA 15601 | | Claim Number: 10707-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEESEE, CHARLES<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62046<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEESEE, ZINA<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62044<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7121<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEITH, MARTIN D<br>3682 ST HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 12211<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, ALTUS A, II<br>2782 S FM 1229<br>COLORADO CITY, TX 79512 | | Claim Number: 11092-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, CATHERINE A<br>1333 FM 1713<br>MORGAN, TX 76671-3287 | | Claim Number: 10703<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| KELLY, RICHARD B<br>1333 FM 1713<br>MORGAN, TX 76671-3287 | | Claim Number: 10702<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, BERNICE<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12389<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, HARVEY<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12388<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, HARVEY FRED, JR<br>5610 GARDEN VILLAGE DR<br>LUMBERTON, TX 77657 | | Claim Number: 30961<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, KEVIN<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31166<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELM, SHIRLEY<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, SHIRLEY WOELFEL<br>202 N. ELLIOTT<br>P.O. BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 12384<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELSEY, BRUCE<br>3680 S BUTTE RD<br>MENAN, ID 83434-5113 | | Claim Number: 11546-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | | Claim Number: 35056-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, ZACHARY JAMES<br>104 WHIPPOORWILL LN<br>WHITEHOUSE, TX 75791 | | Claim Number: 11200<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, LEONARD<br>72 WINCHESTER DRIVE<br>MANHASSET, NY 11030 | | Claim Number: 60359-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34997-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34998-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34999-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35000-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35001-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35007-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35008-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35009-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35010-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35087-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35088-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35089-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35090-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSNER, GEORGIE MAY<br>3208 N ROADRUNNER CT<br>GRANBURY, TX 76049 | | Claim Number: 10566<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEVIL, PAM<br>1304 ALCOA<br>ROCKDALE, TX 76567 | | Claim Number: 12511<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIEBLER, ANNA MARIE<br>215 THOMPSON ROAD<br>EXPORT, PA 15632 | | Claim Number: 12998<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIESLING, DORIS<br>206 NORTH MAIN<br>THORNDALE, TX 76577 | | Claim Number: 13883<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILGARIFF, KELLYE J<br>306 S CLEVELAND<br>PO BOX 815<br>MERIDIAN, TX 76665 | | Claim Number: 11771<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLIEN, RICHARD JOHN<br>828 PARK CHASE DRIVE<br>EVANS, GA 30809 | | Claim Number: 10683-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIMBALL, JOHN<br>444 PORTLAND STREET<br>ROCHESTER, NH 03867 | | Claim Number: 60467-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINARD, LARRY C<br>2108 WESTCHESTER DR<br>MANSFIELD, TX 76063 | | Claim Number: 10823-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KINEMETRICS<br>DEPT LA 23340<br>PASADENA, CA 91185-3340 | | Claim Number: 7631<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8584 (06/01/2016) | | |
| UNSECURED | Claimed: | $7,000.00 | Scheduled: | $7,000.00 |
| KING, FREDERICK JAMES<br>1506 W.SHEPERD ST<br>DENISON, TX 75020 | | Claim Number: 12950-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KING, WILLIAM C<br>28134 300TH STREET<br>HOLCOMBE, WI 54745-5555 | | Claim Number: 10228-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KINNEBREW, BILLY E<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 10841-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, STEPHEN<br>115 WONDER DRIVE<br>SPRINGTOWN, TX 76082 | | Claim Number: 60590<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, THURMAN R<br>2509 TURTLE CREEK DRIVE<br>MT PLEASANT, TX 75455 | | Claim Number: 11518<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KITKO, EDWARD JAMES, JR<br>556 GREENBRIAR AVENUE<br>NEW KENSINGTON, PA 15068 | | Claim Number: 12007-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLECKNER, TOM<br>3430 N. CYPRESS ST<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 15040-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNAPEK, AARON<br>2032 HOLDER RAMBO RD<br>HUFFMAN, TX 77336-3407 | | Claim Number: 60257<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | | Claim Number: 2747<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $387,447.79 |
| KNIGHT, RAYMOND G<br>BOX 9940<br>BOGATA, TX 75417 | | Claim Number: 11217-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-05<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KNOX, DURAND PAUL<br>3799 CR 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 13533<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KNOX, RICKY DALE<br>82 PINEY WOOD DR.<br>MOUNT VERNON, TX 75457 | | Claim Number: 14481<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOCH, HOPE<br>605 W PARK AVE<br>TEMPLE, TX 76501 | | Claim Number: 11936<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KOENIG, ERIC
3217 BRENDA ST.
BURLESON, TX 76028

Claim Number: 63244
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
|---|---|---|---|---|---|

KOEPP, CHARLES
16782CR 1315
MALAKOFF, TX 75148

Claim Number: 16466-01
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
|---|---|---|---|---|---|

KOETTER FIRE PROTECTION
10351 OLYMPIC DRIVE
DALLAS, TX 75220

Claim Number: 9640
Claim Date: 10/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $12,695.00 | Scheduled: | $12,695.00 | |
|---|---|---|---|---|---|

KOETTER FIRE PROTECTION LLC ET AL
16069 CENTRAL COMMERCE DR
PFLUGERVILLE, TX 78660-2005

Claim Number: 99120-01
Claim Date: 01/18/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $8,252.20 | | Allowed: | $8,252.20 |
|---|---|---|---|---|---|

KOETTER FIRE PROTECTION LLC ET AL
16069 CENTRAL COMMERCE DR
PFLUGERVILLE, TX 78660-2005

Claim Number: 99120-02
Claim Date: 01/18/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
GENERATION AGREEMENT; SANDOW AGREEMENT; OTHER CLAIMS

| UNSECURED | Claimed: | $19,279.45 | | Allowed: | $19,279.45 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99120-03<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $24,757.25 | | |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | Claim Number: 9644<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $33,223.04 | Scheduled: | $33,223.04 |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9396<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| KOKER, KENNETH RAY<br>4911 W. BEAVER<br>POWELL, TN 37849 | | Claim Number: 13874-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| KOLCZAK, BERNADETTE J.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15019<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| KONECRANES NUCLEAR EQUIPMENT & SERVICES<br>ATTN: JEANNIE SPINNATI<br>4401 GATEWAY BLVD.<br>SPRINGFIELD, OH 44502 | | Claim Number: 3570<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $284,229.69 | Scheduled: | $284,229.69 |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6146<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KOSCIELNIAK, HARRY F, JR<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11460<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| KOSCIELNIAK, PATTY A<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11461<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| KOSHIOL, DONNA<br>524 13TH ST SW<br>PARIS, TX 75460 | | Claim Number: 30887<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | | Claim Number: 37524<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | | Claim Number: 37531<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17226<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSTROUN, RICHARD<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61349<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOSTROUN, SARA<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61577<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVACH, ROBERT J.<br>222 CLARK HILL ROAD<br>EAST HAMPTON, CT 06424 | | Claim Number: 14548-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAL, MICHAEL<br>137 SWEETBAY DRIVE<br>AIKEN, SC 29803 | | Claim Number: 14816<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15897<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15898<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15899<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15900<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15901-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15902-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15903-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15904-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15905<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15906<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15907<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15908<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15913<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15914<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15915<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15916<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15917<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15918<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15919<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15920<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15925<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15926<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15927<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15928<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | | Claim Number: 14559-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |
| KSB INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN ROAD<br>RICHMOND, VA 23231 | | Claim Number: 2353<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | |
| UNSECURED | Claimed: | $48,457.40 | Scheduled: | $48,457.62 |
| KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12543<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 2353 | | |
| UNSECURED | Claimed: | $25,765.40 | | |
| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | | Claim Number: 13489-02<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| KUBALA, JUSTIN<br>2668 HWY 36 SOUTH<br>SUITE #226<br>BRENHAM, TX 77833 | | Claim Number: 63141-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KUBITZA UTILITIES<br>4314 ELK RD<br>WACO, TX 76705-5013 | | Claim Number: 5683<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-01<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DR<br>DALLAS, TX 75249 | | Claim Number: 11976-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| KUHL, GAIL<br>3700 N MAIN ST APT 107<br>TAYLOR, TX 76574-4999 | | Claim Number: 14567<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| KUHL, JOE<br>#73 CR NE 2045<br>MT VERNON, TX 75457 | | Claim Number: 11905-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, KEVIN N.<br>304 W. TINSLEY DR.<br>WACO, TX 76706 | | Claim Number: 14460-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, SHIRLEY A.<br>102 TWISTED OAK LN<br>CRAWFORD, TX 76638 | | Claim Number: 14261-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, WILLARD E.<br>102 TWISTED OAK LN.<br>CRAWFORD, TX 76638 | | Claim Number: 14262-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURT, EMIN<br>1240 RIO GRANDE DR<br>BENBROOK, TX 76126 | | Claim Number: 60117<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8473<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUYKENDALL, ROBERT H.<br>P.O. BOX 773<br>TATUM, TX 75691 | | Claim Number: 14523<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUYKENDALL, ROGER A<br>104 S JOAN LN<br>LONGVIEW, TX 75605-8016 | | Claim Number: 10533<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LACROSS, DENNIS JAY<br>25522 FOXBRIAR LN<br>SPRING, TX 77373 | | Claim Number: 10910<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LACY, NEVON HENDERSON<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | | Claim Number: 15751<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60461-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60465-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60463-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| LAKE COUNTRY NEWSPAPERS<br>PO BOX 600/620 OAK<br>GRAHAM, TX 76450 | | Claim Number: 4158<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $495.13 | Scheduled: | $495.13 |
| LAM, CLARA<br>2012B RALSTON DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 12306-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5124-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $1,139.71 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5125-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $29,615.67 | |
|---|---|---|---|
| UNSECURED | | | Scheduled: $40,670.77 |

| | | | |
|---|---|---|---|
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | | Claim Number: 5125-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $9,915.39 | Scheduled: $40,670.77 |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LAMBERT, HAROLD<br>2972 WOOD CANYON RD.<br>SODA SPRINGS, ID 83276 | | Claim Number: 62028-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LAMBERT, MATTHEW<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60175<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| LAMBERT, TERRY R<br>625 RTE 123 NORTH<br>STODDARD, NH 03464 | | Claim Number: 11361-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, VERONICA<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60176<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANCASTER, BARBARA<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15126-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANCASTER, BOBBY T.<br>2808 COUNTY RD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15127-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDRY, BILLY W<br>2897-B FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 12826<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANE, JOE LYNN<br>1312 LOMA ALTA PL<br>CLEBURNE, TX 76033 | | Claim Number: 10371<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, ALEXANDRIA<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 12565<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60982<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60983<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60617<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60978<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60980<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60981<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANGE, CONNIE M.<br>205 E. ECKHART AVE.<br>THRALL, TX 76578 | | Claim Number: 14686<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANGEHENNIG, WILLIAM D<br>425 GIDDINGS ST<br>PO BOX 204<br>LEXINGTON, TX 78947 | | Claim Number: 11070<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-06<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANIER, CARLOS<br>2308 NIXSON DR<br>LONGVIEW, TX 75602 | | Claim Number: 15757<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LARIMER COUNTY TREASURER<br>ATTN: VICKY GLASS<br>PO BOX 1250<br>FORT COLLINS, CO 80522 | | Claim Number: 3120<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance |

| PRIORITY | Claimed: | $1,458.40 |
|---|---|---|
| SECURED | Claimed: | $1,458.40 |
| TOTAL | Claimed: | $1,458.40 |

| | | |
|---|---|---|
| LATIF, YALEIN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAURENCE, TERRY, JR<br>306 WESTERMAN<br>THORNDALE, TX 76577 | | Claim Number: 63345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAURENCE, VICKY<br>306 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63302<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, LINDSEY RIVETTE<br>42298 WOOD AVE<br>PONCHATOULA, LA 70454 | | Claim Number: 16319-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16317-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, NEAL W, JR<br>613 WENDY LN<br>RIVER RIDGE, LA 70123 | | Claim Number: 16320-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, SHANNA<br>8633 CARRIAGE COURT DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 16318-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6228<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNLIQ CONT<br>Scheduled:        $5,505,163,810.66  UNLIQ |

| LAWRENCE, RUSSELL L. | | Claim Number: 14817 |
| 4761 SALEM DR | | Claim Date: 12/07/2015 |
| MESQUITE, TX 75150 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| LAWRY, SARAH | | Claim Number: 14651-02 |
| 16521 WHITE ROCK BLVD | | Claim Date: 12/03/2015 |
| PROSPER, TX 75078-5072 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| LAWSON, EDWENA | | Claim Number: 11123 |
| 102 PRINCEDALE DR | | Claim Date: 08/31/2015 |
| PITTSBURG, TX 75686 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| LAWSON, UDALE | | Claim Number: 11124 |
| 102 PRINCEDALE DR | | Claim Date: 08/31/2015 |
| PITTSBURG, TX 75686 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| LAZAR, MICHAEL JAY | | Claim Number: 35069 |
| 71 HUNTIINGTON DRIVE | | Claim Date: 12/14/2015 |
| JACKSON, NJ 08527 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| LAZAR, PATRICIA<br>71 HUNTINGTON DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 35070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATHERMAN, PAT D<br>1795 HOLLY HILL RD<br>MINERAL WELLS, TX 76067 | | Claim Number: 12055-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9041<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 131<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5343 (08/17/2015) |
| SECURED | Claimed: | $337,794.35   UNLIQ |
| LEE, ANDY<br>8033 HWY 17<br>OAK GROVE, LA 71263 | | Claim Number: 37418-01<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, BILL DEAN<br>497 CR2730<br>PITTSBURG, TX 75686 | | Claim Number: 12456<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, DENNIS<br>1904 GRAND AVE<br>CLEBURNE, TX 76033 | | Claim Number: 61392<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ERMA JEAN<br>1025 FOX RIVER LN.<br>FT. WORTH, TX 76120 | | Claim Number: 12330<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | | Claim Number: 10500-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | | Claim Number: 10501-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, JEFFRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61920<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LEE, LAURA<br>2501 OHIO DR. # 518<br>PLANO, TX 75093 | | Claim Number: 14974<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | | Claim Number: 5860-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,620.00 | | |
| UNSECURED | | | Scheduled: | $14,924.28 |

| | | |
|---|---|---|
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | | Claim Number: 5860-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,968.00 | Scheduled: | $14,924.28 |

| | | |
|---|---|---|
| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | | Claim Number: 12186-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | |
|---|---|
| LEE, STEPHANIE<br>4005 BRAYDEN DRIVE<br>HIGH POINT, NC 27265 | Claim Number: 62359-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00    UNLIQ CONT

| | |
|---|---|
| LEE, TERRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | Claim Number: 61921<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00    UNLIQ CONT

| | |
|---|---|
| LEFTER, JAN D<br>1971 RODNEY DR., APT. 304<br>LOS ANGELES, CA 90027 | Claim Number: 30946-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00    UNLIQ CONT

| | |
|---|---|
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | Claim Number: 13970-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00    UNLIQ CONT

| | |
|---|---|
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | Claim Number: 13971-02<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LEMAY, LAWRENCE ROBERT<br>1146, COUNTY ROAD 426<br>NEMO, TX 76070 | | Claim Number: 11272<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMMOND, LOUISE<br>815 WOODARD AVE APT 114<br>CLEBURNE, TX 76033 | | Claim Number: 13250<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENTZ, MILTON R.<br>4710 BOX CANYON DRIVE<br>TEMPLE, TX 76502 | | Claim Number: 16414-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FT LAUDERDALE, FL 33308-3959 | | Claim Number: 28956-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FORT LAUDERDALE, FL 33308-3959 | | Claim Number: 28958-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LERESCU, DENISE<br>38 WESTERVELT AVENUE<br>TENAFLY, NJ 07670 | | Claim Number: 28955-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LERESCU, SILVIA, S.<br>38 WESTERVELT AVE.<br>TENAFLY, NJ 07670 | | Claim Number: 28957-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESHIKAR, PHILIP<br>1579 COUNTY ROAD 320<br>ROCKDALE, TX 76567 | | Claim Number: 61476<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESLIE, EZEKIAS<br>424 5TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 29016-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | | Claim Number: 30960-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEWARK, ANGEL<br>921 N 3RD ST<br>NILES, MI 49120-1613 | | Claim Number: 62763<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEWARK, AUTUMN<br>680 PLATT ST APT 148<br>NILES, TX 49120 | | Claim Number: 62766<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEWARK, MICHAEL JR<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62764<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEWARK, PAIGE<br>680 PLATT ST APT 148<br>NILES, TX 49120 | | Claim Number: 62767<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEWIS, CONNOR<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60665<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, DEBRA<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60666<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, DONALD<br>278 OAK CREEK CIR<br>SPRINGTOWN, TX 76082-5145 | | Claim Number: 60596<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, GAYLE<br>20504 FM 1716 E<br>TATUM, TX 75691 | | Claim Number: 60597<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12620-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, JEFF<br>1023 WESLEY CHAPEL RD.<br>JACKSBORO, TX 76458 | | Claim Number: 60599<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JOHNNY RAY<br>1524 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 14798<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, KIM K<br>704 E 17TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 13141-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, MELISSA<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | | Claim Number: 10201<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SAN JUANA<br>1005 MOORE AVE.<br>PALACIOS, TX 77465 | | Claim Number: 12994-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, SHEILA<br>510 A WEST OLD HIGHWAY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60628<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SHONDA RACHELLE<br>707 CROSSROADS HWY<br>MALAKOFF, TX 75148 | | Claim Number: 14959<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, STEVEN<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60664<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, THOMAS J<br>27 GREENTREE STREET<br>HOMOSASSA, FL 34446 | | Claim Number: 10519-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, VICKI ANDRE (ANTHONY)<br>9329 GULF PARK DRIVE<br>KNOXVILLE, TN 37923 | | Claim Number: 11443-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LHOIST NORTH AMERICA OF TEXAS LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN ST., SUITE 2500<br>FORT WORTH, TX 76102 | Claim Number: 3960<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $176,951.65 | |
| UNSECURED | Claimed: | $77,793.53 | Scheduled: | $150,100.54 |

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8615<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIBERTY FARM LANDSCAPING<br>PO BOX 85<br>LADONIA, TX 75449 | Claim Number: 4896<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $651.17 | Scheduled: | $651.17 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4857<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| LIGHT, ROBERT WILLIAM<br>15000 CHANDLER RD<br>LIPAN, TX 76462 | Claim Number: 10550<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LIGHTING RESOURCES TEXAS<br>101 E BOWIE ST.<br>FORT WORTH, TX 76110 | | Claim Number: 3338<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $519.60 | Scheduled: | $519.60 |
| LILLY, STEVEN<br>1410 DELAFIELD ST<br>MT PLEASANT, TX 75455 | | Claim Number: 61252<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-04<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LINDSEY, AMBROSE RAY<br>7216 TUCKER DR<br>WEATHERFORD, TX 76085-8161 | | Claim Number: 10436<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9467<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, PAUL JEROME<br>213 HERNDOW ST.<br>SAN MARCOS, TX 78666 | | Claim Number: 31337<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: MECHANICAL DYNAMICS &<br>ANALYSIS, LTD.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 49<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| UNSECURED | Claimed: | $30,900.00 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 274-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $24,899.62 | | |
| UNSECURED | | | Scheduled: | $24,899.65 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3250-07<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends claim 2096 | | |
| ADMINISTRATIVE | Claimed: | $648.70 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3250-08<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | | |
| ADMINISTRATIVE | Claimed: | $435.76 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6343<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,600.00 | Scheduled: | $19,266.80 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>C L SMITH INDUSTRIAL COMPANY<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3131<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $85,866.50 | | |
| UNSECURED | | | Scheduled: | $146,367.50 |

| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3641-01<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,271.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,271.00 |

| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF MECHANICAL DYNAMICS & ANALYSIS, LTD.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 636<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $30,900.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $30,900.00 |

| LITTLE, JOHNNY<br>P.O. BOX 443<br>ROSEBUD, TX 76570 | Claim Number: 14950<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIVINGSTON, BILLIE JO HARKCOM<br>804 WEBSTER ST PO BOX 2304<br>GLEN ROSE, TX 76043 | Claim Number: 12314<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIVINGSTON, JERRY DON, JR<br>PO BOX 2304<br>804 WEBSTER ST<br>GLEN ROSE, TX 76043 | Claim Number: 12029<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| LOCHNER, WYNAND CHRISTIAN DANIEL<br>13 BARKER STREET<br>MELKBOSSTRAND, 7441<br>SOUTH AFRICA | | Claim Number: 11139<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 4813<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $74,083.34 | Scheduled: | $78,671.88 | | |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99083<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $73,913.34 | Scheduled: | $6,135.30 | Allowed: | $73,913.34 |
| LOCKE, MONTE<br>1077 C.R. 239<br>CAMERON, TX 76520 | | Claim Number: 13490<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| LOCKLIN, BILLIE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31362<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| LOCKLIN, BILLY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10599<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY R<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10598<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10600<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10601<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10602<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10603<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | | Claim Number: 6255-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,949.91 | Scheduled: | $14,430.00 |
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | | Claim Number: 6255-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,760.85 | Scheduled: | $14,430.00 |
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| LODOR ENTERPRISES INC<br>DBA COMMERCE GRINDING CO<br>635 FT WORTH AVE<br>DALLAS, TX 75208 | | Claim Number: 4909<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |

| LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | | Claim Number: 4180<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $614.78 |
| SECURED | Claimed: | $614.78 |
| TOTAL | Claimed: | $614.78 |
| LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | | Claim Number: 4592<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $614.78 |
| SECURED | Claimed: | $614.78 |
| TOTAL | Claimed: | $614.78 |
| LOGAN, MARLA<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60676<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOGAN, RICKEY<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60675<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, ETHEL MAE<br>400 HILLTOP<br>RIESEL, TX 76682 | | Claim Number: 60223-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60156-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60159-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| LONDENBERG, WILLIAM KELLY<br>356 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60368-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 3547<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $43,524.00 | Scheduled: | $43,524.00 | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 99107<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $43,524.00 | | | Allowed: | $43,524.00 |

| | | | | |
|---|---|---|---|---|
| LONE STAR SAFETY & SUPPLY INC<br>PO BOX 29131<br>DALLAS, TX 75229-0131 | | Claim Number: 1501<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,585.56 | Scheduled: | $1,585.56 |
| LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | | Claim Number: 3183-01<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,506.00 | Scheduled: | $17,631.00 |
| LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | | Claim Number: 5269-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $35,104.61 | Scheduled: | $163,038.39 |
| LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | | Claim Number: 5269-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $160,912.59 | | |
| LONG, LES<br>1124 COUNTY ROAD 701<br>CLEBURNE, TX 76031 | | Claim Number: 60773<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LONSBERRY, DANNY LEE<br>2095 CR 3859<br>HAWKINS, TX 75765 | | Claim Number: 11998<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LORMAR RECLAMATION SERVICE LLC<br>1050 108TH AVENUE SE<br>NORMAN, OK 73026 | | Claim Number: 7624<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,800.00 | Scheduled: | $7,837.50 |
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOTTI, ROBERT C<br>4 EDINBURGH CT<br>MANALAPAN, NJ 07726 | | Claim Number: 10337-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOUISIANA ENERGY SERVICES, LLC<br>C/O BALLARD SPAHR LLP<br>ATTN: MATTHEW G. SUMMERS, ESQ.<br>919 N. MARKET ST, 11TH FL<br>WILMINGTON, DE 19801 | | Claim Number: 7662<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5787 (08/28/2015) | | |
| UNSECURED | Claimed: | $83,888,670.65 | | |

| | | |
|---|---|---|
| LOUVIERE, KATHLEEN<br>515 ROZELLE AVE<br>SUGAR LAND, TX 77498 | | Claim Number: 62470<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOVE, DANIEL<br>3440 CR 4900<br>ATHENS, TX 75752 | | Claim Number: 60565-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOVE, RODNEY A<br>5907 LANTERN LANE<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 10987<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOVELESS, DARWIN RAY<br>PO BOX 45<br>BRECKENRIDGE, TX 76424-0045 | | Claim Number: 12116<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOVING, ALLEN<br>1233 COUNTY ROAD 161<br>COLORADO CITY, TX 79512 | | Claim Number: 62638<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16316-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16313-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16321-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LOWERY, JOHN R<br>43902 N. THUNDER RD.<br>BENTON CITY, WA 99320 | | Claim Number: 13025-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LUBRICATION ENGINEERS INC<br>300 BAILEY AVE<br>FORT WORTH, TX 76107-1856 | | Claim Number: 2046<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,878.40 | Scheduled: | $3,878.40 |

Alphabetical Claims Register for TXU ENERGY (14-11032)

| | | | |
|---|---|---|---|
| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB 022A<br>ATTN: LEGAL DEPARTMENT<br>29400 LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | Claim Number: 7990<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ DISP   Scheduled: | $0.00  UNLIQ |
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7991<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ DISP   Scheduled: | $0.00  UNLIQ |
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | Claim Number: 60063-02<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| LUCIO, MARIO R.<br>102 SWEET PEA CT.<br>MT. PLEASANT, TX 75455 | Claim Number: 36656<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| LUCIO, NELLIE<br>102 SWEET PEA CT.<br>MOUNT PLEASANT, TX 75455 | Claim Number: 36657<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | | Claim Number: 13977<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, CRAIG<br>7913 GLADSTONE APT A<br>HOUSTON, TX 77051 | | Claim Number: 14908-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCKEY, HAROLD DAVID<br>4421 NORTH FM 908<br>ROCKDALE, TX 76517 | | Claim Number: 11795<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUDECA, INC.<br>1425 N.W. 88TH AVENUE<br>DORAL, FL 33172 | | Claim Number: 5689<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,590.00 | Scheduled: | $1,590.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUETGE, ROBERT<br>213 TURNBERRY CIRCLE<br>MT. PLEASANT, TX 75455 | | Claim Number: 62578<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUFKIN INDUSTRIES INC<br>PO BOX 301199<br>DALLAS, TX 75303-1199 | | Claim Number: 4628<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $130,414.00 | Scheduled: | $130,414.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9793<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $715.78 | Scheduled: | $715.78 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LUNA, PALEMON<br>PO BOX 1114<br>TATUM, TX 75691 | | Claim Number: 11456<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUNA, TRACIE<br>PO BOX 261<br>TAYLOR, TX 76574 | | Claim Number: 12732<br>Claim Date: 10/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | | Claim Number: 31171-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, NATALIA<br>5 CLENT RD 3H<br>GREAT NECK, NY 11021 | | Claim Number: 15855-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3968-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,213.70 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $93,644.67   Scheduled:   $93,228.07 |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8686<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACINTYRE, RONALD G., JR.<br>700 SHORE DR<br>UNIT 508<br>FALL RIVER, MA 02721 | | Claim Number: 37567-02<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, JIMMY<br>1317 BLAIR DR.<br>MESQUITE, TX 75150 | | Claim Number: 60629<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MADDOX, MELISSA<br>6919 OAK BRANCH MANOR LANE<br>RICHMOND, TX 77407 | | Claim Number: 15753<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MADDY, FRANK<br>PO BOX 7<br>BLUFF DALE, TX 76433 | | Claim Number: 10748<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MAGALLANES, GERARDO<br>171 STALLION RD<br>LA MESA, NM 88044 | | Claim Number: 60350<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60079<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, KELSI<br>5346 FM 1251 E<br>HENDERSON, TX 75652 | | Claim Number: 62456-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAN, BESSIE JANET<br>209 SIESTA CT.<br>GRANBURY, TX 76048-4315 | | Claim Number: 13170<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHESHWARI, SHARAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29336<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAIER, STEPHEN<br>4686 PINE GROVE LN<br>FORT WORTH, TX 76123 | | Claim Number: 60080<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11973<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11974<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONE, ALICE E<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10173-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALONE, DONNA M<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10172-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALONE, JAMES M<br>12229 N KINDER DR<br>HALLSVILLE, MO 65255-9313 | | Claim Number: 10160<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALONE, MICHAEL J<br>1414 CARRIAGE LN<br>GARLAND, TX 75063 | | Claim Number: 10158-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MANGAN, MATTHEW FRANCIS<br>504 ROSE DR.<br>ALLEN, TX 75002 | | Claim Number: 15873-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MANGON, SENOR<br>819 WEBB ST<br>DAINGERFIELD, TX 75638 | | Claim Number: 34367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MANIS, MICHAEL<br>4512 DEL RIDGE<br>FT.WORTH, TX 76126 | | Claim Number: 61121<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MANLEY, PATRICK S<br>140 SAINT JOHNS RD W<br>LITTLESTOWN, PA 17340-9041 | | Claim Number: 12573-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | | Claim Number: 99096<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $7,167.00 | Allowed: | $7,167.00 |
| MANNING, JOHN<br>154 LINDEN STREET<br>MANCHESTER, NH 03104-3803 | | Claim Number: 60709-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MANTHEI, ELTON J, JR<br>1231 CO LINE PKWY<br>MART, TX 76664 | | Claim Number: 10343-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAPLE, DAVID L.<br>2230 W RUSTLER LANE<br>COTTONWOOD, AZ 86326 | | Claim Number: 16396<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | | Claim Number: 37399-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 37486-02<br>Claim Date: 01/11/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCO SPECIALTY STEEL INC<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 4586<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MARCUM, TIMOTHY B<br>6383 LIBERTY RD<br>FARMER CITY, IL 61842 | | Claim Number: 10418-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, DALTON<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14568<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, DANA<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14571<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, DIANE KOCIAN<br>2768 S HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 12239<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, KALLYE<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14569<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAREK, SHELLEY<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14570<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JAMES<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | | Claim Number: 11767<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JEFFREY TODD<br>1515 WESTHILL TER<br>CLEBURNE, TX 76033-5919 | | Claim Number: 11692<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JOEL B<br>308 ODELL ST<br>CLEBURNE, TX 76033 | | Claim Number: 11828<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JOYCELYN<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | | Claim Number: 11768<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7825-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20,930.00 | Scheduled: | $35,906.00 |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7825-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,976.00 | Scheduled: | $35,906.00 |
| MARTIN MARIETTA<br>1503 LBJ FREEWAY<br>STE 400<br>DALLAS, TX 75234 | | Claim Number: 9606<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $86,828.94 | Scheduled: | $135,565.58 |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MARTIN, MICHAEL D<br>3408 CARRIAGE HILL DR<br>FORT WORTH, TX 76140 | | Claim Number: 11210<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MARTIN, RICHARD L<br>18054 CR 4256 SO<br>HENDERSON, TX 75654 | | Claim Number: 11509-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTIN, SUSAN<br>504 AVE D PO BOX 297<br>LEXINGTON, TX 78947 | | Claim Number: 31214<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTINEZ, ALFREDO<br>102 WATERFALL ST<br>GLEN ROSE, TX 76043 | | Claim Number: 60503<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTINEZ, CHARLES<br>18123 TAWNAS WAY LANE<br>CYPRESS, TX 77429-4196 | | Claim Number: 12523<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 12542-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| | | |
|---|---|---|
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 13448-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, ROY E<br>304 S ELM AVE<br>CAMERON, TX 76520 | | Claim Number: 10437<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASON, RICKY C<br>14392 FM 3441<br>MALAKOFF, TX 75148 | | Claim Number: 10539-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS   Doc 13557   Filed 10/15/18   Page 1134 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | | | |
|---|---|---|---|---|
| MASON, SUZANNE<br>1124 LYNNWOOD DRIVE<br>CARTHAGE, TX 75633 | | Claim Number: 61203<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4443<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,826.40 | Scheduled: | $1,826.40 |
| MASS TECHNOLOGIES INC<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4442<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $440.40 | Scheduled: | $440.40 |
| MASSINGILL JR., CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62027-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62017-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MASSINGILL, CHARLIE<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62021-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASSINGILL, KEVIN<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62025-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASSINGILL, SCOTT<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62026-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASSINGILL, SHARON<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62022-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MASTEC NORTH AMERICA INC<br>PO BOX 277181<br>ATLANTA, GA 30384-7181 | | Claim Number: 7621<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $18,017.42        Scheduled:       $18,017.42 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | | Claim Number: 3270<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $143,781.00 | Scheduled: | $143,781.00 | | | |
| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | | Claim Number: 99103<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>    SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $143,781.00 | | | | Allowed: | $143,781.00 |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7968<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $31,425.79 | Scheduled: | $31,425.79 | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7875<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | | Claim Number: 7969<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $39.63 | Scheduled: | $39.63 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99135<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $3,183.58 | | Allowed: | $3,183.58 |
| MATHEW, JOHN<br>7600 GREENGAGE DR<br>FORT WORTH, TX 76133 | | Claim Number: 11574<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35064-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MATLOCK, CHARLES<br>5243 STATE HIGHWAY 16<br>WINDTHORST, TX 76389 | | Claim Number: 10763<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, GRACIELA<br>5243 STATE HIGHWAY 16<br>WINDTHORST, TX 76389 | | Claim Number: 10764<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, RYAN<br>404 WILLIAM DR<br>PEARSALL, TX 78061 | | Claim Number: 60249<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATOUS, ROBBIN O<br>7757 CYPRESS ISLAND DR<br>WILMINGTON, NC 28412 | | Claim Number: 12264<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTES, JOHN<br>330 HARBOR LANDING DRIVE<br>ROCKWALL, TX 75032 | | Claim Number: 62140<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATTHEWS, JAMES MICHAEL<br>410 2ND ST.<br>P.O. BOX 176<br>SAWYER, OK 74756 | | Claim Number: 28985<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, TOMMY L<br>1455 SOUTH DICKINSON<br>RUSK, TX 75785 | | Claim Number: 11081-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTIX, CLEVELAND<br>106 BELLEVUE DR.<br>CLEBURNE, TX 76033 | | Claim Number: 13748<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAXWELL, JAMES<br>354 HIGHWAY 65 N LOT 6<br>CONWAY, AR 72032-3521 | | Claim Number: 62053<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAY, DIANA<br>412 KINGSBRIDGE CIRCLE<br>GARLAND, TX 75040 | | Claim Number: 62340<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYFIELD, REGINA JONES<br>P.O. BOX 134<br>HUTTO, TX 78634 | | Claim Number: 12455-02<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYNARD, RANDY LYNN<br>940 CR 43900<br>PARIS, TX 75462 | | Claim Number: 13294-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYO, JAMES<br>15 WOODBOX DR.<br>HENDERSON, TX 75652-9157 | | Claim Number: 63228<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCBRIDE, HARRY J<br>128 E 2ND ST<br>ROCKDALE, TX 76567 | | Claim Number: 11720<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCBRIDE, STEPHANIE L<br>PO BOX 201<br>ROCKDALE, TX 76567 | | Claim Number: 12185-02<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTER, MIKE R.<br>311 E, 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30939-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, CHRISTOPHER<br>407 LOU AVE<br>DUNCANVILLE, TX 75137 | | Claim Number: 61396<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, EARNEST<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61385<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, JERRY LOUIS<br>1534 GLENMORE DR<br>LEWISVILLE, TX 75077 | | Claim Number: 10117<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCLELLAN, TAHLIE<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61386<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-03<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOPPIN, RICHARD<br>4663 CUTTER MILL RD<br>MARTINEZ, GA 30907 | | Claim Number: 60890<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOUN, JIMMIE RAY, JR.<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16453<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOUN, SUSAN<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16451<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRAY, STEVEN RANDOLPH<br>1106 FM 1585, APT # 8<br>LUBBOCK, TX 79423 | | Claim Number: 12594-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRUMB, BOBBY RUSSELL (BR)<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | | Claim Number: 11484-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDANIEL, JOHN ROBERT<br>11472 COUNTY ROAD 152 W<br>BULLARD, TX 75757-8567 | | Claim Number: 16253<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, CHRISTOPHER LEE<br>1408 GREGG DR<br>LUSBY, MD 20657 | | Claim Number: 10148-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MCDONALD, MARGARET<br>10500 RICHTER CT<br>TOLAR, TX 76476 | | Claim Number: 11408<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | | Claim Number: 4096-01<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,522.60 | Scheduled: | $48,923.18 |
| MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | | Claim Number: 4096-02<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,370.00 | Scheduled: | $48,923.18 |
| MCDOWELL, ERMA<br>1073 FM 3403<br>LINCOLN, TX 78948 | | Claim Number: 12026<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCELMURRY, MARSHALL<br>3630 SE LOOP 281<br>LONGVIEW, TX 75602 | | Claim Number: 61750<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8233<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGAUGH, JAMES R.<br>3024 CARLTON PKWY<br>WAXAHACHIE, TX 75165 | | Claim Number: 16378<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, ELIZABETH A.<br>1611 W. 10TH STREET<br>MT. PLEASANT, TX 75455 | | Claim Number: 34273<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, ERMA G.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34293<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, HELEN<br>1306 W. 5TH ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34297<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | | Claim Number: 12993-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGRAW, ROY W, JR<br>7315 MCGRAW LANE<br>DENHAM SPRINGS, LA 70726-5601 | | Claim Number: 11393-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCINTURFF, JOHN HUGH, JR<br>404 LAKESHORE LOOP<br>TOW, TX 78672 | | Claim Number: 10229<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13570<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13571<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13572<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13573<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, DEREK<br>1100 SOUTH LAMAR<br>3327<br>AUSTIN, TX 78704 | | Claim Number: 62092<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, RYAN<br>107 JONESBORO<br>BIG SPRING, TX 79720 | | Claim Number: 62703<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLAIN, SHERI<br>16822 RAINBOW RIDGE<br>TYLER, TX 75707 | | Claim Number: 62149<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, TEDDY<br>14 RAINBOW DR<br>MALAKOFF, TX 75148-4736 | | Claim Number: 61850<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 135<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5345 (08/17/2015) |
| SECURED | Claimed: | $4,366.24   UNLIQ |
| MCLEOD, EDWARD JOHN<br>2448 2ND AVENUE W<br>SEATTLE, WA 98119 | | Claim Number: 11188-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 60680-7690

Claim Number: 9913-02
Claim Date: 12/04/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,915.86 | Scheduled: | $4,498.24 |
| --- | --- | --- | --- | --- |

MCMASTER-CARR SUPPLY COMPANY
PO BOX 7690
CHICAGO, IL 60680-7690

Claim Number: 9914-01
Claim Date: 12/04/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $582.38 |
| --- | --- | --- |

MCMILLAN, QUINTIN
1404 SHEILA ST
STEPHENVILLE, TX 76401

Claim Number: 61100
Claim Date: 10/22/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MCNABB, DANNY C
112 WESTWOOD CT
CISCO, TX 76437-3209

Claim Number: 14897-02
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MCNEELEY, ELAINE
6104 TEMPLE OAKS CT.
GRANBURY, TX 76049

Claim Number: 15165-01
Claim Date: 12/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| MCNEELEY, LARRY L.<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15164-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, WENDY<br>4417 BROOKDALE DR.<br>BROWNWOOD, TX 76801 | | Claim Number: 15166-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, CAROLYN A<br>1018 SOUTHWOOD DR<br>DESOTO, TX 75115 | | Claim Number: 12423-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, ROBERT J<br>1018 SOUTHWOOD DR.<br>DESOTO, TX 75115 | | Claim Number: 12424<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEILL, WILLIAM & MARGO<br>614 RAINTREE CT<br>ARLINGTON, TX 76012-4907 | | Claim Number: 10268-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MCNICHOLS CO<br>PO BOX 101211<br>ATLANTA, GA 30392-1211 | | Claim Number: 4040<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $716.01 | Scheduled: | $716.01 |
| MCPETERS, JOHN E.<br>409 SOUTH FAIRGROUND<br>CLARKSVILLE, TX 75426 | | Claim Number: 15060-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCPHEETERS, GILBERT<br>P.O. BOX 1962<br>KINGSLAND, TX 78639 | | Claim Number: 60620<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCQUAGGE, LARRY<br>11216 COUNTY ROAD 2143 N<br>TATUM, TX 75691 | | Claim Number: 11183<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MCQUINN, ELVIS<br>3193 S US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 10307<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MCTEE, ANGIE<br>280 MAXEY RD<br>LONGVIEW, TX 75605 | | Claim Number: 11508<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCTEE, JARON<br>1758 S RIVER MEADOWS DR<br>FAYETTEVILLE, AR 72701 | | Claim Number: 60251-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCTEE, JOEL<br>280 MAXEY RD<br>LONGVIEW, TX 75605 | | Claim Number: 11502<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MEAD, GEORGIA A<br>3609 CRAWFORDVILLE DR<br>AUGUSTA, GA 30909 | | Claim Number: 10362-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MEAD, NICHOLAS<br>401 MCGEDE DR.<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 14723<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MEARES, GARY<br>1101 TEXAS ST<br>GRAHAM, TX 76450 | | Claim Number: 11867<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5702<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,356.40 | | |
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $812.50 | Scheduled: | $812.50 |
| MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | | Claim Number: 5440-01<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $115.36 | Scheduled: | $140.35 |
| MEINARDUS, ANNIE<br>102 WUENSCHE ST<br>THORNDALE, TX 76577 | | Claim Number: 12509<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

---

MELDE, ERIC
P.O. BOX 505
8832 W US HWY 79
THORNDALE, TX 76577

Claim Number: 10250
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

MELVE, JORGE A
4401 S NOLAN RIVER RD
CLEBURNE, TX 76033

Claim Number: 11754
Claim Date: 09/22/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

MENARDI MIKROPUL LLC
1 MAXWELL DR
TRENTON, SC 29847

Claim Number: 7539
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

---

| UNSECURED | Claimed: | $4,215.01 | Scheduled: | $4,453.69 |

MENDEZ, RAMON E
1202 CLIFF SWALLOW CT
GRANBURY, TX 76048

Claim Number: 10820
Claim Date: 08/24/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

MENDOZA, MAGDALENO
405 E. BRADFORD
HEARNE, TX 77859

Claim Number: 12928
Claim Date: 10/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 7976<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $1,679,633.00 | Scheduled: | $698,803.43 | | |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99085<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $664,436.63 | | | Allowed: | $664,436.63 |
| MERIDIUM INC<br>207 BULLITT AVE SE<br>ROANOKE, VA 24013 | | Claim Number: 4878<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $127,900.23 | | | | |
| MERIDIUM, INC.<br>207 BULLITT AVENUE SE<br>ROANOKE, VA 24013 | | Claim Number: 9997<br>Claim Date: 03/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| UNSECURED | Claimed: | $204,039.52 | Scheduled: | $38,291.94 | | |
| MERKA, CHARLES L.<br>99 PR 2362<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13881-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | | | |
|---|---|---|---|---|
| MERKA, LINDSAY<br>4922 WINDING TIMBERS CIRCLE<br>HUMBLE, TX 77346 | | Claim Number: 60182<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | | Claim Number: 3630-01<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,307.00 | Scheduled: | $34,606.00 |
| MERRILEES, JOHN<br>525 MOUNTAIN CIRCLE<br>MCDONALD, TN 37353 | | Claim Number: 10829-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MERRITT, JOE<br>614 N.W. 4TH ST.<br>MINERAL WELLS, TX 76067 | | Claim Number: 60036-02<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| MERRITT, JOHN T, JR<br>5414 ANDOVER DR<br>TYLER, TX 75707 | | Claim Number: 10181-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| MERZ, THEODORE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31364<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MERZ, THEODORE R.<br>102 FREDERICK LANE<br>P.O. BOX 157<br>THORNDALE, TX 76577 | | Claim Number: 14962<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| METHVIN, BARRY L<br>110 SAND OAK DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13174<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $116,108.00 | | |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-03<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,305.00 | Scheduled: | $14,431.28 |

| | | | | |
|---|---|---|---|---|
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-04<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,090.81 | | |
| METZ, CHRISTOPHER<br>1012 MALLARD LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60755<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $2,336.25 | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7912-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5255 (08/10/2015) | | |
| UNSECURED | Claimed: | $10,742.56 | Scheduled: | $14,417.31 |
| MICHAELS, DANIEL O<br>918 MAIN RD, POB 4020<br>WESTPORT, MA 02790 | | Claim Number: 10094-01<br>Claim Date: 08/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MICHALKA, MARK A<br>4914 KARLA WAY<br>TEMPLE, TX 76502 | Claim Number: 11005<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | Claim Number: 3165-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $2,641.50 | Scheduled: | $2,641.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MIDDLETON, WALTER<br>7762 FM 1734<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14890<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIDDLETON, WALTER C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIKLIS, JOE ANTON<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | Claim Number: 11348<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIKLIS, MARY ALICE<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | | Claim Number: 11349<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MIKULEC, MYRON<br>702 E 12TH<br>CAMERON, TX 76520 | | Claim Number: 11655<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MIKULENCAK, JAY<br>1251 FM 3349<br>TAYLOR, TX 76574-7209 | | Claim Number: 13213<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MILAM, DANNY RAY<br>730 N. SUNSET<br>CARTHAGE, TX 75633 | | Claim Number: 12363<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | | Claim Number: 37325-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7716<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MILLER, DEBORAH<br>PO BOX 660<br>ROCKDALE, TX 76567 | | Claim Number: 12039<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, GARY LYNN<br>2601 HAYNIE ST<br>FORT WORTH, TX 76112-6611 | | Claim Number: 11216<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, HENRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31366<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, JAMES R<br>253 PLANK RD<br>HOLLSOPPLE, PA 15935 | | Claim Number: 12164-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, MICHAEL V.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14728<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, VELA R.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14730<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14727<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| MILSTEAD, GENE H<br>110 BLACKNALL DR<br>HENDERSON, TX 75652 | | Claim Number: 13292<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4799<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $5,100.00 | | | | |
| UNSECURED | Claimed: | $232,407.87 | Scheduled: | $204,784.11 | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99071<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $235,634.25 | | | Allowed: | $235,634.25 |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16447-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY<br>BUILDING 1103, SUITE 143<br>STENNIS SPACE CENTER, MS 39529 | | Claim Number: 10002<br>Claim Date: 03/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $6,581.30 | Scheduled: | $72.86 | | |

| | | | | |
|---|---|---|---|---|
| MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | | Claim Number: 7665-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $389.00 | | |
| MISTRAS GROUP INC<br>PO BOX 742420<br>ATLANTA, GA 30374-2420 | | Claim Number: 7665-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,640.00 | Scheduled: | $7,640.00 |
| MITCHAN, STEPHEN SCOTT<br>761 GOETZ RD.<br>CAMERON, TX 76520 | | Claim Number: 12235<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 78<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7494 (12/30/2015) | | |
| SECURED | Claimed: | $55,478.19    UNLIQ | | |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12978<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8339 (04/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $55,010.21 | | |

| | | | | |
|---|---|---|---|---|
| MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | | Claim Number: 4801-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $126.53 | Scheduled: | $292.71 |
| MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | | Claim Number: 4801-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $386.91 | | |
| MITCHELL, CALVIN T, SR<br>PO BOX 405<br>THORNDALE, TX 76577 | | Claim Number: 10562<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITCHELL, JAMES<br>2985 LAKEVIEW CIR<br>BURLESON, TX 76028 | | Claim Number: 60077<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| MITCHELL, JUSTIN<br>1251 N GARFIELD AVE<br>STEPHENVILLE, TX 76401 | | Claim Number: 12258<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MITCHUM, GINA<br>5703 CORTEZ DR<br>GRANBURY, TX 76049 | | Claim Number: 10822<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62097<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62099<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62101<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-05<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5991<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $3,931.64 |
|---|---|---|

| | | |
|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 5992-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $4,467.00 | Scheduled: | $8,021.78 |
|---|---|---|---|---|

| | | |
|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 5992-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $3,950.24 |
|---|---|---|

| | | |
|---|---|---|
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIZELL, JIMMY L<br>2419 FR 1402<br>MT PLEASANT, TX 75455 | | Claim Number: 10700<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOBERLY, MORGIT<br>1008 CRESTVIEW DRIVE<br>SHERMAN, TX 75092 | | Claim Number: 16476<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOBILE ANALYTICAL LABORTORIES<br>PO BOX 69210<br>ODESSA, TX 79769-0210 | | Claim Number: 10052<br>Claim Date: 04/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |
| UNSECURED | Claimed: | $634.00 |
| MOINUDDIN, FARHAT<br>1012 HARBOUR SHORE DRIVE<br>KNOXVILLE, TN 37934 | | Claim Number: 15549-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5916<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLINA, CHRISTOPHER<br>1101 W 22ND ST.<br>ODESSA, TX 79763 | | Claim Number: 60168<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11477-02<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | | Claim Number: 11479-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29042<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29037<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31127<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELANDO, FRANK P.<br>1234 POULSET<br>ROCKDALE, TX 76567 | | Claim Number: 29031<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, CAROL<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14580-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTELONGO, CATARINO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, CATARINO M., JR.<br>454 NAWHEAT RD - PREFERI PO BOX 1322<br>BELTON, TX 76513 | | Claim Number: 15845-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, DAVID<br>339 GREEN ST.<br>ROCKDALE, TX 76567 | | Claim Number: 62550<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, FREDDY A.<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14579-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTES, ANTONIO<br>611 TRAVIS ST<br>JACKSONVILLE, TX 75766 | | Claim Number: 61291<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTGOMERY, WHITNEY<br>102 BERKLEY DR<br>PALESTINE, TX 75801 | | Claim Number: 62247<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOODY, CHARLES HOLLIS<br>PO BOX 528<br>WATERVLIET, NY 12189 | | Claim Number: 12231<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE III, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62200<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, ANDRE<br>501 NORTH WATERS EDGE DRIVE<br>DURHAM, NC 27703 | | Claim Number: 62366-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, ANDRE<br>501 N. WATERS EDGE DR<br>DURHAM, NC 27703 | | Claim Number: 62565-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-07<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ESSIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, HANNAH<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62199<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JAMES W, JR<br>PO BOX 1156<br>GLEN ROSE, TX 76043 | | Claim Number: 11054<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, JOHN L<br>10328 CR 2142 N<br>TATUM, TX 75691 | | Claim Number: 10940<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JR., RALPH<br>222 WEST BALFOUR AVENUE<br>ASHEBORO, NC 27203 | | Claim Number: 62231-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, MARISSA<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62195<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75126 | | Claim Number: 62191<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ROBERT BRUCE<br>445 FM 1983<br>COLORADO CITY, TX 79512 | | Claim Number: 10476<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ROGER D<br>4513 RAWHIDE COURT<br>GRANBURY, TX 76049 | | Claim Number: 10782<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, SR, RALPH<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61579-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, VERNESCIRE<br>14735 S CAMPBELL<br>HARVEY, IL 60426 | | Claim Number: 62965<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, WENDELL<br>1400 FLANAGAN RD<br>HENDERSON, TX 75652 | | Claim Number: 12770<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, WILLIAM<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 62352-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORMAN, BOBBY SHANE<br>302 W HARRISON ST<br>MT ENTERPRISE, TX 75681-7550 | | Claim Number: 30947<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOS, THOMAS<br>1323 SHINNECOCK HILLS DR<br>CHAMPIONS GT, FL 33896-6802 | | Claim Number: 61091-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, JORGE R., III<br>110 LYONWOOD DR.<br>CLEBURNE, TX 76033 | | Claim Number: 15820<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, JULIE ANN SMITH<br>2105 ARROWWOOD CT.<br>MCKINNEY, TX 75070 | | Claim Number: 16427<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | | Claim Number: 12416<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, SUZANNE<br>305 DOVER CHASE BLVD<br>TOMS RIVER, NJ 08753 | | Claim Number: 35071<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORE TECH<br>406 MILITARY EAST<br>BENICA, CA 94510 | | Claim Number: 90002<br>Claim Date: 02/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $0.00 |
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORENO, NOEL<br>603 GEMINI CT.<br>GRANBURY, TX 76049 | | Claim Number: 62853<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| MORGAN COUNTY TREASURER<br>PO BOX 593<br>FORT MORGAN, CO 80701 | | Claim Number: 3998<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | | |
| PRIORITY | Claimed: | $4,281.60  UNLIQ | | |
| SECURED | Claimed: | $4,281.60  UNLIQ | | |
| TOTAL | Claimed: | $4,281.60  UNLIQ | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5319<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MORGAN, AMANDA JANE<br>9091 FRONTAGE RD. NW<br>CLEVELAND, TN 37312 | | Claim Number: 13575<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MORGAN, BRODY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63126-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| MORGAN, GWENDOLYN JOAN<br>4509 COLEMAN RANCH RD<br>TOLAR, TX 76476 | | Claim Number: 11594<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| MORGAN, MICHAEL<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MORGAN, MICHELLE<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63108-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MORGAN, WESLEY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63121-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MORGAN, WILEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MORMAN, BRETT W.<br>810 BRADLEY DRIVE<br>ATHENS, TX 75751 | | Claim Number: 31204-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, A E AND MARY<br>C/O MITCHELL M. DENSON, EXECUTOR<br>1342 OLD FARM RD<br>TYLER, TX 75703 | | Claim Number: 6007<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRIS, CURTIS<br>263 CR SE 4215<br>MT VERNON, TX 75457 | | Claim Number: 10368<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, DONALD C<br>2210 WILLIE ST<br>ST MARYS, WV 26170 | | Claim Number: 12138-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS, JON P, JR<br>7176 US HWY 79 S<br>HENDERSON, TX 75652 | | Claim Number: 10902<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, LARRY DEWAYNE<br>263 CR SE 4215<br>MT VERNON, TX 75457 | | Claim Number: 10389<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, MICHAEL<br>PO BOX 192761<br>DALLAS, TX 75219-8527 | | Claim Number: 62239<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-01<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORROW, JOAN<br>7513 DARTMOUTH DR.<br>ROWLETT, TX 75089 | | Claim Number: 62468<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORROW, KENNETH WAYNE<br>137 IRIS LANE<br>WHITNEY, TX 76692 | | Claim Number: 10701<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10106-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10110-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10107-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10111-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10108-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10112-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, ZACHARY M<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10113-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSELEY, JOSEPH<br>6646 CR SW 3170<br>WINNSBORO, TX 75494 | | Claim Number: 60292<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSER, PAULETTE<br>3998 CO. RD 330<br>MILANO, TX 76556 | | Claim Number: 14552<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSS, FLOYD WAYNE<br>308 CEDAR ST<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10628<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MOSS, JANET (WOELFEL)<br>207 N 2ND ST<br>PO BOX 452<br>THORNDALE, TX 76577 | | Claim Number: 12385<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MOSS, SYLVIA<br>PO BOX 2013<br>GLEN ROSE, TX 76043 | | Claim Number: 62529<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| MOSTYN, BARBARA<br>PO BOX 115<br>LEXINGTON, TX 78947 | | Claim Number: 13420<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MOTHERSHED, GENE EDWARD<br>4739 STATE HIGHWAY 149<br>BECKVILLE, TX 75631 | | Claim Number: 10156-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 169-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,157.20 | Scheduled: | $9,951.09 | |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 2958-01<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,836.11 | Scheduled: | $2,398.31 | |
| MOULDER, GERALD V<br>1024 WILLIAMSBURG TERRACE<br>NORCROSS, GA 30093 | | Claim Number: 12622-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| MOUTTET, CHRISTOPHER<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | Claim Number: 62783<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| MOUTTET, LIZABETH<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | Claim Number: 62781<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | Claim Number: 5128<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $48,198.74 | Scheduled: | $48,198.74 |

| | | |
|---|---|---|
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | Claim Number: 99010<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $48,198.74 | Allowed: | $48,198.74 |

| | | |
|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 631-03<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $178.70<br>Scheduled: | $162.40 |

| | | |
|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $376.00 | Scheduled: | $376.00 |

| | | |
|---|---|---|
| MUCHOW, GREGORY<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62125<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUCHOW, RENEE<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62126<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUERY, RUSSELL L.<br>706 BROWN ST<br>TAYLOR, TX 76574-2660 | | Claim Number: 11013<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUGNO, ROBERT<br>6823 JAY AVE<br>MASPETH, NY 11378 | | Claim Number: 60684<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUKANI, RATNA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62945-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MULDOON, RONALD A<br>604 SUNFISH DRIVE<br>CROWLEY, TX 76036 | | Claim Number: 13102-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNDINE, DAVID L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31369<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, CECILIA<br>5357 C.R. 446<br>LORAINE, TX 79532 | | Claim Number: 15135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUNOZ, CYNTHIA ANNE<br>1337 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | | Claim Number: 15134<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 13557<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 15136<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN GABRIEL<br>2422 JEFFERSON CT. LN.<br>#1517<br>ARLINGTON, TX 76006 | | Claim Number: 15133<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURAD, FREDRICK P<br>87 HARTLAND AVE<br>EMERSON, NJ 07630-1809 | | Claim Number: 10942-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MURPHY, DEBBIE
2653 BISON
GILMER, TX 75644

Claim Number: 12944
Claim Date: 11/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MURPHY, JAMES
2653 BISON RD.
GILMER, TX 75644

Claim Number: 12945
Claim Date: 11/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MURRAY, DAVID EDWARD
600 POST OAK RD
LUFKIN, TX 75904

Claim Number: 11552
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MURRAY, DONALD
6850 NE 137TH STREET
KIRKLAND, WA 98034

Claim Number: 10774-01
Claim Date: 08/24/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

MURRAY, MORRIS
697 CHARLIE PORTER ROAD
HUNTINGTON, TX 75949

Claim Number: 60520
Claim Date: 08/28/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 9742<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 5835-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,898.00 | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 5836<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,257.85 | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 5837-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $79,397.81 | Scheduled: $97,828.22 |
| MYER, GENEVA (WOELFEL)<br>501 CRESTOVER DRIVE<br>TEMPLE TERRACE, FL 33617 | Claim Number: 12386<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| MYERS, ANTHONY<br>4406 ALNWICK CT.<br>COLLEGE STATION, TX 77845 | Claim Number: 63294-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, BRINDA SERVANTEZ<br>2225 CHESTERFIELD DRIVE<br>MARYVILLE, TN 37803 | Claim Number: 34970-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, DARWIN<br>407 N 2ND<br>ROSEBUD, TX 76570 | Claim Number: 62710<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, HOWARD STEWART<br>15136 HWY 6<br>P.O. BOX 122<br>IREDELL, TX 76649 | Claim Number: 10262-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, MAX<br>404 NORTH SECOND STREET<br>PO BOX 492<br>ROSEBUD, TX 76570 | Claim Number: 62228<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MYNAR, DAKOTA WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14495<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DARRELL WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14498<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DERRICK FRANK<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14496<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, TANYA DENISE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14497<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | | Claim Number: 4669-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $619.55                Scheduled:                $778.65 |

| | | |
|---|---|---|
| NABOURS, JAMES A<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11632<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NABOURS, JAMES A & GERANE<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11633<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NACCARELLA, ANTHONY E<br>3105 TAFT PARK<br>METAIRIE, LA 70002 | | Claim Number: 12031-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NACE, LARRY DUANE<br>5910 W HWY 377<br>TOLAR, TX 76476 | | Claim Number: 11856<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAIVAR, DIANE<br>1251 FM 3349<br>TAYLOR, TX 76574 | | Claim Number: 13214<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-05<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $59.97 |
|---|---|---|

| | | |
|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-06<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $125.15 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3016-01<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $48,258.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $247.53 | Scheduled: | $46,024.22 |

| | | |
|---|---|---|
| NANCE, MARTHA GEORGE<br>825 W. PECAN ST.<br>P.O. BOX 373<br>MT. PLEASANT, TX 75456 | | Claim Number: 12413<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4185<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| UNSECURED | Claimed: | $1,386.19 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 1197 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4432-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $441.85 | Scheduled: | $1,503.91 |

| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4432-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $944.34 | Scheduled: | $1,503.91 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5902<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,398.88 | | |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5993-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,500.00 | Scheduled: | $63,805.87 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | | Claim Number: 5993-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,034.19 | Scheduled: | $63,805.87 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC | Claim Number: 5994 |
| D/B/A NATIONAL FIELD SERVICES | Claim Date: 10/22/2014 |
| ATTN: CASEY BLEVINS | Debtor: LUMINANT GENERATION COMPANY LLC |
| 649 FRANKLIN ST | Comments: DOCKET: 9742 (10/03/2016) |
| LEWISVILLE, TX 75057 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $31,198.44 | Scheduled: | $25,228.00 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC | Claim Number: 5995 |
| D/B/A NATIONAL FIELD SERVICES | Claim Date: 10/22/2014 |
| ATTN: CASEY BLEVINS | Debtor: LUMINANT GENERATION COMPANY LLC |
| 649 FRANKLIN ST | Comments: DOCKET: 9742 (10/03/2016) |
| LEWISVILLE, TX 75057 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $15,750.00 |

| NAVARRETE, ABELARDO D | Claim Number: 11159 |
| 1205 S ERIC | Claim Date: 09/01/2015 |
| MONAHANS, TX 79756 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NEAL, ARGUS D, JR | Claim Number: 11939-03 |
| 403 PARK DR | Claim Date: 10/01/2015 |
| MT PLEASANT, TX 75455-5414 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NEAL, JASON TRIP | Claim Number: 34404-02 |
| PO BOX 546 | Claim Date: 12/14/2015 |
| FAIRFIELD, TX 75840-0010 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NELSON, ALVIN<br>2002 RACHEL RIDGE<br>CEDAR PARK, TX 78613 | | Claim Number: 60217<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, BENNIE<br>969 WITHERS ROAD<br>MINERAL WELLS, TX 76067 | | Claim Number: 60650<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, CHARLES<br>14559 FM 1716<br>HENDERSON, TX 75652 | | Claim Number: 60154<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, DERRIC<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60158<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 13278<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | Claim Number: 13279<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NELSON, MADELINE L.<br>14559 FM1716 EAST<br>HENDERSON, TX 75652 | Claim Number: 60157<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NELSON, NORMAN<br>235 HENRY PRAIRIE CHURCH RD<br>FRANKLIN, TX 77856 | Claim Number: 10777<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NELSON, SEAN<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | Claim Number: 60155<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NESBIT, TIMOTHY<br>7555 FORREST SHADOW<br>ARLINGTON, TN 38002 | Claim Number: 37574<br>Claim Date: 02/01/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| NETCO<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | | Claim Number: 3946<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,381.00 | | |
| UNSECURED | | | Scheduled: | $4,931.00 |
| NETWORK & SECURITY TECHNOLOGIES, INC.<br>ATTN: ADAM LIPSON<br>161 N. MIDDLETOWN ROAD<br>PEARL RIVER, NY 10965 | | Claim Number: 2558<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $46,119.68 | Scheduled: | $46,119.68 |
| NEUMAN, FREDERIC<br>53 WOODCUT LN<br>NEW ROCHELLE, NY 10804-3417 | | Claim Number: 10269-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | | Claim Number: 5830<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,817.09 | Scheduled: | $9,609.95 |
| NEUNDORFER, INC.<br>ATTN: JEAN OCKULY<br>4590 HAMANN PARKWAY<br>WILLOUGHBY, OH 44094 | | Claim Number: 1770<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $780.00 | | |

| | | | |
|---|---|---|---|
| NEVELS, ALBERT H<br>95 CARSON RD<br>DELHI, LA 71232 | | Claim Number: 10677-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 3632-01<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 578 | |
| UNSECURED | Claimed: | $1,620.00 | Scheduled: | $6,810.00 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-03<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $46.60 | |
| UNSECURED | Claimed: | $993.60 | Scheduled: | $24,601.34 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-05<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $705.23 | |
| UNSECURED | | | Scheduled: | $1,268.82 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-06<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $24,277.37 | Scheduled: | $1,268.82 |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

---

| | | |
|---|---|---|
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-02<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| NEWMAN, MARGARET<br>105 HILLARD ST.<br>LEXINGTON, TX 78947 | | Claim Number: 16306<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| NEWMAN, MARGARET<br>105 HILLARD ST.<br>LEXINGTON, TX 78947 | | Claim Number: 16338<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| NEWTON, CERENA C<br>5815 POST OAK MANOR DR<br>HOUSTON, TX 77085 | | Claim Number: 11975<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, JAMES C<br>706 MESQUITE<br>BOX 922<br>CALVEET, TX 77837-0922 | | Claim Number: 10593<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, BRONSON SHANE<br>2342 CR 2403<br>WINNSBORO, TX 75494 | | Claim Number: 15848<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, CLAUDIA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 63522-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, TAFFNEY<br>7020 SW CAPITOL HILL RD<br>PORTLAND, OR 97219 | | Claim Number: 61711-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NICHOLSON, CLARK THOMAS<br>237 BUCHANAN ROAD<br>NORMALVILLE, PA 15469 | | Claim Number: 11401-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICKELS, CRISTI L<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 13165<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICKELS, JAMES B<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 13176<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, BOBBY<br>508 BIGSUR TRL<br>TAYLOR, TX 76577 | | Claim Number: 63215<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, GERALD<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NIEMTSCHK, PATRICIA<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63198<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, RUSSELL<br>603 E. MICHALK ST.<br>THORNDALE, TX 76577 | | Claim Number: 62972<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, GEORGE S.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | | Claim Number: 37273<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, JEAN MICHELLE<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | | Claim Number: 37271<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, SEAN M<br>14735 CAMPBELL<br>HARVEY, IL 60426 | | Claim Number: 34424<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| NOBLE, SEAN M.<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | | Claim Number: 37272<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| NOBLES, JAMES<br>2198 S. US HWY 36<br>MILANO, TX 76556 | | Claim Number: 14555<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| NOLAN BATTERY COMPANY, LLC<br>1405 KUEBEL ST<br>HARAHAN, LA 70123 | | Claim Number: 4080<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,123.10 | Scheduled: | $5,123.10 | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 11<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7501 (12/30/2015) | | | |
| SECURED | Claimed: | $6,919.26 UNLIQ | | | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12909-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $1,667.46 | | | |

| | | | | |
|---|---|---|---|---|
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12909-02<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| ADMINISTRATIVE | Claimed: | $233.55 | | |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 4999-01<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,397.00 | Scheduled: | $32,301.00 |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 4999-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,904.00 | | |
| NOONER, CAITLIN<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60790<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| NORMAN, JOANNA<br>PO BOX 2183<br>GLEN ROSE, TX 76043 | | Claim Number: 16456<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

NORRIS, DEBBIE J.
710 S AVE I
CLIFTON, TX 76634

Claim Number: 15146
Claim Date: 12/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

NORSE TECHNOLOGIES INC.
PO BOX 470548
FORT WORTH, TX 76147

Claim Number: 3550
Claim Date: 08/07/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,465.40 | Scheduled: | $3,858.80 |

NORTH LOUISIANA LAND GRADING INC
PO BOX 33
GILLIAM, LA 71029

Claim Number: 5130
Claim Date: 10/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $709,412.58 |

NORTH LOUISIANA LAND GRADING INC
PO BOX 33
GILLIAM, LA 71029

Claim Number: 7660
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: PAID
DOCKET: 6170 (09/24/2015)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $281,936.70 | | |
| UNSECURED | Claimed: | $427,475.88 | Scheduled: | $307,940.94 |

NORTH LOUISIANA LAND GRADING INC
PO BOX 33
GILLIAM, LA 71029

Claim Number: 99138
Claim Date: 03/31/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $459,700.92 | Allowed: | $459,700.92 |

NORTHCUTT, BILLY G
2169 CR 2320
PITTSBURG, TX 75686

Claim Number: 10946
Claim Date: 08/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NORTHCUTT, BILLY G
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31370
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NORTHCUTT, FRANK
NS11 LAKE CHEROKEE
LONGVIEW, TX 75603

Claim Number: 60955
Claim Date: 10/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NORTHEAST TX COMM COLL DIST
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N STEMMONS FREEWAY, STE 1000
DALLAS, TX 75207

Claim Number: 5986
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5319 (08/13/2015)

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $508,012.94 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

NORTHEAST TX COMM COLL DIST
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N STEMMONS FREEWAY, STE 1000
DALLAS, TX 75207

Claim Number: 6311
Claim Date: 10/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| SECURED | Claimed: | $508,012.94 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-03<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTON, RAYLENE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62635<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTON, RYLEE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62636<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORWOOD, TIMOTHY C<br>4008 MEDITERRANEAN ST<br>ROCKWELL, TX 75087 | | Claim Number: 11021<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOWELL, ROBERT<br>7201 LAKE MEAD BLVD.<br>ARLINGTON, TX 76016 | | Claim Number: 60521<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

NOWICKI, JOHN
6424 AUTUMN TRAIL
THE COLONY, TX 75056

Claim Number: 60415-02
Claim Date: 08/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

NUCLEAR ENERGY INSTITUTE
PO BOX 759072
BALTIMORE, MD 21275-9072

Claim Number: 4480
Claim Date: 09/18/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,254.36 | Scheduled: | $3,880.00 |
|---|---|---|---|---|

NUCON INTERNATIONAL, INC
7000 HUNTLEY ROAD
COLUMBUS, OH 54339

Claim Number: 4936
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $131,811.75 | Scheduled: | $131,811.75 |
|---|---|---|---|---|

NUCON INTERNATIONAL, INC
7000 HUNTLEY ROAD
COLUMBUS, OH 43229

Claim Number: 99104
Claim Date: 12/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $131,811.75 | | | Allowed: | $131,811.75 |
|---|---|---|---|---|---|---|

NUNN ELECTRIC SUPPLY CO
PO BOX 461667
SAN ANTONIO, TX 78246

Claim Number: 4527
Claim Date: 09/19/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,260.00 | Scheduled: | $2,260.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| NWT CORPORATION<br>7015 REALM DR<br>SAN JOSE, CA 95119 | | Claim Number: 4474<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,710.00 | Scheduled: | $3,710.00 |
| O'CONNOR, JERALD WAYNE<br>3821 GARWOOD PLACE<br>LOUISVILLE, KY 40241-3010 | | Claim Number: 10576-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| O'NEIL, HERBERT<br>1111 WEST DAVIS<br>HEARNE, TX 77859 | | Claim Number: 10443<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| O'NEIL, HERBERT<br>1111 WEST DAVIS<br>HEARNE, TX 77859 | | Claim Number: 10444<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| O'NEILL, FRANCISCO<br>242-19 131 ROAD<br>ROSEDALE, NY 11422 | | Claim Number: 14925<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| O'NEILL, VERNARD<br>915 MEADOWLARK LANE<br>GRANBURY, TX 76048 | | Claim Number: 60587<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3529-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $25,550.00<br> | Scheduled: | $64,107.00 |
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3529-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,557.00 | Scheduled: | $64,107.00 |
| OCANAS, JOHN G<br>1201 E PETER ST<br>EDINBURG, TX 78541 | | Claim Number: 10544-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ODOM, GEORGIA CHEREE<br>5607B E HWY 67<br>RAINBOW, TX 76077 | | Claim Number: 12019<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| OEAAT INC<br>405 BRIDOON TERRACE<br>ENCINITAS, CA 92024-7267 | | Claim Number: 9934<br>Claim Date: 01/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $42,000.00 | Scheduled: | $42,000.00 |
| OFFIELD, GERALDINE<br>403 HAZEL AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10952<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OGNOWSKI, KENNETH L<br>PO BOX 532<br>3897 COUNTY ROAD 326<br>LEXINGTON, TX 78947 | | Claim Number: 14896<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OLBRICH, CHARLES<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31371<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OLBRICH, CHARLES L<br>305 W MEORBE ST<br>THORNDALE, TX 76577 | | Claim Number: 11180<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| OLBRICH, CYNTHIA DENICE<br>506 KASH DERRICK<br>CHINA SPRING, TX 76633 | Claim Number: 60369-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5171<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| OLDHAM, GREG<br>575 CR 3342<br>PARADISE, TX 76073 | Claim Number: 14945<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLIVER, BENNIE<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | Claim Number: 60842<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | Claim Number: 117<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $48,910.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 2779<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $9,916.00 | Scheduled: | $9,916.00 |
| OMICRON CONTROLS INC<br>PO BOX 7745<br>THE WOODLANDS, TX 77387-7745 | | Claim Number: 4803<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) | | |
| PRIORITY<br>UNSECURED | Claimed: | $0.00 | Scheduled: | $4,935.00 |
| ONDRACEK, REX<br>P.O. BOX 1578<br>STEPHENVILLE, TX 76401 | | Claim Number: 14524-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| OPERATION TECHNOLOGY, INC.<br>17 GOODYEAR, SUITE 100<br>IRVINE, CA 92618 | | Claim Number: 6180<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6869 (11/04/2015) | | |
| UNSECURED | Claimed: | $28,018.00 | | |
| ORBITAL TOOL TECHNOLOGIES, CORP.<br>ATTN: JOHN FLANAGAN<br>13979 WILLOWBROOK ROAD<br>ROSCOE, IL 61073 | | Claim Number: 3426<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,910.91 | Scheduled: | $32,910.91 |

| | | |
|---|---|---|
| ORR, JON E<br>700 S CAIN ST<br>CLINTON, IL 61727 | | Claim Number: 12030<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, RICHARD<br>5019 FM 1798 E<br>MOUNT ENTERPRISE, TX 75681 | | Claim Number: 61602<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11179-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | Claim Number: 11359-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ORTIZ, FELIPE<br>7308 CLAYMONT DR<br>DALLAS, TX 75227-9303 | Claim Number: 2317-02<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) |
| UNSECURED          Claimed: | $3,192.36 |
| OSBORNE, JOHN V<br>6201 LK WASH BLVD NE #301<br>KIRKLAND, WA 98033 | Claim Number: 31067-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| OSBORNE, JOHN V.<br>6201 LAKE WASHINGTON BLVD NE<br>#301<br>KIRKLAND, WA 98033 | Claim Number: 29028-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | Claim Number: 3942-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED          Claimed: | $1,990.00 |

| | | | |
|---|---|---|---|
| OSMAN, AYLA<br>701 BARRON AVE.<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14337<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| OSMAN, ULKER<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14338<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| OSMAN, YILMAZ<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14339<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| OTERO COUNTY<br>13 W. THIRD STREET<br>LA JUNTA, CO 81050-1536 | | Claim Number: 5861<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $1,429.65 | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |

| | | | |
|---|---|---|---|
| OUBRE, JOHN E<br>2640 ANDREWS CT<br>GRANBURY, TX 76048 | | Claim Number: 10930<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 3993<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $548.15 | Scheduled: | $612.50 | |
| OWEN, ANITA<br>1913 PECAN RIDGE<br>ROWLETT, TX 75088 | | Claim Number: 11350<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| OWENS, ERMA JANETTE<br>1252 S US HIGHWAY 77<br>ROCKDALE, TX 76567 | | Claim Number: 10403<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| OWENSBY AND KRITIKOS, INC.<br>SUBSIDIARY OF VERSA INTEGRITY GROUP INC<br>PO BOX 1217<br>GRETNA, LA 70054-1217 | | Claim Number: 5129<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $45,455.84 | Scheduled: | $45,455.84 | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6204<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $1,554.00 | | | |
| UNSECURED | Claimed: | $30,349.00 | Scheduled: | $30,884.00 | |

| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99013<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,554.00 | | Allowed: | $1,554.00 |
| UNSECURED | Claimed: | $30,349.00 | | Allowed: | $30,349.00 |
| PABEN, SAMANTHA<br>12213 FM 362<br>WALLER, TX 77484 | | Claim Number: 12463-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | | Claim Number: 4334<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $23,539.62 | Scheduled: | $23,539.62 | |
| PADILLA, CHARLENE<br>8504 PRIEST RIVER DR.<br>ROUND ROCK, TX 78681 | | Claim Number: 14256<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PAGE, MICHAEL CHRIS<br>PO BOX 1208<br>PORT SALERNO, FL 34992-1208 | | Claim Number: 13325<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| PAI, SUHAS<br>9 DOREMUS LANE<br>WAYNE, NJ 07470 | | Claim Number: 11683<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, LOUIS, JR<br>3301 CR 1102<br>GRANDVIEW, TX 76050 | | Claim Number: 11330<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, MARTIN<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, MARTIN, JR.<br>196 JAMIE DR.<br>CAMDENTON, MO 65020 | | Claim Number: 37416<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, PETER TIMOTHY<br>2600 MARTA DR.<br>IRVING, TX 75060 | | Claim Number: 14547<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PALAFOX, TONI<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31429<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PALEKAR, LAURA<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60141<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PALEKAR, NIKHIL<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60142<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PALL TRINITY MICRO<br>A DIVISION OF PALL CORP<br>PO BOX 85001311<br>PHILADELPHIA, PA 19178-1311 | | Claim Number: 5034<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $43,808.84 | Scheduled: | $46,208.84 |
| PALMER, DAVID M<br>5301 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 12005-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| PALMER, JIM<br>3325 SCARLET OAK CT<br>DALLAS, TX 75234 | | Claim Number: 10332<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PALMER, ROBIN<br>1390 NORTH HILL STREET<br>TATUM, TX 75691 | | Claim Number: 11913<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PALUMBO, RALPH P<br>1927 SUNCREST DRIVE<br>MYRTLE BEACH, SC 29577 | | Claim Number: 11591-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8117<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $119,272.45 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| PARADA, OSCAR L<br>886 BIT CT<br>EVANS, GA 30809 | | Claim Number: 10682-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARDUE, MARK<br>1819 QUINN ST<br>HATTIESBURG, MS 39401 | | Claim Number: 60051<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, ALLENE K<br>106 SHEPARD STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 11273<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11030<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11031<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, CURTIS<br>5960 ALEXANDRIA SKY LANE 303<br>FORT WORTH, TX 76119 | | Claim Number: 10799<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | | Claim Number: 12162<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11907<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11908<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11909<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11910<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11025<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11026<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | | Claim Number: 63301-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIMOTHY<br>6131 SPRUCE BOUGH CT.<br>HUMBLE, TX 77346 | | Claim Number: 62305<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKS, HERMAN, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31372<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAROLINI, JAMES MONROE<br>1813 CO RD 4817<br>ATHENS, TX 75752 | | Claim Number: 10922<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, CRYSTAL<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62682<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, JOHN<br>3217 GLEN CREST LANE<br>DENTON, TX 76208 | | Claim Number: 62683<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, LINDA<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62680<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, TERRY<br>307 CR SE 4115<br>MT. VERNON, TX 75457 | | Claim Number: 62679<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| PARSONS, GLEN A<br>112 CLAUDIA CIR<br>LONGVIEW, TX 75605-8200 | | Claim Number: 10378<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| PARSONS, GLENN R<br>311 TOM RUMPH RD.<br>PO BOX 1383<br>GLEN ROSE, TX 76043 | | Claim Number: 11067-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-02<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $4,238.74 | Scheduled: | $3,541.25 | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99015<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $4,238.74 | | | Allowed: | $4,238.74 |

| | | |
|---|---|---|
| PATAK, STEPHEN<br>637 INGLEFIELD DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 60421<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 11915-02<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HARISH K<br>644 CAMBRIDGE ROAD<br>PARAMUS, NJ 07652-4204 | | Claim Number: 60954-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HASMUKH V<br>5 RUTH PLACE<br>PLAINVIEW, NY 11803 | | Claim Number: 12553-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, JASHBHAI R.<br>C/O SMITA PATEL<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 31323-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61458-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 31322-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PATEL, RAKHI<br>317 N. BROAD STREET<br>APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 16468-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PATEL, SMITA J.<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 16465-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PATEL, SUKETU<br>1921 LAKESIDE WAY<br>NEWNAN, GA 30265 | | Claim Number: 62500-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, THAKOR T<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61457-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, ANNABELLE SACAY<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12669<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, BELLA<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12666<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, RANDY LOUIS<br>16089 SE PENOT RD<br>MILWAUKIE, OR 97267 | | Claim Number: 12667<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, ROBERT PATRICK, JR<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12668<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATERNO, ROBERTO<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12665<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEZ, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 12061-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATRICK, RONALD LYNN<br>4602 ZANES CT<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12863<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | | Claim Number: 11727-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, CLIFF<br>410 S. GONZALES<br>CUERO, TX 77954 | | Claim Number: 60306<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATTERSON, HAROLD W.<br>107 RUBY LN<br>LONGVIEW, TX 75604 | | Claim Number: 14800<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13391-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13390-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, WILLIAM M<br>14435 AQUA VISTA RD N<br>JACKSONVILLE, FL 32224 | | Claim Number: 10386-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTON, MICHAEL<br>1315 MALIBU DR<br>KERRVILLE, TX 78028-2243 | | Claim Number: 60757-01<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAYNE, MICHAEL EUGENE PAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAYNE, ROBERT<br>8504 TERRA COTA LANE<br>FORT WORTH, TX 76123 | | Claim Number: 10433<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAYNE, WILLIAM DWAIN<br>426 CR 327A<br>ROCKDALE, TX 76567 | | Claim Number: 10596<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $494.54 | Scheduled: | $494.54 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PEARCE, MANDI K.<br>502 TAOS CT. W.<br>ALEDO, TX 76008 | | Claim Number: 13920-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | | Claim Number: 62730-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, SCOTT<br>2105 CROSS BEND RD.<br>PLANO, TX 75023 | | Claim Number: 60751<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEAVY, ROBERT ALLEN<br>915 FM 1794 W<br>BECKVILLE, TX 75631 | | Claim Number: 10947<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62801<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62808<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62809-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEL, JIM HOWARD<br>1012 VZ CR 2101<br>CANTON, TX 75103 | | Claim Number: 11029<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, JOHN<br>PO BOX 397<br>GLEN ROSE, TX 76043 | | Claim Number: 60125<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, LENDA C<br>1416 SWEET GUM CIRCLE<br>KELLER, TX 76248 | | Claim Number: 10638<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PENDLETON, LENDA C<br>1416 SWEETGUM CIRCLE<br>KELLER, TX 76248 | | Claim Number: 11565<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA, RM 44000B<br>HOUSTON, TX 77002 | | Claim Number: 4762-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $2,136.75 | | |
| UNSECURED | | | Scheduled: | $4,785.55 |
| PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA, RM 44000B<br>HOUSTON, TX 77002 | | Claim Number: 4762-02<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,648.80 | Scheduled: | $4,785.55 |
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | | Claim Number: 4558-01<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $315.00 | Scheduled: | $5,735.00 |
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | | Claim Number: 4558-02<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,420.00 | | |

| | | | | |
|---|---|---|---|---|
| PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | | Claim Number: 11835-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PEREIRA, ANTHONY<br>104 CANYON VIEW COURT<br>HUDSON OAKS, TX 76087 | | Claim Number: 60518<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PEREZ, BUTCHILD<br>909 N GRIMES<br>GIDDINGS, TX 78942 | | Claim Number: 11988<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5767<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $166,718.40 | Scheduled: | $166,718.40 |
| PERKINS, DERRIEL<br>300 ASH DR.<br>WAXAHACHIE, TX 75165 | | Claim Number: 61573<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PERRY, JAMES KEVIN<br>2340 KEMPTON DR.<br>GERMANTOWN, TN 38139 | | Claim Number: 36786<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERRY, NANCY H<br>PO. BOX 296<br>LEXINGTON, TX 78947 | | Claim Number: 12473<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERRY, TERRY<br>1444 CR 303<br>TERRELL, TX 75160 | | Claim Number: 62312-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | | Claim Number: 4615<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,700.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PERSONS, ROBERT WAYNE<br>102 REID AVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 10489-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PESCHKE, WALTER<br>2105 QUAIL COVE<br>TAYLOR, TX 76574 | | Claim Number: 62443<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PETRO VALVE<br>11248 E HARDY RD<br>HOUSTON, TX 77093-2368 | | Claim Number: 761<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $8,629.00 | Scheduled: | $8,629.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | | Claim Number: 36643-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHAM, DUC DINH<br>10212 SKI DR<br>OKLAHOMA CITY, OK 73162 | | Claim Number: 10854-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHARIS, HARVEY E<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603 | | Claim Number: 10641-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, BARRY L.<br>2000 SYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 15734-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, CAITLIN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | | Claim Number: 61001<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, DENNIS<br>189 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 10459<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | | Claim Number: 62493-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JIMMY<br>707 SMITH STREET<br>TRINIDAD, TX 75163 | | Claim Number: 61730<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, JUDSON L<br>120 COUNTY ROAD 115<br>FAIRFIELD, TX 75840 | | Claim Number: 10339-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 16279<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 31432-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, MICHAEL W<br>1242 COUNTY ROAD 302<br>GLEN ROSE, TX 76043 | | Claim Number: 12682<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, REBECCA<br>2000 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 62291-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PHILLIPS, ROBERT GUION<br>103 BLOCK HOUSE RD<br>GREENVILLE, SC 29615 | | Claim Number: 10249<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHILLIPS, SANDRA<br>P.O BOX 83<br>LORAINE, TX 79532 | | Claim Number: 2356<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,660.00 | Scheduled: | $9,660.00 |
| PHILLIPS, THOMAS E<br>538 ORIOLE LN<br>EVERTON, AR 72633 | | Claim Number: 10350<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHILLIPS, WENDELL F<br>1712 BELLE PLAIN DR<br>CLEBURNE, TX 76033 | | Claim Number: 12498<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PHIPPS, HERBERT W<br>P.O. BOX 855<br>PINEY FLATS, TN 37686 | | Claim Number: 12952-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PICKENS, JOE<br>1988 CRSE 4235<br>MT.VERNON, TX 75457 | | Claim Number: 62807<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKENS, JOYCE<br>1988 CR SE 4235<br>MT. VERNON, TX 75457 | | Claim Number: 62811<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, DORETHA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62365<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, GRETA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62371<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, MOSES<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62473<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| PICKETT, ROBERT<br>5416 BURGAW HWY<br>MAPLE HILL, NC 28454 | | Claim Number: 62368<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PICKETT, SAMMY K.<br>1104 EAST SALTY<br>THORNDALE, TX 76577 | | Claim Number: 13940<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PICKETT, SHERWOOD<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62363<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PIERCE PUMP CO LP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2911<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $72,303.21 | | |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4748<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,023.75 | Scheduled: | $29,035.69 |

| | | | | |
|---|---|---|---|---|
| PIERCE PUMP COMPANY<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2910<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $72,303.21 | | |
| PIERCE, VERNON KEITH<br>4286 FM 1256<br>EUSTACE, TX 75124 | | Claim Number: 11102-04<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PIERSON, KACEY M.<br>2602 HARDWOOD TRAIL<br>MANSFIELD, TX 76063 | | Claim Number: 13859-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| PINNACLE INVESTIGATIONS CORP<br>1101 N ARGONNE RD STE A201<br>SPOKANE VALLEY, WA 99212 | | Claim Number: 4838<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,032.99 | Scheduled: | $40,760.63 |
| PLANT EQUIPMENT & SERVICES INC<br>5401 W STATE HWY 21<br>BRYAN, TX 77803 | | Claim Number: 7822<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $945.00 | Scheduled: | $945.00 |

| PLANT EQUIPMENT & SERVICES INC<br>5401 HWY 21 W<br>BRYAN, TX 77803 | Claim Number: 9872-03<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $22,628.57 | Scheduled: | $32,306.58 |

| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | Claim Number: 7819<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $32,809.91 |

| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | Claim Number: 12775-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 12117-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 12184-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PLUMMER, MITTY C<br>1420 FOX HOLLOW ST<br>DENTON, TX 76205 | | Claim Number: 10458-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| PLUNKETT, VICKEY<br>125 CLAY SPUR<br>CARTHAGE, TX 75633 | Claim Number: 61965<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| POEHL, TROY V<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31412<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | Claim Number: 11362-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 11364-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| POLYGON US CORP<br>ATTN ACCOUNTS RECEIVABLE<br>15 SHARPNERS POND RD BLDG F<br>NORTH ANDOVER, MA 01845 | | Claim Number: 4310<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $13,525.00 |
| POMYKAL, CHARLOTTE ANN<br>204 CR 326<br>ROSEBUD, TX 76570 | | Claim Number: 14928<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POMYKAL, DEAN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POMYKAL, WILLIAM R, JR<br>204 CR 326<br>ROSEBUD, TX 76570 | | Claim Number: 14929<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9325<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| POOL, GARLAND D.<br>708 TEMPLE HALL HWY<br>GRANBURY, TX 76049 | | Claim Number: 15120<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POPE, REBECCA<br>1830 CORDOVA DR.<br>MESQUITE, TX 75150 | | Claim Number: 13147-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3988-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,117.07 | Scheduled: | $47,499.20 |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3988-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,221.68 | | |
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| PORTER, DAVID<br>1113 FRANKLIN STREET<br>VALPARAISO, IN 46383 | | Claim Number: 60540<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033-4588 | | Claim Number: 10662<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY<br>1707 LIVE OAK DR.<br>CLEBURNE, TX 76033-4588 | | Claim Number: 60169<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY DOUGLAS<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033 | | Claim Number: 10661<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, MATTHEW R.<br>220 MOONLIGHT TRL<br>STEPHENVILLE, TX 76401 | | Claim Number: 34940<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POSEY, ANITA E<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13202-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-03<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | | Claim Number: 11764-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, CRAIG<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61427<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61424<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61426<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POUNDERS, ROBERT<br>2602 N. FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 61718-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7793<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $268,372.00 | | |
| POWELL, CHARLES ALLEN<br>PO BOX 512<br>ROCHESTER, WA 98579 | | Claim Number: 10706-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | Claim Number: 4201-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $142,017.75 | Scheduled: | $140,834.24 |

| | | | | |
|---|---|---|---|---|
| POWER ENGINEERS INC<br>ATTN: LYNNETTE ROBERTS<br>3940 GLENBROOK DRIVE<br>HAILEY, ID 83333 | | Claim Number: 7546<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $33,145.29 | Scheduled: | $35,322.85 |
| PRATER, ERNEST WAYNE<br>824 WINGED FOOT<br>CORSICANA, TX 75110 | | Claim Number: 10169-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRAZAK, DOROTHY<br>965 N WILCOX<br>ROCKDALE, TX 76567 | | Claim Number: 10353<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | Claim Number: 7932<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4998 (07/15/2015) | | |
| UNSECURED | Claimed: | $1,542,777.41 | | |
| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 7880-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $11,041.00 | Scheduled: | $4,635.00 |

| | | | | | |
|---|---|---|---|---|---|
| PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | Claim Number: 593-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,352.48 | Scheduled: | $31,734.32 | |
| PREMIER TECHNICAL SERVICES INC<br>200 W HWY 6 STE 210<br>WACO, TX 76712 | | Claim Number: 4330<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,538.35 | Scheduled: | $16,538.35 | |
| PRIMROSE OIL COMPANY INC<br>PO BOX 29665<br>DALLAS, TX 75229 | | Claim Number: 5292<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $636.90 | Scheduled: | $636.90 | |
| PRIOR, LARRY<br>5623 C.R.447 WEST<br>LANEVILLE, TX 75667 | | Claim Number: 60114<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12191-02<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12192-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROCESS INSTRUMENTS INC<br>615 E CARSON STREET<br>PITTSBURGH, PA 15203 | | Claim Number: 4078<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $210.00 | Scheduled: | $210.00 |
| PROCESS SOLUTIONS INTEGRATION LLC<br>PO BOX 7645<br>AMARILLO, TX 79114-7645 | | Claim Number: 1040<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,153.24 | Scheduled: | $16,224.24 |
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PROGRESSIVE WATER TREATMENT<br>JANET BARNHART<br>2535 E UNIVERSITY DR<br>MCKINNEY, TX 75069 | | Claim Number: 5827<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,186.32 | Scheduled: | $32,672.32 |

| | | | | |
|---|---|---|---|---|
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4038<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,448.60 | Scheduled: | $1,448.60 |
| PROTEC, INC.<br>1205 W. NORTH CARRIER PARKWAY<br>SUITE 203<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 8012<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $37,000.00 | | |
| PROTOX SERVICES<br>PO BOX 14665<br>SHAWNEE MISSION, KS 66285-0665 | | Claim Number: 4002<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $294.00 | Scheduled: | $294.00 |
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| PUGH, VALARIE R.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | | Claim Number: 31176<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| PURVIS INDUSTRIES<br>TRIAD INDUSTRIAL AUTOMATION<br>10500 N STEMMONS FREEWAY<br>DALLAS, TX 75220 | | Claim Number: 9859<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,663.00 | Scheduled: | $14,957.01 | |
| PYEATT, CHAD<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13818<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PYEATT, KRISTI<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13817<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PYEATT, OWEN<br>168 CR 308<br>ROCKDALE, TX 76567 | | Claim Number: 13816<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PYEATT, RYLEE<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13815<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 1262 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | | | |
|---|---|---|---|---|
| PYLE, SCOTT<br>6547 OLDE FERRY LANDING<br>HARRISON, TN 37341 | | Claim Number: 11314-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| QUAM, DAVID GALE<br>2920 MEANDERING WAY<br>GRANBURY, TX 76049 | | Claim Number: 13878<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| QUEEN, STEVEN E<br>2367 STERLING STATION RD<br>STERLING, NY 13156 | | Claim Number: 11282-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 2840-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $75.00 | Scheduled: | $16,340.00 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 2840-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $21,878.75 | | |

| | | |
|---|---|---|
| QUICK, SUZANNE<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 10324<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUICK, SUZANNE<br>1746 C.R 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 60098<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, STEPHEN ALLEN<br>2007 FM 968 WEST<br>MARSHALL, TX 75670 | | Claim Number: 37377<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, TAMARA AZLIN<br>1687 LOCUST HILL ROAD<br>MAX MEADOWS, VA 24360 | | Claim Number: 12255<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | | Claim Number: 12483-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| R S HUGHES COMPANY INC<br>5145 MARTIN LUTHER KING FWY<br>FORT WORTH, TX 76119-4175 | | Claim Number: 1909<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

UNSECURED          Claimed:                 $2,947.58          Scheduled:          $2,947.58

| | | |
|---|---|---|
| RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | | Claim Number: 14259-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RADER (ADAMS), DELILAH<br>202 WEST ST<br>DE KALB, TX 75559-1743 | | Claim Number: 12352-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RADLEY, ERNEST<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | | Claim Number: 60028<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RADLEY, MARY SUE<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | | Claim Number: 60030<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINES, DAVID LEE<br>2506 MERLIN DR<br>LEWISVILLE, TX 75056-5700 | | Claim Number: 10260-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37248-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINS, DANIEL<br>11314 RANAHAN ST<br>QUANTICO, VA 22134 | | Claim Number: 60115<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAINS, JERRY<br>1746 C.R. 459<br>THORNDALE, TX 76577-5251 | Claim Number: 60097<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| RAINS, JERRY D<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | Claim Number: 10325<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, MARY JANE<br>200 E. 1ST ST.<br>HEARNE, TX 77859 | Claim Number: 13419<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| RAMSEY, SERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | Claim Number: 11543-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| RAMTHUN, GABRIEL<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | Claim Number: 62269<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

RAMTHUN, JOCELYN
3380 S FM 1915
BUCKHOLTS, TX 76518

Claim Number: 62262
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RAMTHUN, NATASHA
3380 S FM 1915
BUCKHOLTS, TX 76518

Claim Number: 62267
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RAMTHUN, RICKY
3380 S FM 1915
BUCKHOLTS, TX 76518

Claim Number: 62257
Claim Date: 12/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RANDOLPH, SALLY E HURLEY
3815 BUCKINGHAM DR
NACOGDOCHES, TX 75965

Claim Number: 16423
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RATLIFF, STEPHANIE DAWN
1006 BALES
CLEBURNE, TX 76033

Claim Number: 10805
Claim Date: 08/24/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAVIELE, ANTONIO G<br>9 COOK PLACE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 10639-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAWLINSON, JR., JOE<br>777 CUSTER<br>APARTMENT 19-2<br>RICHARDSON, TX 75080 | | Claim Number: 62446<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAWLINSON, MYRA<br>412 KINGSBRIDGE CIR<br>GARLAND, TX 75040-0946 | | Claim Number: 62338<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, DOUGLAS<br>451 ZMOLEK RD<br>ENNIS, TX 75119 | | Claim Number: 60580<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, FRANKIE<br>2286 CR 537A<br>ALVIN, TX 77511 | | Claim Number: 34937<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAY, PEARL<br>8947 S PHILLIPS AVE<br>CHICAGO, IL 60617 | | Claim Number: 62962<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, QUINTEN<br>126 CEMENT MOUNTAIN ROAD<br>GRAHAM, TX 76450 | | Claim Number: 11064<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | | Claim Number: 15032<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | | Claim Number: 29024<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | | Claim Number: 7556-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,295.06         Scheduled:         $1,279.36 |

RDO TRUST# 80-5800
PO BOX 7160
FARGO, ND 58106-7160

Claim Number: 4061
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $440.17 | Scheduled: | $534.74 |
|---|---|---|---|---|

RECH, MARY L.
120 SYCAMORE VALLEY RD
DRIPPING SPRINGS, TX 78620

Claim Number: 14667-01
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RECH, STANLEY C.
120 SYCAMORE VALLEY RD
DRIPPING SPRINGS, TX 78620

Claim Number: 14668-01
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RED BALL OXYGEN COMPANY
C/O GLAST PHILLIPS & MURRAY
ATTN: JONATHAN L HOWELL PLLC
14801 QUORUM DR STE 500
DALLAS, TX 75254-1449

Claim Number: 7675-02
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 10691 (01/20/2017)

| ADMINISTRATIVE | Claimed: | $3,626.81 |
|---|---|---|
| UNSECURED | Claimed: | $16,137.12 |

RED BALL OXYGEN COMPANY
C/O GLAST PHILLIPS & MURRAY
ATTN: JONATHAN L HOWELL PLLC
14801 QUORUM DR STE 500
DALLAS, TX 75254-1449

Claim Number: 7676-02
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 10691 (01/20/2017)

| ADMINISTRATIVE | Claimed: | $475.20 |
|---|---|---|

| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 7678-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $111,072.38 | |
| UNSECURED | Claimed: | $127,226.78 | Scheduled: | $399,466.81 |

| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 10067<br>Claim Date: 05/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) |
|---|---|
| SECURED | Claimed: | $14,838.87 |

| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7590-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED | Claimed: | $2,443.59 |

| REDMON, WILLIAM R<br>PO BOX 702<br>TATUM, TX 75691 | Claim Number: 10826<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | Claim Number: 15683<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15684-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15685<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15686<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15724<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15725<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15726<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15727<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, CLIFTON GLYNN<br>725 INWOOD ST.<br>MINEOLA, TX 75773 | | Claim Number: 14722<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, GARY L<br>PO BOX 1551<br>GLEN ROSE, TX 76043 | | Claim Number: 10692<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, JEFFREY A<br>2736 WHISPERING CK LN<br>BUELESON, TX 76028 | | Claim Number: 10215<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| REEF INDUSTRIES INC<br>9209 ALMEDA GENOA RD<br>HOUSTON, TX 77075 | | Claim Number: 3984<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,200.00 | Scheduled: | $14,200.00 |
| REEVES, CLARA A<br>8094 WHITE TAIL TRL<br>CALDWELL, TX 77836 | | Claim Number: 11459-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | | Claim Number: 11971-01<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

REGIONAL STEEL INC
PO BOX 3887
VICTORIA, TX 77903

Claim Number: 6065-01
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,011.16 | Scheduled: | $8,599.37 |

REGIONAL STEEL PRODUCTS INC
PO BOX 3887
VICTORIA, TX 77903

Claim Number: 6059-01
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $412.74 | Scheduled: | $3,620.45 |

REGIONAL STEEL PRODUCTS INC
PO BOX 3887
VICTORIA, TX 77903

Claim Number: 6064
Claim Date: 10/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,554.61 | Scheduled: | $9,638.27 |

REGULATOR TECHNOLOGIES INC.
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR., SUITE 1200
BLOOMINGTON, MN 55437

Claim Number: 44
Claim Date: 05/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $281.20 | Scheduled: | $281.20 |

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8828
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| REN, KITTY<br>814 SAINT ELIZABETH DRIVE<br>APT. 374<br>SAN JOSE, CA 95126 | | Claim Number: 15015<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RENFRO, LARRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31415<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4874-02<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $56,460.02 | Scheduled: | $36,629.25 |
| RETZLAFF, CHERYL<br>1519 SAN ANTONE LANE<br>LEWISVILLE, TX 75077 | | Claim Number: 13104<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RETZLAFF, SHANE<br>3023 FROST CORNER PL<br>RICHMOND, TX 77406-0080 | | Claim Number: 13109-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2964<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $3,185.93 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2968<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $94,427.34 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2971<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $41,386.16 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2966<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $14,991.04 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2970<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $13,988.52 |

| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99050<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $25,028.34 | Allowed: | $25,028.34 |
| REYNA, SYLVIA<br>1326 S. ADAMS<br>FORT WORTH, TX 76104 | | Claim Number: 34406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REYNOLDS, ANNIE L<br>3125 OAK HILL DR<br>GRANBURY, TX 76048-3549 | | Claim Number: 12331<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REYNOLDS, RICHARD P<br>1122B C.R. 413<br>GLEN ROSE, TX 76043 | | Claim Number: 12990<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| REYNOLDS, WILLIAM DALE<br>120 WEST 5TH STREET<br>PARSONS, TN 38363 | | Claim Number: 10385-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | |
|---|---|---|
| RHEA, DOROTHY GUY<br>2120 FM 21<br>PITTSBURG, TX 75686 | | Claim Number: 16518<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHEA, MAX EDWARD<br>2120 FM 21<br>PITTSBURG, TX 75686 | | Claim Number: 16517<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13487-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, DENNIS L<br>178 CATALINA FARM RD<br>SCOTTDALE, PA 15683 | | Claim Number: 10284-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICCARDINO, DAVID T<br>508 S CENTER AVE<br>NEW STANTON, PA 15672-9714 | | Claim Number: 10508-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICE, MARY A<br>25984 OUTER RD<br>ROCKPORT, MO 64482 | | Claim Number: 10588<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, L C<br>PO BOX 642<br>110 METCALF ST<br>ROCKDALE, TX 76567 | | Claim Number: 11077<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, LAWRENCE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31416<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | | Claim Number: 62429-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, JENNIFER<br>1409 LYRA LANE<br>ARLINGTON, TX 76013 | | Claim Number: 10317-01<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, ROY<br>2400 SLEDGE ST.<br>MARSHALL, TX 75670 | | Claim Number: 13040<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, WILLIAM<br>478 CROMLEIGH CT<br>RICHMOND HTS, OH 44143 | | Claim Number: 10956<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHIE, REX A.<br>2027 WELLINGTON POINT<br>HEARTLAND, TX 75125 | | Claim Number: 15537-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37384-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37382-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37383-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8544<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | | Claim Number: 31066-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, JACKIE ODELL<br>3321 DANVILLE DR. #401<br>KILGORE, TX 75662 | | Claim Number: 13212<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINCON, RODOLFO<br>3916 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | | Claim Number: 61058<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINGENBACH, KEVIN SHAWN<br>20600 KEARNEY HILL RD<br>PFLUGERVILLE, TX 78660 | | Claim Number: 10272<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| RIOS, RAFAEL R<br>7026 W. ESCUDA DR.<br>GLENDALE, AZ 85308 | | Claim Number: 13164<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10247-03<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RIVER CITY VALVE SERVICE, INC.<br>ATTN: GEORGE LEBLANC, PRESIDENT<br>134 DELGADO DRIVE<br>BATON ROUGE, LA 70808 | | Claim Number: 3018<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $66,661.04 | Scheduled: | $65,661.83 |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-05<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $151.05 | | |

| | | | | |
|---|---|---|---|---|
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,042.20 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-08<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64.05 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $183.00 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,483.00 | Scheduled: | $11,619.20 |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $270.00 | | |

ROACH, RICHARD
4107 DESERT PLATEAU DR.
PASCO, WA 99301-9407

Claim Number: 60399
Claim Date: 08/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERSON, CLYNTON
P.O. BOX 7
292 HWY 220
HICO, TX 76457

Claim Number: 61193
Claim Date: 11/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERT'S COFFEE & VENDING SERVICES, LLC
343 JOHNNY CLARK RD.
LONGVIEW, TX 75603

Claim Number: 754-03
Claim Date: 05/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
amends claim # 88

| UNSECURED | Claimed: | $5,556.75 | Scheduled: | $9,276.85 |
|---|---|---|---|---|

ROBERTSON, JIMMIE D
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

Claim Number: 31418
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBERTSON, JOE M.
11914 NOLAND ST.
OVERLAND PARK, KS 66213

Claim Number: 37485
Claim Date: 01/11/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 12356-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 14958<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, WILLIAM JOE<br>705 CROSS ROADS HWY<br>MALAKOFF, TX 75148 | | Claim Number: 14960<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, WILLIAM KEITH<br>5720 CR 1221<br>MALAKOFF, TX 75148 | | Claim Number: 14961<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, ALANA JALAYNEE<br>810 W. PINE<br>WINNSBORO, TX 75494 | | Claim Number: 35101<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | | Claim Number: 12161-02<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBLES, MANUEL<br>1212 EAST PARK DR<br>MESQUITE, TX 75149 | | Claim Number: 10164<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBSON, CATHERINE A.<br>606 BATTLECREEK WAY<br>LENOIR CITY, TN 37772 | | Claim Number: 15867-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHA, JOE A., JR.<br>905 S SAN FELIPE<br>HEARNE, TX 77859 | | Claim Number: 13975<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCHFORD, LAWRENCE<br>2113 PECAN VALLEY<br>CLEBURNE, TX 76031 | | Claim Number: 13249<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKWELL, WILLIAM F<br>307 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 10369-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODGERS, JAMES R<br>1103 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11023<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROEPKE, CHARLOTTE ANN<br>308 DRAKE LANE<br>TAYLOR, TX 76574 | | Claim Number: 13569<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, C B, JR<br>2604 SMITH AVE<br>TAYLOR, TX 76574 | | Claim Number: 10427<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROGERS, FRANK<br>211 KNIGHT ST<br>WINNSBORO, TX 75494 | | Claim Number: 60011<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROGERS, JAMYE DALE<br>1380 US 380E<br>GRAHAM, TX 76450 | | Claim Number: 15556<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROGERS, LARRY E.<br>9283 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 37599<br>Claim Date: 03/28/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROGERS, PATRICIA DARLENE HARRELL<br>1380 HWY 380 EAST<br>GRAHAM, TX 76450 | | Claim Number: 15557<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROGERS, SAMUEL GEORGE<br>729 RANGE ROAD<br>PALESTINE, TX 75801 | | Claim Number: 10341-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| ROHLACK, JANELL<br>901 GILMORE STREET<br>TAYLOR, TX 76574 | | Claim Number: 12743<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROMAR SUPPLY INC<br>2300 CARL RD<br>IRVING, TX 75062 | | Claim Number: 9713<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $331.10 | Scheduled: | $331.10 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ROMERO, GREIG<br>375 COUNTY ROAD 204<br>CARTHAGE, TX 75633 | | Claim Number: 11093<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROOP, MORAN C<br>5529 N. HWY 287<br>ALVORD, TX 76225 | | Claim Number: 14311<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROPER, HAL<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61166<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROPER, KAREN<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61167<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16282-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16357-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, GEORGE W<br>2665 STATE HIGHWAY 11 W<br>PITTSBURG, TX 75686-7425 | | Claim Number: 11390<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| ROSS, SHEERY<br>2556 EDGEFIELD RD<br>TRENTON, SC 29847 | | Claim Number: 10959<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | | Claim Number: 10064-01<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,814.79 | | |
| ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | | Claim Number: 10064-02<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,814.79 | | |
| RSI INDUSTRIAL, LLC<br>P.O. BOX 867<br>TROY, AL 36081 | | Claim Number: 1041<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $181,253.68 | Scheduled: | $181,253.68 |
| RUBINO, CAROL<br>915 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 10291<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| RUBINO, LARRY J<br>915 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 10290<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RUBIO, PUOQUINTO<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567 | | Claim Number: 14455<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-01<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RUFF, BONNIE<br>1501 SHARON DR.<br>WAXHAW, NC 28173 | | Claim Number: 61671<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RUFFIN, BEALUH MCCAIN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 11178-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| RULE, CHESTER<br>1142 SPARROW CIRCL<br>MIDLOTHIAN, TX 76065 | | Claim Number: 61178<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11446<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12301<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12303<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11447<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12302<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12304<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 153<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $9,177,390.72   UNLIQ |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMSON LLP<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 3162<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5310 (08/13/2015) |
| SECURED | Claimed: | $3,993,048.73   UNLIQ |
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | Claim Number: 5105<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $23,544.77          Scheduled:          $14,546.64 |

| | | | | |
|---|---|---|---|---|
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5845<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $174,951.27 | Scheduled: | $180,050.30 |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5869-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $195.98 | Scheduled: | $59,640.76 |
| RUSSELL, CECIL LEON<br>6716 RED BUD RD<br>FORT WORTH, TX 76135 | | Claim Number: 10248-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSSELL, DUSTEN<br>420 CR 4220<br>MT PLEASANT, TX 75455-8122 | | Claim Number: 10994<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RUSSELL, LAURAN HALIEGH<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 63383<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | | Claim Number: 60054-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUST, JASON<br>1505 BERRY PATCH LN<br>GRANBURY, TX 76048-2700 | | Claim Number: 61049<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | | Claim Number: 34952-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | | Claim Number: 34951-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYALS, RALPH<br>2112 FOXGLOVE COURT<br>FORNY, TX 75126 | | Claim Number: 60325<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| RYALS-ARAGON, CINTYA<br>2112 TIMBER COURT<br>FORNEY, TX 75126 | | Claim Number: 60326<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RYAN HERCO PRODUCTS CORP<br>1330 POST & PADDOCK RD<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4602<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,894.37 | Scheduled: | $5,074.15 |
| RYAN, WILLIAM STEFAN<br>8509 N. WATER TOWER ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 30993-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4123-01<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $348.00 | Scheduled: | $348.00 |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4124<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,055.00 | Scheduled: | $3,399.00 |

| | | | | | |
|---|---|---|---|---|---|
| SAAB, HENRY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31384<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| SAFETY-KLEEN SYSTEMS INC<br>PO BOX 250389<br>PLANO, TX 75025 | | Claim Number: 3298<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $2,447.98 | Scheduled: | $2,447.98 | |
| SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 15028-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| SALGADO, RAMON J<br>606 S. ERIC<br>MONAHANS, TX 79756 | | Claim Number: 12165<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | | Claim Number: 61545-01<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, CAROL<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12646<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, DARRELL GENE<br>1227 PRINCETON AVE<br>LONGVIEW, TX 75601 | | Claim Number: 10915<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, JOHNNY R<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12647<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMMONS, KEITHIAN D<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12645<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, KENDALL D<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12648<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPLE, RICHARD D<br>103 MONTGOMERY DR<br>HENDERSON, TX 75654 | | Claim Number: 13281<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPSON, JOHN DAVID<br>647 COOPER ST. S.E.<br>CLEVELAND, TN 37323 | | Claim Number: 13577<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPSON, JOHN DEWEY<br>PO BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13576<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMPSON, VICKIE T<br>P.O. BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13574<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | | Claim Number: 15109-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14216<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14229<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-05<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ, DAVID G.<br>9428 S. HWY 171<br>GRANDVIEW, TX 76050 | | Claim Number: 14423<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | | Claim Number: 11707-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, CLEMMA RAY<br>5857 CR 267D<br>KILGORE, TX 75662 | | Claim Number: 12022<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, GARY DEAN<br>102 RAMBLEWOOD DR.<br>HENDERSON, TX 75652 | | Claim Number: 13270<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, JOHN<br>940 EAST JOHNSON STREET<br>TATUM, TX 75691 | | Claim Number: 61753<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SANDERS, PAUL LOUIS<br>67 PR 52035 #61<br>PITTSBURG, TX 75686 | | Claim Number: 10753<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-05<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SAPOZHNIKOV, YAKOV<br>1390 BEECHDROP CT<br>YARDLEY, PA 19067-6414 | | Claim Number: 11919-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,537.50 | Scheduled: | $17,347.50 |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,600.00 | | |

| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $71,620.96 | Allowed: | $71,620.96 |
| TOTAL | Claimed: | $71,621.00 | | $0.00 |
| SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | | Claim Number: 13870-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SAUSEDA, PHILLIP V<br>439 KELSEY CT<br>SONOMA, CA 95476 | | Claim Number: 11147<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SAVERINO, JOSEPH<br>10 VILLANOVA ROAD<br>PARLIN, NJ 08859 | | Claim Number: 11491-01<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCARBERRY, KYLE<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60789<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | | Claim Number: 62524-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCATES, APRIL<br>780 CR 1170<br>CENTER, TX 75935 | | Claim Number: 60808<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCATES, LARRY<br>780 CR 1170<br>CENTER, TX 75935 | | Claim Number: 60807<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | | Claim Number: 10819-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHAUWECKER, ROBERT<br>1510 DUNCAN DRIVE<br>HENDERSON, TX 75654 | | Claim Number: 10130<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SCHELINSKI, JUNE A<br>701 WHITE SPAR RD #307<br>PRESCOTT, AZ 86303-4698 | | Claim Number: 13022<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 16415-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIELACK, HAROLD<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31382<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | | Claim Number: 61840-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | | Claim Number: 11667-01<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCHINDLER ELEVATOR CORP<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | | Claim Number: 4348<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,207.00 | Scheduled: | $8,207.00 |
| SCHMID, MATTHEW W<br>40 FOLLY FIELD RD #101B<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 12024-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHNEEBELI, EARL WAYNE<br>4509 CR 322<br>ROCKDALE, TX 76567 | | Claim Number: 12843<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHNEIDER, DANNY<br>850 COUNTY ROAD 337<br>GRANGER, TX 76530 | | Claim Number: 63057<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SCHROEDER, ANDREA<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | | Claim Number: 61233<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, ANN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61230<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, MIKE<br>401 MEIER SETTLEMENT<br>RIESEL, TX 76682 | | Claim Number: 37380<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, SAXTON<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | | Claim Number: 61235<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61228-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61234<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULMAN, DANIELLE<br>1304 ALCOA<br>ROCKDALE, TX 76567 | | Claim Number: 12508<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTE, MARK J<br>664 N SHEPPARD ST<br>KENNEWICK, WA 99336 | | Claim Number: 10100-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | | Claim Number: 12146-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | | Claim Number: 13842-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SCOGIN, ANDREW J, JR<br>11340 PARMA LANE APT 112<br>FORT WORTH, TX 76244 | | Claim Number: 10907<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, BRITTNEY<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15761<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-07<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCOTT, ERNEST CHARLES<br>3319 CRYSTAL CLEAR CT<br>GRANBURY, TX 76049 | | Claim Number: 12234<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-03<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-02<br>Claim Date: 08/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-04<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-07<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | | Claim Number: 37317-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCREENING SYSTEMS INTERNATIONAL<br>PO BOX 760<br>SLAUGHTER, LA 70777 | | Claim Number: 4971<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $11,643.78 | Scheduled: | $11,643.78 |
| SCRUGGS, BOBBY D.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15143<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCRUGGS, DONNA L.<br>123 CHAMPIONS DR.<br>ROCKDALE, TX 76567 | | Claim Number: 15145<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SCRUGGS, THELMA M.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15144<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SEAQUIST, GARNER SCOTT<br>902 DOVE COVE<br>TAYLOR, TX 76574 | | Claim Number: 10237<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SEARCY, DAVID A<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11964<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SEARCY, SUZANNE<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11965<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SEARS, DONNA<br>241 DIANNS DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61852<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, DONNA<br>DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62717<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61851<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61858<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, HILBERT<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 10989-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, HILBERT A<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 70402320 | | Claim Number: 11341-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SEARS, TERRENCE<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62712<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEARS, TRAVIS<br>1318 CORTO STREET<br>GRAHAM, TX 76450 | | Claim Number: 62713<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEARS, TRENT<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62715<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEARS, TUCKER<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62716<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | | Claim Number: 5102<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $2,206,744.23 | Scheduled: | $1,612,519.35 |

| | | |
|---|---|---|
| SEELIG, PEGGY CONN<br>306 TERRACE LANE<br>BUCHANAN DAM, TX 78609-4236 | | Claim Number: 10744<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | | Claim Number: 15094-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEMBERA, JOHN<br>1071 FM 1346<br>LA VERNIA, TX 78121 | | Claim Number: 61399<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SENIOR OPERATIONS LLC<br>2400 LONGHORN INDUSTRIAL DRIVE<br>NEW BRAUNFELS, TX 78130-2530 | | Claim Number: 1194<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $42,606.00 |
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, CHARLES J.<br>613 WILLOW LANE<br>ROCKDALE, TX 76567 | | Claim Number: 16446<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, PATRICK H<br>405 CALHOUN STREET<br>ROCKDALE, TX 76567 | | Claim Number: 34976<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | | Claim Number: 13882-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SETON IDENTIFICATION PRODUCTS<br>C/O EMEDCO<br>PO BOX 369<br>BUFFALO, NY 14240 | | Claim Number: 3182<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,038.00 |

| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 173<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $360,827.00 | | | | |
| UNSECURED | Claimed: | $434,052.93 | | | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 3531-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $30,678.05 | | | | |
| UNSECURED | Claimed: | $18,953.53 | Scheduled: | $1,752.00 | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 5690-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $420,664.28 | | | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $30,678.05 | | | Allowed: | $30,678.05 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $269,050.00 | | | Allowed: | $269,050.00 |

| | | | | |
|---|---|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-04<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,953.53 | Allowed: | $18,953.53 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-05<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $151,614.48 | | |
| SEUTTER, ALLEN EDWARD<br>51323 RANGE ROAD 233<br>SHERWOOD PARK, AB T8B IK8<br>CANADA | | Claim Number: 11308-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | | Claim Number: 34974-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SEWELL, STEVEN<br>2308 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 61518<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| SHAFER, KAREN<br>4222 BENT WOOD CT<br>ROUND ROCK, TX 78665 | | Claim Number: 12581<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAH, VIJAY<br>9911 VISTA DR<br>LENEXA, KS 66220 | | Claim Number: 60887<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-07<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | | Claim Number: 63546-02<br>Claim Date: 01/20/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHARBINE, BILL<br>401 LIVE OAK DR<br>EULESS, TX 76040 | | Claim Number: 11851<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SHAVER'S CRAWFISH & CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105-3025 | | Claim Number: 3976<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,962.15 | Scheduled: | $8,962.15 |
| SHAW, CHERYL<br>202 N 2ND ST WEST<br>DAWSON, TX 76639 | | Claim Number: 60950<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAW, KENNETH<br>11589 SH 43 E<br>TATUM, TX 75691 | | Claim Number: 34347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | | Claim Number: 10473-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SHEDLOSKY, ANDREW<br>1512 LAKEVIEW CT<br>GRANBURY, TX 76048-2788 | | Claim Number: 60289<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHEETS, CHRIS B<br>40203 HWY 621<br>GONZALES, LA 70737 | | Claim Number: 10152-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | | Claim Number: 14370-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061-8919 | | Claim Number: 929<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $9,965.00 | | |
| SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061-8919 | | Claim Number: 99087<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $120,546.66 | Allowed: | $120,546.66 |

| | | | | |
|---|---|---|---|---|
| SHERRILL, BONNIE<br>4687 CR 309<br>LEXINGTON, TX 78947 | | Claim Number: 11110<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SHERRILL, DAVID N<br>4687 CR 309<br>LEXINGTON, TX 78947 | | Claim Number: 11109<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-08<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,286.16 | Scheduled: | $6,782.44 |
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-09<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,782.44 | | |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10881<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10884<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10935<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 11128<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10880<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10883<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10934<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | | Claim Number: 11127<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10879<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10882<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10933<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | | Claim Number: 11126<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHIPES, KENNETH<br>BOX 69 2028 MAIN ST<br>CLARIDGE, PA 15623 | | Claim Number: 11709-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHIRLEY, JIMMY PAUL<br>124 PONDER STREET<br>LONE STAR, TX 75668 | | Claim Number: 11841<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHOCKEY, ROBERT<br>3611 E HWY 377<br>GRANBURY, TX 76049 | | Claim Number: 63238<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | | Claim Number: 60300-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SHREVEPORT RUBBER & GASKET CO<br>PO BOX 65115<br>SHREVEPORT, LA 71136-5115 | Claim Number: 4028-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $466.90 | Scheduled: | $8,553.29 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHREVEPORT RUBBER & GASKET CO<br>PO BOX 65115<br>SHREVEPORT, LA 71136-5115 | Claim Number: 4028-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $8,553.29 |
|---|---|---|

| | | |
|---|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7520<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| SHROUT, THEODORE GUY<br>187 RAINBOW DR. #8707<br>LIVINGSTON, TX 77399 | Claim Number: 13872<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | Claim Number: 7838<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $64,843.88 | Scheduled: | $64,891.98 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $48.10 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $52,424.87 |

| | | |
|---|---|---|
| SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | | Claim Number: 60923-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHULTS, RICKY A.<br>2527 FM 2152<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14264<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | | Claim Number: 61118-01<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | | Claim Number: 5457<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $82,312.50   UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $82,312.50 |

| | | | | | |
|---|---|---|---|---|---|
| SIEMENS DEMAG DELAVAL TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | | Claim Number: 99090<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $2,710,942.88 | | Allowed: | $2,710,942.88 |
| SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | | Claim Number: 5458<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| UNSECURED | Claimed: | $2,110,745.82    UNLIQ CONT | Scheduled: | $1,737,169.30 | |
| SIEMENS ENERGY INC.<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | | Claim Number: 10043<br>Claim Date: 04/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| UNSECURED | Claimed: | $2,456,702.06    UNLIQ CONT | | | |
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3549<br>Claim Date: 08/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | | |
| UNSECURED | Claimed: | $1,395.57 | | | |
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3760<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | | | |
| UNSECURED | Claimed: | $1,807.57 | | | |

| | | | | |
|---|---|---|---|---|
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3941<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3549 | | |
| UNSECURED | Claimed: | $1,807.57 | Scheduled: | $1,807.57 |
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>VELOCITY INDUSTRIAL, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | | Claim Number: 3800<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,044.00 | Scheduled: | $5,044.00 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 114-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $92.00 | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 114-02<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,509.36 | Scheduled: | $19,483.57 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 115-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $7.85 | | |

| | | | |
|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR VELOCITY INDUSTRIAL 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 914 Claim Date: 06/02/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE          Claimed:              $2,522.00 | | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR JAMES C. WHITE CO. 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 2750 Claim Date: 06/30/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE          Claimed:              $948.20 UNSECURED                                      Scheduled:          $948.20 | | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR RIVER TECHNOLOGIES 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 2751 Claim Date: 06/30/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE          Claimed:              $488.00 UNSECURED                                      Scheduled:          $488.00 | | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 3281 Claim Date: 07/21/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE          Claimed:              $2,591.04 | | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR MATEX WIRE ROPE-ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 3427 Claim Date: 07/31/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE          Claimed:              $2,591.04 UNSECURED                                      Scheduled:          $2,591.04 | | | |

| SILVA, SOFIA<br>C/O LONCAR & ASSOCIATES<br>ATTN: JAMES M. BRIDGE<br>424 S. CESAR CHAVEZ BLVD.<br>DALLAS, TX 75201 | | Claim Number: 4418<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $75,000.00 | | |
| SIMON, GIOWANA KAY<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60685-02<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SIMPLEXGRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | | Claim Number: 4871-01<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $464.91 | Scheduled: | $13,080.00 |
| SIMPLEXGRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | | Claim Number: 4871-02<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,111.84 | | |

| SIMPSON, JIM<br>310 CR 3225<br>MT PLEASANT, TX 75455 | | Claim Number: 61184<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| SIMPSON, THOMAS<br>4345 W HWY 31<br>CORSICANA, TX 75110 | | Claim Number: 11595<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| SIMS, COLTON<br>150 W. FLORIDA ST.<br>VAN, TX 75790 | | Claim Number: 62129<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | | Claim Number: 60809-01<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIROTTO, MARIO<br>68-21 150TH STREET<br>FLUSHING, NY 11367 | | Claim Number: 61123<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIZER, FRANK LOUIS, III<br>2301 PENNINGTON DR<br>ARLINGTON, TX 76014 | | Claim Number: 11238<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKELTON, EUGENE<br>2108HARVEST HILL RD<br>CLEBURNE, TX 76033 | | Claim Number: 62940<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKIDD, STEPHEN N<br>924 PACES FARM TRAIL SW<br>MARIETTA, GA 30064 | | Claim Number: 10477-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35061<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35062<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKINNER, TODD<br>DBA INDEPENDENT AIR BRAKE SERVICE<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 3939-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $135.00 | Scheduled: | $135.00 |
| SKUBAL, CODY<br>284 CR. 301<br>ROCKDALE, TX 76567 | | Claim Number: 12984<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | | Claim Number: 7656-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $502.90 | Scheduled: | $502.90 |

| | | |
|---|---|---|
| SLATER, CHAD X, SR<br>2206 ASHMONT CT<br>MISSOURI CITY, TX 77489 | | Claim Number: 11791<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLATTER, AIRAL V.<br>207 W. WHATLEY RD<br>WHITE OAK, TX 75693 | | Claim Number: 16284<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-03<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SLEEPER, CINDY<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61927<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SLEEPER, JR., MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61929<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SLEEPER, MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61926<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SLEEPER, MELISSA<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61930<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| SLOAN, BRUCE DBA<br>PIONEER ENTERPRISES<br>1155 NELSON RD<br>AZLE, TX 76020 | | Claim Number: 2848<br>Claim Date: 07/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,268.36 | Scheduled: | $7,218.36 |

| | | | |
|---|---|---|---|
| SLOAN, KENT<br>139 TURKMAR DR<br>ALIQUIPPA, PA 15001 | | Claim Number: 60184<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SLOUGH, ROBERT<br>2701 COUNTY ROAD 415<br>CLEBURNE, TX 76031 | | Claim Number: 60065<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SLUDER, SHIRLEY ANN<br>604 SANDSTONE LANE<br>GRANBURY, TX 76048-6294 | | Claim Number: 12415<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9254<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| SMILEY, SCOTT A.<br>D/B/A SMILEY LAWN CARE<br>1300 THOMAS LN<br>GRAHAM, TX 76450 | | Claim Number: 3462<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,506.25 | Scheduled: | $1,506.25 |
| SMITH (WRIGHT), JENNIFER LORAINE<br>1433 CR 320 PO BOX 94<br>GLEN ROSE, TX 76043-0094 | | Claim Number: 11380<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH BABB, KIMBERLY DAWN<br>5500 CONCH TRAIN ROAD<br>MCKINNEY, TX 75070 | | Claim Number: 37274<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1727<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5309 (08/13/2015) | | |
| SECURED | Claimed: | $7,993.93   UNLIQ | | |
| SMITH PUMP COMPANY INC<br>301 M&B INDUSTRIAL<br>WACO, TX 76712 | | Claim Number: 4056<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $496.81 | Scheduled: | $2,084.00 |

| | | |
|---|---|---|
| SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 12065-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CALVIN T<br>10311 ALLENE ROAD<br>JACKSONVILLE, FL 32219 | | Claim Number: 10239-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 60931-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CLARENCE BEN, II<br>1005 WINDING ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10654<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | | Claim Number: 60288-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 31011<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 31012<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | | Claim Number: 63006-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, ELLIS PHILLIP<br>16317 FM 144 NORTH<br>OMAHA, TX 75571 | | Claim Number: 10380<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, EULA M<br>P.O BOX 2643<br>WEATHERFORD, TX 76086 | | Claim Number: 12640<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, EULA M.<br>P.O. BOX 2643<br>WEATHERFORD, TX 76086 | | Claim Number: 37349<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, GERALD<br>2909 STAN TERRACE<br>MINERAL WELLS, TX 76067-5712 | | Claim Number: 62531-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, GREGORY<br>724 HEDGEWOOD DRIVE<br>GEORGETOWN, TX 78628 | | Claim Number: 11458<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMITH, JEFFREY
PO BOX 35
POTTSBORO, TX 75076

Claim Number: 60473-01
Claim Date: 08/25/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SMITH, JENNIFER
224 PEARL DR.
HEWITT, TX 76643

Claim Number: 61357
Claim Date: 11/16/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SMITH, JOSH
724 CHAPARRAL RD
SANGER, TX 76266-6858

Claim Number: 11439-02
Claim Date: 09/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SMITH, LAMAR R.
C/O 830 47TH SE
PARIS, TX 75462

Claim Number: 37214
Claim Date: 12/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SMITH, MARIE
728 CR 317
ROCKDALE, TX 76567

Claim Number: 14499
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

| | | |
|---|---|---|
| SMITH, MICHAEL<br>PO BOX 1558<br>GRANBURY, TX 76048-8558 | | Claim Number: 60171<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, NATHANIEL/ID#1705836<br>COFFIELD UNIT/2661 F.M. 2054<br>TENNESSEE COLONY, TX 75884 | | Claim Number: 12204<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, NORMAN DALE<br>1063 ST HWY 67<br>GRAHAM, TX 76450 | | Claim Number: 11802<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PAULETTE<br>P.O. BOX 264<br>GAUSE, TX 77857 | | Claim Number: 16502<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, RUBY<br>346 TIGER LILY<br>DIANA, TX 75640 | | Claim Number: 60160<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, SHERRY L.<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15113<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TAMMY H<br>6405 FRONTIER DRIVE<br>FLOWER MOUND, TX 75022 | | Claim Number: 12576<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | | Claim Number: 10198-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TOMMY R<br>206 S REAGAN STREET<br>WEST, TX 76691 | | Claim Number: 10530<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, WILLIAM<br>229 CR 448-A<br>ROCKDALE, TX 76567 | | Claim Number: 61208<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILLIAM STANLEY<br>C/O ALICE GAIL SMITH<br>4214 RAVENHILL LN<br>ARLINGTON, TX 76016 | | Claim Number: 10807<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNELLGROVE, BILLY<br>POB 250<br>601 ROCK CHURCH HWY<br>TOLAR, TX 76476 | | Claim Number: 60178<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNIDER, JEREMY<br>822 FM 2669<br>TENAHA, TX 75974 | | Claim Number: 60765<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SNIDER, JOSEPH ALLEN<br>3640 FM 451<br>WASKOM, TX 75692 | | Claim Number: 10948<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | | Claim Number: 60466-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNOW, DOUGLAS<br>3030 OVERTON CT.<br>GRANBURY, TX 76048 | | Claim Number: 60390<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLANO, RAFAEL<br>2351 CR 434<br>DUBLIN, TX 76446 | | Claim Number: 61057<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLARWINDS INC<br>PO BOX 730720<br>DALLAS, TX 75373-0720 | | Claim Number: 4666<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,500.00     Scheduled:     $1,500.00 |

| | | | | |
|---|---|---|---|---|
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62509<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62514<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOLIS, LORI<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62512<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOLIS, TRENTON<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62516<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4031<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $2,647.37  UNLIQ |

| | | |
|---|---|---|
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 122<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| SECURED          Claimed: | $14,981,186.04   UNLIQ | |
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13128<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |
| ADMINISTRATIVE          Claimed: | $15,672,068.09 | |
| SOMERVELL COUNTY WATER DISTRICT<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | Claim Number: 4032<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED          Claimed: | $2,994.27 | |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ALLIANCE OF DIVERSITY<br>PRINTERS, LLC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 1019<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE          Claimed: | $5,591.78 | |
| SONAR CREDIT PARTNERS III, LLC<br>ASSIGNEE OF CIRCUIT BREAKER SALES CO INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3403<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE          Claimed: | $10,900.00 | |
| UNSECURED | Scheduled:          $10,900.00 | |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS     Doc 13557     Filed 10/15/18     Page 1353 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | | |
|---|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'KENCO GOLF CARS'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3464<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE     Claimed: | $7,600.00 | | |
| UNSECURED | | Scheduled: | $7,600.00 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'WESTERN FILTER CO INC'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 3532<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE     Claimed: | $3,249.90 | | |
| UNSECURED | | Scheduled: | $9,503.15 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ENERGY & PROCESS CORPORATION<br>PO BOX 727<br>ARMONK,, NY 10504 | Claim Number: 3951-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE     Claimed: | $47,990.84 | | |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HARRIS INDUSTRIES INC<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 4059-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE     Claimed: | $1,400.23 | | |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: OMICRON CONTROLS INC<br>PO BOX 727<br>ARMONK,, NY 10504 | Claim Number: 4803-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE     Claimed: | $4,935.00 | | |

| | | | | |
|---|---|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5108-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; AMENDS CLAIM #3076.01 | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $161.45 | Scheduled: | $30,317.67 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5108-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $29,077.25 | | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ROBERT'S COFFEE &<br>VENDING SERVICES, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5695<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,736.45 | Scheduled: | $8,138.50 |
| SOR INC<br>PO BOX 414229<br>KANSAS CITY, MO 64141 | | Claim Number: 4291<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |
| SOSBEE, GENE<br>PO BOX 163<br>NAPLES, TX 75568 | | Claim Number: 14797<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 1355 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11032)

Date: 10/03/2018

| | | | | | |
|---|---|---|---|---|---|
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 14501<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 15023<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SOUTHER, JOYCE<br>204 COGDELL ST.<br>GRANBURY, TX 76048 | | Claim Number: 61356<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>2300 SKILES<br>PLANO, TX 75075 | | Claim Number: 4456<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $132,304.75 | Scheduled: | $133,719.67 | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99116<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $168,143.27 | | Allowed: | $168,143.27 |

| | | | | |
|---|---|---|---|---|
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,767.00 | | |
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | | Claim Number: 4521<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,326.00 | Scheduled: | $2,326.00 |
| SOUTHWEST FANNIN COUNTY<br>ATTN: DANA MELUGIN<br>WATER SUPPLY CORP, 8046 W HIGHWAY 56<br>SAVOY, TX 75479 | | Claim Number: 4434<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $684.29 | | |
| SOUTHWEST METER & SUPPLY CO<br>PO BOX 638<br>MARSHALL, TX 75671-0066 | | Claim Number: 4162<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $459.00 | Scheduled: | $459.00 |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | | Claim Number: 4694-02<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,604.52 | Scheduled: | $320.00 |

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA RD
SAN ANTONIO, TX 78238

Claim Number: 4614
Claim Date: 09/22/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $6,221.00 | Scheduled: | $1,612.00 | |

SPACENET INC.
10740 PARKRIDGE BLVD STE 300
RESTON, VA 20191-5428

Claim Number: 5773-02
Claim Date: 10/21/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,612.96 |

SPALDING, THOMAS
804 BERKLEY DR
CLEBURNE, TX 76033-6105

Claim Number: 60991
Claim Date: 10/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SPARKS, BOBBY L
3604 CLIFFWOOD DR
ALVARADO, TX 76009

Claim Number: 11984-01
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SPARKS, CARY
602 TOLAR CEMETERY RD
TOLAR, TX 76476

Claim Number: 61023
Claim Date: 10/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SPARKS, DENNIS L.<br>PO BOX 114<br>RAINBOW, TX 76077 | | Claim Number: 14635<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, REBECCA<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | | Claim Number: 61024<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS-EUBANKS, RITA<br>2712 SPRINGLAKE COURT<br>IRVING, TX 75060 | | Claim Number: 63349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAUN, HAROLD<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60179<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAUN, JUDITH<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60180<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, AMY<br>2628 SO US 77<br>ROCKDALE, TX 76567 | | Claim Number: 15851<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, FLOYD LEWIS<br>P.O. BOX 1204<br>MT. PLEASANT, TX 75456-1204 | | Claim Number: 12727-01<br>Claim Date: 10/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, JIMMY<br>2628 SO US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 15852<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER-HARRIS OF ARKANSAS INC<br>HIGHWAY 82 EAST<br>BOX 579<br>MAGNOLIA, AR 71753 | | Claim Number: 4422<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $96,576.19 |

| | | | | |
|---|---|---|---|---|
| SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | | Claim Number: 4423<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,503.00 | Scheduled: | $39,503.00 |
| SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 60069-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SPIVEY, BILLY TRIPP<br>508 SOUTH TOOL DR<br>KEMP, TX 75143 | | Claim Number: 10409-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| SPOONER GARY, LANA L<br>2018 EDEN DR<br>LONGVIEW, TX 75601 | | Claim Number: 10466<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| SPRADLIN, SHELLEY<br>749 N. OLD ORCHARD LN.<br>LEWISVILLE, TX 75077 | | Claim Number: 13103-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPRINGER, CHRISTIE DAWN<br>350 BILL EBARB ROAD<br>NOBLE, LA 71462 | | Claim Number: 12150-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SPX FLOW TECHNOLOGY<br>19191 HEMPSTEAD HWY<br>HOUSTON, TX 77065 | | Claim Number: 3157<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,122.33 | Scheduled: | $40,872.33 |
| SPX HEAT TRANSFER LLC<br>C/O SPX COOLING TECHNOLOGIES, INC.<br>7401 W. 129TH STREET<br>OVERLAND PARK, KS 66213 | | Claim Number: 8049<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $153,019.42 | Scheduled: | $12,000.00 |
| SQUIRES, JAMES<br>909 ROSS LANE<br>GRANBURY, TX 76048 | | Claim Number: 60696<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| ST. JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 202536<br>DALLAS, TX 75320-2536 | Claim Number: 4761<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | |

| UNSECURED | Claimed: | $70.00 | Scheduled: | $35.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| STANFIELD, GERALD RAY<br>2836 WILLOW RIDGE CIR.<br>GRANBURY, TX 76049 | Claim Number: 13394-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STANFORD, RAYMOND H, II<br>12101 CR 3900<br>ATHENS, TX 75752 | Claim Number: 10442<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STANFORD, TONI<br>12101 CR 3900<br>ATHEN, TX 75752 | Claim Number: 10441<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STANLEY, EMORY WALTER<br>6131 TERRY ROAD<br>JACKSONVILLE, FL 32216 | Claim Number: 16407<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| STANTON, DUANE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31373<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,425.79 | Scheduled: | $2,425.79 |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7229<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 4795<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $165,051.50 | Scheduled: | $113,851.50 |
| STEAM SPECIALTIES, INC.<br>41 OLD GICK ROAD<br>SARATOGA SPRINGS, NY 12866 | | Claim Number: 2220<br>Claim Date: 06/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,100.00 | Scheduled: | $23,100.00 |

| | | | | |
|---|---|---|---|---|
| STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON N5V 5E9<br>CANADA | | Claim Number: 4234<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |
| STEPHANS, ANGELA RENE WILSON<br>3812 CHELSEA DR.<br>MCKINNEY, TX 75020 | | Claim Number: 15086-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STEPHENS, CLAIRE<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62482<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STEPHENS, CLINTON<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62481<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| STEPHENS, DEBORAH<br>549 HOUCK ST.<br>P.O. BOX 1008<br>BUFFALO, TX 75831 | | Claim Number: 60448-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| STEPHENS, MELISSA<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62480<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEPHENS, WILLIAM<br>707 ST. MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62477<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEPHENSON, JERRY W.<br>6519 ISZAEL SOMERS RD.<br>CAMDEN, OH 45311 | | Claim Number: 37356<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-03<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,997.75 | Scheduled: | $4,009.52 |
| STEWART, RICKY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31374<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | | Claim Number: 12246-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63394-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63381-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63389-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63384-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKES, CLYDE<br>331 RIVER OAKS LANE<br>CANTON, TX 75103 | | Claim Number: 62907<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOLTE, VERNALINE M<br>1011 FM 619<br>TAYLOR, TX 76574 | | Claim Number: 10563<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | | Claim Number: 12580-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, JEFFREY D<br>1617 TAMMI LANE<br>TAYLOR, TX 76574 | | Claim Number: 10276<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STONE, JULIA<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60038<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12619-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 60775-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STONE, WILLIAM<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60037<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STONICK, CHARLES DUGAN<br>609 CRESTVIEW DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 11339<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STORER SERVICES<br>PO BOX 6761<br>SHREVEPORT, LA 71136-6761 | | Claim Number: 7896<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,812.04 | Scheduled: | $10,812.04 |
| STOUDENMIRE, WALTER L , III<br>618 WHISPER VIEW CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 13166<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STREET, DAVEY<br>731 CAPITAL LN<br>BARTLETT, TX 76511 | | Claim Number: 12735<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STREUN, DONALD L<br>409 SW 1ST ST<br>GLEN ROSE, TX 76043 | | Claim Number: 10818<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STRICKLAND, BRANDI<br>105 BRIANNE<br>JOSHUA, TX 76058 | | Claim Number: 60598<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-03<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRONG, JOE MARK<br>1613 SHADY LAKE CIRCLE<br>HENDERSON, TX 75652 | | Claim Number: 13291<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROUD, EDWARD<br>1290 B CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 15695<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | | | |
| UNSECURED | Claimed: | $10,297.00 | Scheduled: | $5,521.00 | | |
| STRYKER LAKE WSC<br>PO BOX 156<br>NEW SUMMERFIELD, TX 75780 | | Claim Number: 4145<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | |
| UNSECURED | Claimed: | $530.96 | Scheduled: | $495.64 | | |
| STUART, CHILTON H, JR<br>129 CR 105<br>CARTHAGE, TX 75633 | | Claim Number: 10754<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34993-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34994-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34995-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35003-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35082-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35083-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34992-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUEHM, LORETTA<br>503 W. CLEVELAND AVE.<br>SPOKANE, WA 99205 | | Claim Number: 61287<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 34266<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 37231<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SUITS, GARY D.<br>148 PR 575<br>GARY, TX 75643 | | Claim Number: 15555<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2207<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5627 (08/21/2015) | |
| SECURED | Claimed: | $7,932.29   UNLIQ | |
| SULZER PUMPS<br>800 KOORNEY ROAD<br>BROOKSHIRE, TX 77423 | | Claim Number: 4642<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $35,280.40 | |
| SULZER PUMPS (US) INC<br>800 KOOMEY RD<br>BROOKSHIRE, TX 77423-8202 | | Claim Number: 4656<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $40,836.00 | |
| | | Scheduled: | $40,836.00 |

| | | | | | |
|---|---|---|---|---|---|
| SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | | Claim Number: 99070<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $347,399.76 | | Allowed: | $347,399.76 |
| SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 13894-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SUNKEL, SHARON<br>2408 US HIGHWAY 70 WEST<br>EFLAND, NC 27243 | | Claim Number: 62362-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SUROVIK, JANE M.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14720<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SUTTER, BRAD<br>PO BOX 178<br>GLEN ROSE, TX 26043 | | Claim Number: 10261<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

SUTTLER, ROBERT GERARD
8901 DENVER ST.
ROWLETT, TX 75088

Claim Number: 16484-01
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SUTTON, SCOTT
10640 WESTMAIN ST
KALAMAZOO, MI 49009

Claim Number: 63012-01
Claim Date: 12/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SVOBODA, JOHNNY JERRY
12497 COUNTY ROAD 2141
KEMP, TX 75143

Claim Number: 13285
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SWANN, COALEN
5611 HERITAGE CT
MIDLOTHIAN, TX 76065

Claim Number: 60563
Claim Date: 09/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SWEAT, MARIAN KAY
6023 COUNTY RD 326
LEXINGTON, TX 78947

Claim Number: 31213-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWEAT, ROSE<br>1431 CLAUDE ST<br>DALLAS, TX 75203-3622 | | Claim Number: 11830<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 10<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7499 (12/30/2015) |
| SECURED | Claimed: | $10,990.52   UNLIQ |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12908<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $2,244.16 |
| SWIFT, LARRY<br>215 TIMBER TRAIL<br>WEATHERFORD, TX 76087 | | Claim Number: 60351<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWILLEY, STEVEN<br>6329 FOX CHASE DR<br>DAVIDSON, NC 28036 | | Claim Number: 60022<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8285<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TACKETT, JAMES<br>783 CR 3243<br>MT PLEASANT, TX 75455 | | Claim Number: 60645<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-03<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $582.20 | | |
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-04<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8.00 | Scheduled: | $4.00 |
| TALLEY, JASON<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | | Claim Number: 61795<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TALLEY, TAMMY<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | | Claim Number: 61794<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | | Claim Number: 15678-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31658-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31659-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TANNER, GARY<br>119 GERMANTOWN CIRCLE<br>HALLSVILLE, TX 75650 | | Claim Number: 10200<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2611-03<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 7044 (11/18/2015) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,392.57<br>Scheduled: | $23,516.46 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2611-04<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $5,828.48 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR BUCKMAN LABORATORIES INC<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2800<br>Claim Date: 07/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $30,216.76<br>Scheduled: | $30,872.86 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3189<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20,480.00<br>Scheduled: | $20,480.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 3640-01<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $223.08 | |

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR CONTINENTAL WIRELESS INC
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 3640-02
Claim Date: 08/12/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,765.44 | |

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR SEATINGZONE.COM
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 4150
Claim Date: 09/05/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $13,299.72 | |
| UNSECURED | | Scheduled: | $13,299.72 |

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR TEXAS VALVE & FITTING CO
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 7909-01
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,853.58 | |
| UNSECURED | | Scheduled: | $8,116.18 |

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR TEXAS VALVE & FITTING CO
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 7909-02
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,701.50 | Scheduled: | $8,116.18 |

TANNOR PARTNERS CREDIT FUND LP AS
ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP
555 THEODORE FREMD AVE STE C209
RYE, NY 10580

Claim Number: 4757
Claim Date: 09/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $38,107.40 | |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 750-01<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,073.05 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $14,221.93 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 751-02<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,110.00 |
|---|---|---|

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 920-01<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,658.40 | Scheduled: | $3,658.40 |
|---|---|---|---|---|

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2524-03<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $60,682.38 |
|---|---|---|---|---|

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 2524-04<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $60,682.38 |
|---|---|---|

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ORION INSTRUMENTS<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 4870<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $35,058.10 | Scheduled: | $47,851.24 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 8103<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|
| UNSECURED | Claimed: | $6,253.25 |

| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | Claim Number: 31047-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | Claim Number: 5774<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5602 (08/20/2015) |
|---|---|
| UNSECURED | Claimed: | $1,000.00   UNLIQ |

| TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | Claim Number: 5775<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5602 (08/20/2015) |
|---|---|
| UNSECURED | Claimed: | $6,434,908.00   UNLIQ |

| | | |
|---|---|---|
| TARTSAH, AGNES MENDEZ<br>210 WEST LOUISIANA ST.<br>ANADARKO, OK 73005 | | Claim Number: 14581-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARTSAH, CECILIA<br>5700 BUCHANAN ST.<br>FORT WORTH, TX 76114 | | Claim Number: 13310-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, DEBRA<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63539<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, RUSSELL<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63532<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, SAMMIE EDNA<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75148 | | Claim Number: 63534<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TATE, MICHAEL KENN<br>C/O TANNER AND ASSOCIATES, PC<br>ATTN: ROD TANNER<br>6300 RIDGLEA PLACE, STE 407<br>FORT WORTH, TX 76116 | | Claim Number: 4212<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11001 (03/14/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | | Claim Number: 10129<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | | Claim Number: 10636<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | | Claim Number: 62745-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR IV, JON<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62768-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, CHARLES, JR<br>484 EAST 3THIRD AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10837<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, ELIZABETH A<br>14341 WILSON WAY DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 10101<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, EVERETT GLENN<br>13312 US HWY 69<br>BELLS, TX 75414 | | Claim Number: 12104<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | | Claim Number: 62750-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, HENRY W<br>PO BOX 2523<br>CONROE, TX 77328 | | Claim Number: 11839<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, JIMMY R<br>1803 STATE HWY 198<br>CANTON, TX 75103 | | Claim Number: 10585<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, KAREN<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60669<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, NORMA J<br>317 CR 3150<br>COOKVILLE, TX 75558 | | Claim Number: 12353<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, RANDALL O<br>14341 WILSON WAY DR<br>BATON ROUGE, LA 70817 | | Claim Number: 10102<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | | Claim Number: 11650-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TAYLOR, TERRY<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60670<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TDC FILTER MANUFACTURING, INC.<br>6410 WEST HWY<br>ATTN: PERMAPIPE / JANET GORDON<br>NILES, IL 60714 | | Claim Number: 3468<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $85,278.35 | Scheduled: | $119,228.35 |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-04<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,156.40 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-08<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,514.40 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-09<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,618.15 | | |

| TEDFORD, LONNIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31375<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16348<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16351<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16354<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 62299<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13308<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16349<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16350<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16353<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $84.00 | | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7893-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15,507.99 | Scheduled: | $54,822.63 | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7892<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | | | |
| UNSECURED | Claimed: | $40,389.76 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3842<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $416.75 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3843<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $19.44 | | | |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3845<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $2,278.46 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3846<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $43.76 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3847<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $29.70 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3852<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $490.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3853<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $21.00 |
| UNSECURED | Scheduled: | $11,249.95 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3856<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $21.17 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3860<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $129.90 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3861<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $15.50 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3870<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $105.17 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3882<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $21.17 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3887<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $125.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3888<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $189.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3894<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $103.80 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3898<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $69.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3901<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $87.52 |

| | | | |
|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3902<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $65.64 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3905<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $163.85 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3911<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $73.15 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 10079-01<br>Claim Date: 06/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,601.31 | |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | Claim Number: 7598-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,253.00 | |
| UNSECURED | | Scheduled: | $6,847.90 |

| | | | | |
|---|---|---|---|---|
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7598-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,955.90 | Scheduled: | $6,847.90 |
| TELEDYNE TEST SERVICES<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7599<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $161,657.78 | Scheduled: | $54,000.00 |
| TEMPERATURE MEASUREMENT SYSTEMS<br>1502 EAST ROYALL BLVD<br>HWY 31 EAST<br>MALAKOFF, TX 75148 | | Claim Number: 4074<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $148.54 | Scheduled: | $148.54 |
| TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | | Claim Number: 13021-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36678-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36679-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34344-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | | Claim Number: 4472-01<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $28,349.00 | Scheduled: | $38,389.01 |
| TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | | Claim Number: 4472-02<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $40,369.17 | Scheduled: | $38,389.01 |
| TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | | Claim Number: 13879-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62525-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, BOBBY<br>1616 SHADY CREEK CIR<br>HENDERSON, TX 75652-2768 | | Claim Number: 10855<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62536-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62528-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, TY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62537<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | Claim Number: 4243-01<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,362.00 | Scheduled: | $18,112.00 |
| TESTA, LOUIS A.<br>3730 STOCK RD SW<br>MONROE, GA 30656 | | Claim Number: 31024-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | Claim Number: 5813<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $52,610.00 | Scheduled: | $67,257.00 |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7795<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $60,810,367.58   UNLIQ | Scheduled: | $60,686,978.71 UNLIQ |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7960<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $60,810,367.58   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| TEXAS BEARINGS INC<br>PO BOX 565546<br>DALLAS, TX 75356-5546 | | Claim Number: 5249<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $128.72 | Scheduled: | $128.72 |
| TEXAS BEARINGS INC<br>2611 S CESAR CHAVEZ BLVD<br>DALLAS, TX 75215 | | Claim Number: 5250<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $47.12 | Scheduled: | $47.12 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6027<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $5,045,493.56 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6033<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,631,974.06 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7417<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,631,974.06 | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8092<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $5,045,493.56 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8345<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37674<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37674<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $54,893,233.27   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7471<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $5,045,493.56 |

| TEXAS DISPOSAL SYSTEMS<br>PO BOX 17126<br>AUSTIN, TX 78760 | Claim Number: 5967<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| UNSECURED | Claimed: | $21,910.90 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | | Claim Number: 6304-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,049.99 | Scheduled: | $95,517.56 | |
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | | Claim Number: 6304-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $71,521.57 | | | |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | | Claim Number: 5713-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $505.00 | Scheduled: | $14,669.94 | |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | | Claim Number: 5713-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $14,669.94 | | | |
| TEXAS ENGINEERING EXPERIMENT STATION<br>ATTN: RON EDWARDS<br>3124 TAMU<br>COLLEGE STATION, TX 77843-3124 | | Claim Number: 9637<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,250.00 | Scheduled: | $18,750.00 | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5050<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $73,089.89 | Scheduled: | $61,160.38 | |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3109<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $770.54 | | | |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3110<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,959.01 | | | |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3111<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $1,985.17 | |
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3112-01<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $228.92 | Scheduled: | $695.40 | |

| | | | | | |
|---|---|---|---|---|---|
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3112-02<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $48.33 | Scheduled: | $23.04 | |
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3113<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $90.36 | | | |
| TEXAS REFINERY CORP<br>PO BOX 711<br>FORT WORTH, TX 76101 | | Claim Number: 4401<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,885.50 | Scheduled: | $1,886.50 | |
| THERMO EBERLINE<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5461<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,811.00 | Scheduled: | $2,811.00 | |
| THERMO ENVIRONMENTAL INSTRUMENTS INC<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5462<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $435,302.00 | Scheduled: | $435,302.00 | |

| | | |
|---|---|---|
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5460<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $2,370.00 | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,132.00 |

| | | |
|---|---|---|
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5463<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $3,600.00 |
|---|---|---|

| | | |
|---|---|---|
| THIAGARAJAN, VENKATARAMAN<br>1201 RED BUD LANE<br>ROUND ROCK, TX 78664 | | Claim Number: 60859<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS III, TW<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62307<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, BENJAMIN JOSEPH<br>515 C.R. 188<br>CARTHAGE, TX 75633 | | Claim Number: 12837<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DERRELL<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62304<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, GERALD<br>7855 OLD DECATUR ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 61069<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, KIRSTIE<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62306<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, LINDA<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62300<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, PAUL WAYNE<br>PO BOX 36<br>TRINIDAD, TX 75163 | | Claim Number: 10310-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | Claim Number: 30990-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| THOMPSON, BENJAMIN<br>7768C NORTH COLLEGE CIRCLE<br>NORTH RICHLAND HILLS, TX 76180 | Claim Number: 35027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| THOMPSON, CAROL JOE<br>273 ESTELL DR<br>ROCKDALE, TX 76567 | Claim Number: 10401<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| THOMPSON, JIMMY<br>605 CROCKETT ST.<br>GLEN ROSE, TX 76043 | Claim Number: 61879<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| THOMPSON, KENNETH JAMES<br>623 CR 2360<br>MT. PLEASANT, TX 75455 | Claim Number: 12237<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 35028-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | | Claim Number: 60925-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORLEY, HARRY JR.<br>7832 SEVENOAKS DR<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12267<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THRALL, KEN<br>2641 LOUISIANA RD<br>OTTAWA, KS 66067 | | Claim Number: 10366-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13143<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13820<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13142<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13819<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13144<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13821<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TIDWELL, TAYLOR<br>4219 CR. 262 N.<br>HENDERSON, TX 75652 | | Claim Number: 14427<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILL, TERRY<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14505<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILL, TERRY W.<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14831<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, CARA<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63509<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, DANIEL<br>960 COUNTY ROAD 4840<br>MT. PLEASANT, TX 75455 | | Claim Number: 61849<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TILLMAN, DANIEL<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63512<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TILLMAN, MARY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63507<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TILLMAN, MATTHEW<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63511<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TILLMAN, ROY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63505<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TINNEY, TERRY RUSSELL<br>11623 FM 1615<br>ATHENS, TX 75752-6255 | Claim Number: 11506-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TIOGA PIPE SUPPLY COMPANY INC<br>2450 WHEATSHEAF LANE<br>PHILADELPHIA, PA 19137 | Claim Number: 4349<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $6,661.55 | Scheduled: | $6,661.55 |
|---|---|---|---|---|

| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | Claim Number: 2352-01<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $6,401,429.39 |
|---|---|---|

| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | Claim Number: 2352-02<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $128,374.15 |
|---|---|---|

| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | Claim Number: 4942-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $831.37 |
|---|---|---|

| | | |
|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4942-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $11,765.13 |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4943<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $21,719.00 |
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 14340-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TODD, CORLEY<br>8606 CHESHAM DR.<br>ROWLETT, TX 75088 | | Claim Number: 61469<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMLIN, JAMES<br>718 QUAIL HOLLOW DR<br>MIDLOTHIAN, TX 76065 | | Claim Number: 60099<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | | Claim Number: 11688-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 3156-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,189.12 | Scheduled: | $41,349.10 |
| TORRES, JOSH<br>18611 EXPLORER WAY<br>FARMINGTON, MN 55024 | | Claim Number: 60346<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 13925-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8757<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| TRAMMELL, JOE ANCIL, SR.<br>1602 SLAYDON ST<br>HENDERSON, TX 75654 | | Claim Number: 15823<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRAN, CHUNG<br>6813 TRINITY LANDING DR. S<br>FORT WORTH, TX 76132 | | Claim Number: 60585<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8003-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $37,162.36 | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $37,689.93 |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8006<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,137.57 | Scheduled: | $64,926.49 |

| | | | | |
|---|---|---|---|---|
| TRANS-RENTAL INC<br>PO BOX 399<br>MATTHEWS, NC 28106 | | Claim Number: 982<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,035.71 | Scheduled: | $6,035.71 |
| TRANSMISSIONS & DISTRIBUTION<br>28369 DAVIS PKY STE 401<br>WARRENVILLE, IL 60555 | | Claim Number: 4445<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,363.18 | | |
| TRAYLOR, DWIGHT<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | | Claim Number: 63368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TRAYLOR, DWIGHT G.<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | | Claim Number: 29033<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TRC ENVIRONMENTAL CORP<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095-1512 | | Claim Number: 7799<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64,287.00 | Scheduled: | $64,287.00 |

| | | |
|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: BNL INDUSTRIES, INC.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 2651<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,327.00<br>Scheduled: $10,327.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: TDC FILTER MANUFACTURING INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3468-02<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $33,950.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4272-03<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $45,169.26 |
| TRC MASTER FUND LLC<br>TRANSFEROR: AREVA NP INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 7837-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $55,609.00 |
| TRC MASTER FUND LLC<br>TRANSFEROR: PLANT EQUIPMENT & SERVICES<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 9872-02<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $10,181.34 |

| | | |
|---|---|---|
| TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | | Claim Number: 60673-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60476<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10731-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10931-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, JAMES<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60477<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 3983<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,105.15 | Scheduled: | $3,105.15 | |
| TRI TOOL INC<br>3041 SUNRISE BLVD<br>RANCHO CORDOVA, CA 95742-6502 | | Claim Number: 4118<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $18,788.80 | Scheduled: | $11,273.00 | |
| TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | | Claim Number: 3945<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,350.00 | Scheduled: | $4,350.00 | |
| TRIBBLE, KENNETH DWIGHT<br>703 N OAKWOOD ST<br>BRECKENRIDGE, TX 76424-2645 | | Claim Number: 11866-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | |
| TRICORBRAUN<br>6 CITYPLACE DR # 1000<br>SAINT LOUIS, MO 63141 | | Claim Number: 4166<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| | | | | |
|---|---|---|---|---|
| TRILLO, GALILEO<br>1452 - 72 ST<br>BROOKLYN, NY 11228-1712 | | Claim Number: 14841<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRIMBLE, MONTE EARL<br>PO BOX 371<br>GLEN ROSE, TX 76043 | | Claim Number: 11770<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRIPLE P LAWN SERVICE<br>361 FARMS RD<br>MCKINNEY, TX 75071 | | Claim Number: 4967<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $9,660.00 | | |
| TROUPE, THOMAS E<br>8305 DERBY LANE<br>FORT WORTH, TX 76123 | | Claim Number: 10431-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TRUE NORTH CONSULTING, LLC<br>150 MERCHANT DR<br>MONTROSE, CO 81401 | | Claim Number: 4356<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,220.00 | Scheduled: | $25,800.00 |

| | | |
|---|---|---|
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUSTDORF, ALLAN<br>401 CHEESTANA LN<br>LOUDON, TN 37774 | | Claim Number: 10159-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11363-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, BENJAMIN<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60855<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUMLIN, DAVID<br>PO BOX 459<br>ROSEBUD, TX 76570 | | Claim Number: 62772<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNAGE, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, DAMION<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12391<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, DANIEL<br>174 WINDSOR RD<br>STATEN ISLAND, NY 10314 | | Claim Number: 10467<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNIPSEED, BRIAN<br>702 BRAZOS HARBOR<br>PO BOX 2008<br>GRANBURY, TX 76048 | | Claim Number: 60539<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11758<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11759<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11760<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60716<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60717<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60718<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | | Claim Number: 3412<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $48,558.38 | Scheduled: | $47,486.38 | |
| TYCO ELECTRONICS CORP<br>PO BOX 3608<br>MS 38-26<br>HARRISBURG, PA 17105 | | Claim Number: 9998<br>Claim Date: 03/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $18,035.51 | Scheduled: | $5,071.74 | |
| TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | | Claim Number: 8116<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $13,860.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TYLER JUNIOR COLLEGE<br>WEST CAMPUS/RTDC (REGIONAL<br>TRAINING & DEVELOPMENT CENTER)<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5877<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,760.00 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5878<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $15,038.00 | Scheduled: | $15,038.00 | | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | | |
| UNSECURED | Claimed: | $41,506.03 | Scheduled: | $12,907.62 | | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99066<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| UNSECURED | Claimed: | $41,506.03 | | | | Allowed: | $41,506.03 |
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7511<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | | Claim Number: 4-02<br>Claim Date: 05/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $3,078.47 | Scheduled: | $3,078.47 | | | |

| | | |
|---|---|---|
| UFP GRANDVIEW, LLC<br>ATTN: LEGAL DEPARTMENT<br>2801 EAST BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525 | | Claim Number: 3693<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $10,975.00 |
| ULVOG, JO M.<br>3002 MONA DR.<br>LONGVIEW, TX 75601 | | Claim Number: 34345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ULVOG, PETE<br>1114 BAXLEY LN<br>LONGVIEW, TX 75604 | | Claim Number: 60039<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | | Claim Number: 6173-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $207.48          Scheduled:          $615.11 |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | | Claim Number: 6173-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $68.46 |

| | | | | |
|---|---|---|---|---|
| UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | | Claim Number: 4148-01<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,538.56 | Scheduled: | $6,010.25 |
| UNIFIRST HOLDINGS INC<br>PO BOX 7580<br>HALTOM CITY, TX 76111 | | Claim Number: 4148-02<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,159.68 | | |
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | | Claim Number: 4938-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,724.60 | Scheduled: | $49,727.41 |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2527-01<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $57.27 | | |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2527-02<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $629.95 | | |

| | | | | |
|---|---|---|---|---|
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2528<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $613.24 | Scheduled: | $1,184.48 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3782<br>Claim Date: 08/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,626.03 | Scheduled: | $42,654.44 |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3796-01<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $347.68 | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3970-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,210.95 | | |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | | Claim Number: 5061<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $485.46 | | |

| | | |
|---|---|---|
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | Claim Number: 5542<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |

| UNSECURED | Claimed: | $485.46 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | Claim Number: 7808<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $60,810,367.58 UNLIQ | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED STATES ENRICHMENT CORPORATION<br>ATTN: DENNIS J SCOTT, ASST GEN COUNSEL<br>6901 ROCKLEDGE DR STE 800<br>BETHESDA, MD 20817 | Claim Number: 9920<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $34,629,882.88 | Allowed: | $7,506,500.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED STATES GYPSUM COMPANY<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: LINO MENDIOLA<br>ONE AMERICAN CTR; 600 CONGRESS AVE #2000<br>AUSTIN, TX 78701-3232 | Claim Number: 9874<br>Claim Date: 11/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $1,000,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | Claim Number: 7905<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC | |

| UNSECURED | Claimed: | $0.00 UNDET | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3276-01<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $136.29 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3276-02<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $75.24 |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | | Claim Number: 4693-01<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $305.60 |
| URBAN, CYNTHIA M<br>2006 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 11404<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URENCO ENRICHMENT COMPANY LTD, ET AL.<br>C/O BALLARD SPAHR LLP<br>ATTN: MATTHEW G. SUMMERS, ESQ.<br>919 N MARKET ST, 11TH FLOOR<br>WILMINGTON, DE 19801 | | Claim Number: 7661<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5786 (08/28/2015) |
| UNSECURED | Claimed: | $137,365,359.40   CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,149.59 | | | Allowed: | $9,149.59 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $27,448.76 | | | Allowed: | $27,448.76 |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | | Claim Number: 3507<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,083.01 | Scheduled: | $1,083.01 | | |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | | Claim Number: 3508<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,367.86 | Scheduled: | $2,450.87 | | |
| US UNDERWATER SERVICES LLC<br>ATTN: MICHAEL HALE<br>PO BOX 2168<br>MANSFIELD, TX 76063 | | Claim Number: 3731<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| UNSECURED | Claimed: | $27,524.50 | Scheduled: | $27,524.50 | | |

| | | | |
|---|---|---|---|
| USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | | Claim Number: 12929-01<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | | Claim Number: 7800-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $7,000.00 | |
| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | | Claim Number: 7800-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $21,000.00                         Scheduled: | $14,000.00 |
| VACA, IGNACIO L<br>1016 CR 3333<br>ROCKDALE, TX 76567 | | Claim Number: 14875<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VANDERBURG DRAFTING SUPPLY INC<br>2373 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5786 | | Claim Number: 1161<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $859.94 | |

| | | |
|---|---|---|
| VANDERGRIFF, MONTY<br>1113 RUSHMORE DR.<br>ALLEN, TX 75002 | | Claim Number: 62655<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARNUM, MARRY<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAUGHN, THOMAS J<br>523 HILLSIDE DR<br>SHERMAN, TX 75090 | | Claim Number: 10176-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | | Claim Number: 14757-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEGA, SHANNON<br>1625 ARLINGTON DR.<br>IRVING, TX 75061 | | Claim Number: 61395<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | Claim Number: 916<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $150.00 | | |
| VENDOR RECOVERY FUND IV<br>TRANSFEROR: WESTERN MARKETING INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 3377<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $5,558.35 | Scheduled: | $5,663.35 |
| VENDOR RECOVERY FUND IV<br>ASSIGNEE OF JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 10077<br>Claim Date: 06/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 688 | | |
| UNSECURED          Claimed: | $18,244.87 | Scheduled: | $9,437.00 |
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: C.L. SMITH INDUSTRIAL COMPAN<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 3552<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $60,291.00 | | |
| VENETUCCI, VINCENT<br>9003 5TH AVE<br>BROOKLYN, NY 11209 | Claim Number: 10984-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | |
|---|---|---|---|---|---|
| VENETUCCI, VINCENT<br>9003-5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 11068-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $5,145.68 | | Allowed: | $5,145.68 |
| TOTAL | Claimed: | $5,146.00 | | | $0.00 |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | | Claim Number: 8021<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $281,047.13 | Scheduled: | $276,261.86 | |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-03<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,638.67 | | | |
| VESTAL, STEVEN R<br>484 CR 4127 D<br>OVERTON, TX 75684 | | Claim Number: 10460<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | | | |
|---|---|---|---|---|
| VICTORIA BEARING & INDUSTRIAL SUPPLY<br>COLUMBUS BEARING<br>PO BOX 2112<br>VICTORIA, TX 77902 | | Claim Number: 3410<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,068.00 | Scheduled: | $1,068.00 |
| VILLERREAL, SCOTT<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62915<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| VILLERREAL, SHELBY<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62917<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | | Claim Number: 31016-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| VINES, RICHARD<br>4004 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 60937-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| VINSON PROCESS CONTROLS CO LP<br>2747 HIGHPOINT OAKS DR<br>LEWISVILLE, TX 75067 | Claim Number: 4562<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $5,117.00 | Scheduled: | $5,117.00 |
|---|---|---|---|---|

| VOGELSANG, WILLIAM IVEN<br>817 COUNTY ROAD 214<br>CAMERON, TX 76520 | Claim Number: 10745<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| VOLIAN ENTERPRISES INC<br>P O BOX 410<br>MURRYSVILLE, PA 15668 | Claim Number: 6166<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,586.53 | Scheduled: | $3,586.53 |
|---|---|---|---|---|

| VOYLES, JOHN<br>1481 CR 326<br>ROCKDALE, TX 76567 | Claim Number: 61197<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| VOYLES, MATTHEW<br>1481 CR 326<br>ROCKDALE, TX 76567 | Claim Number: 61248<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VOYLES, PATRICIA<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61247<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOYLES, THOMAS<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61250<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-07<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 99054<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $75,056.85 | | | Allowed: | $75,056.85 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5358<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5591-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $322,090.60 | | | Allowed: | $322,090.60 |
| UNSECURED | | | Scheduled: | $1,254,150.47 | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5591-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Generation Claim, Amends claim# 5358 | | | | |
| UNSECURED | Claimed: | $875,389.42 | Scheduled: | $1,254,150.47 | Allowed: | $875,389.42 |
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2145-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $165.00 | Scheduled: | $541.08 | | |

| | | |
|---|---|---|
| WADE, DUDE BENNY<br>P.O. BOX 195<br>975 HOLCOMBE CEM. RD<br>NEWARK, AR 72562 | | Claim Number: 29029<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | | Claim Number: 60290-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADLINGTON, MARGARET J<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | | Claim Number: 10573<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADLINGTON, MICHAEL O<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | | Claim Number: 10574<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAFER, DAVID TODD<br>2304 CATHY CT<br>MANSFIELD, TX 76063-4843 | | Claim Number: 10789-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAGNER, ANTHONY<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62411<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, KAREN<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14755<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, MARJORIE<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62409<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, STEVEN BRETT<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14754<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAKE, MORTON JOHN, JR<br>6301 NE 87TH AVE<br>VANCOUVER, WA 98662 | | Claim Number: 10658-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-05<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALIA, BARJINDER S<br>20 WINDING WOOD DR APT #6A<br>SAYREVILLE, NJ 08872 | | Claim Number: 10558-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, ANNETTE<br>1333 MANTLEBROOK DR<br>DESOTO, TX 75115 | | Claim Number: 63028<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, CHARLES E<br>1581 ESTERBROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13505-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-03<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, LEE, JR<br>509 LOVE CIRCLE<br>CORSICANA, TX 75110 | | Claim Number: 10421-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WALKER, MICHAEL DAVID<br>718 ENFIELD DR<br>ROCKDALE, TX 76567 | | Claim Number: 10288<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WALKER, ROBERT<br>4210 BAYWATCH<br>ROWLETT, TX 75088 | | Claim Number: 61451<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WALKER, ROBERT<br>187 CR 1775<br>MT. PLEASANT, TX 75455 | | Claim Number: 63132<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WALKER, STEPHANIE KOHUT<br>1581 ESTER BROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13483-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| WALLACE, CADEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14971-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALLACE, COLTEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14972-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALLACE, JESSIE HAYWOOD<br>1261 CR 164 P O BOX 214<br>LONGBRANCH, TX 75669 | | Claim Number: 10498<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALLACE, MONTANA<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14969-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALLACE, TRACIE<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | | Claim Number: 14970-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLER, CARNELL<br>2278 CR 188E<br>KILGORE, TX 75662 | | Claim Number: 10238<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, JACK D<br>10012 REGENT ROW<br>BENBROOK, TX 76126-3001 | | Claim Number: 10293<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11731-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, ROBERT H<br>PO BOX 421<br>WHITNEY, TX 76692 | | Claim Number: 11991<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, KENNETH WARREN<br>6700 N.W. 26TH TERR.<br>FT. LAUDERDALE, FL 33309 | | Claim Number: 13507-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 60556-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WARD, MICHAEL A<br>6362 PEDEN RD<br>FT WORTH, TX 76179 | | Claim Number: 10207<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WARDLOW, MICHAEL<br>5228 FAIRWAY CIR.<br>GRANBURY, TX 76049 | | Claim Number: 60408-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WARFAB, INC.<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | | Claim Number: 3917<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $51,673.75   UNLIQ | |
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-02<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-02<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | | Claim Number: 11444-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | | Claim Number: 4218-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $6.52 | Scheduled: | $172.12 |
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | | Claim Number: 4218-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $172.12 | | |
| WATERS, RICHARD<br>4807 BISHOP CASTLE DR.<br>MIDLAND, TX 79705 | | Claim Number: 37620<br>Claim Date: 06/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WATERS, RICHARD W<br>5055 W ST HWY 29<br>BERTRAM, TX 78605 | | Claim Number: 11072-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | | Claim Number: 37265-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, BRENDA<br>PO BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | | Claim Number: 12879<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, E MAURETTE M DAMRON<br>3613 CARLA CT<br>GRANBURY, TX 76049 | | Claim Number: 10623<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WATSON, GARLAND CURTIS<br>717 RUTH ST<br>ATHENS, TX 75757 | | Claim Number: 16467-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WATSON, TROY JEROME<br>P.O. BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | | Claim Number: 12878<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WATTS, SHERRY L.<br>101 WALNUT<br>WELLSVILLE, KS 66092 | | Claim Number: 15012<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $119.18 | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-01<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $81.99<br>Scheduled: | $2,174.50 |

| | | |
|---|---|---|
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61778-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, MICHAEL<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61776-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBB, TERESA<br>707 E. MOORE ST.<br>GRANBURY, TX 76048 | | Claim Number: 61067<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEBSTER, DANIEL MORRIS<br>P.O. BOX 306<br>HENDERSON, TX 75653 | | Claim Number: 13256<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEDEMEIER, OSCAR, IV<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61338<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEEDEN, LUKAS<br>8000 GATO LN<br>ROUND ROCK, TX 78665-2125 | | Claim Number: 11765<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12168<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12170<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12171<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | | Claim Number: 5691<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,752.00 | Scheduled: | $1,752.00 |
| WEISS, ZANE<br>410 N GRAYSTONE<br>AMARILLO, TX 79124 | | Claim Number: 62014-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| WELDSTAR COMPANY<br>PO BOX 1150<br>AURORA, IL 60507 | | Claim Number: 4001<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,374.00 | Scheduled: | $2,374.00 |
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | | Claim Number: 7509<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| WELLS FARGO BANK, NATIONAL ASSOCIATION | | Claim Number: 7508 |
|---|---|---|
| ATTN: CAROLINE A. STEAD | | Claim Date: 10/24/2014 |
| 6250 RIVER ROAD, SUITE 5000 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| MAC N2806-050 | | Comments: DOCKET: 9742 (10/03/2016) |
| ROSEMONT, IL 60018 | | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| WENTZEL, MIRANDA | | Claim Number: 10538-02 |
|---|---|---|
| | | Claim Date: 08/17/2015 |
| | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| WERLINE, LISA | | Claim Number: 14887 |
|---|---|---|
| 2301 BENTWATER CT | | Claim Date: 12/07/2015 |
| GRANBURY, TX 76049 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| WERLINE, ROBERT L, JR | | Claim Number: 14888 |
|---|---|---|
| 2301 BENTWATER CT | | Claim Date: 12/07/2015 |
| GRANBURY, TX 76049 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| WERNICKE, TIMOTHY | | Claim Number: 60934 |
|---|---|---|
| 912 SUMMERTREE LANE | | Claim Date: 10/12/2015 |
| SOUTHLAKE, TX 76092 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WESTBROOK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12976<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8328 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $9,584.31 | |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WESTERN MARKETING INC<br>PO BOX 147<br>ABILENE, TX 79604-0147 | | Claim Number: 3378<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $8,019.60 | Scheduled: $8,214.60 |
| WESTFALL, SARA<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62677<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| WESTINGHOUSE ELECTRIC COMPANY LLC<br>C/O COHEN & GRIGSBY, P.C.<br>ATTN: WILLIAM E. KELLEHER, JR.<br>625 LIBERTY AVE<br>PITTSBURGH, PA 15222-3152 | Claim Number: 7810<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |

| ADMINISTRATIVE | Claimed: | $179,479.14 | | |
| UNSECURED | Claimed: | $4,165,712.96 | Scheduled: | $1,541,909.87 |

| WESTON SOLUTIONS, INC.<br>ATTN: MEGAN SCHWARTZ<br>1400 WESTONWAY<br>PO BOX 2653<br>WEST CHESTER, PA 19380 | Claim Number: 4574<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $50,400.00 |

| WEYANDT, DAVID<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | Claim Number: 60827<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEYANDT, MARK<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | Claim Number: 60830<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEYANDT, MARTHA<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | Claim Number: 60828<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WEYANDT, MATTHEW
3912 BUENA VISTA CIRCLE
GRANBURY, TX 76049

Claim Number: 60829
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

WHEAT, BOBBY J
1596 FM 82 W
KIRBYVILLE, TX 75956-4716

Claim Number: 12510-01
Claim Date: 10/22/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

WHEELER, CAROL DIANA
2965 NANCY ST 7 RD
MESICK, MI 49668

Claim Number: 11483
Claim Date: 09/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

WHEELER, DENNIS
2569 GREEN MEADOW DR
GLEN ROSE, TX 76043

Claim Number: 63414
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

WHEELER, JULIE
2569 GREEN MEADOW DR.
GLEN ROSE, TX 76043

Claim Number: 62135
Claim Date: 12/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-02<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WHITE, AMELIA<br>2768 CR 265 N.<br>HENDERSON, TX 75652 | | Claim Number: 60149<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WHITE, CECIL ROBERT IV<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36965<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WHITE, CIRCIL ROBERT V<br>309 UZCR 152J<br>GRAND SALINE, TX 75140 | | Claim Number: 36964-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WHITE, DARRELL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10219-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | | Claim Number: 61246-01<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, MARK<br>PO BOX 3610<br>BURLESON, TX 76097-3610 | | Claim Number: 61060<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, MEADOW GRACE ASHTON<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, RANDY<br>5755 SELKIRK DR<br>HICKORY, NC 28601-8923 | | Claim Number: 10462-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, STEPHEN<br>11299 TAYLOR DRAPER LN APT 223<br>AUSTIN, TX 78759-3954 | | Claim Number: 60126-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITEHEAD, BOBBY L<br>3538 ST HWY 43E<br>HENDERSON, TX 75652 | | Claim Number: 11547<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEHURST, LEE M<br>253 CR 4575<br>WINNSBORO, TX 75494 | | Claim Number: 11164<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEHURST, LEE M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31379<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITELEY, LARRY<br>P.O. 26 F.M. 205 22224<br>STEPHENVILLE, TX 76401 | | Claim Number: 61055<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITSITT, DAVID<br>1312 SPANISH TRAIL DR<br>GRANBURY, TX 76048-1715 | | Claim Number: 62113<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WHITSITT, MARLAINA<br>1312 SPANISH TRAIL DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 62114<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WHITT, IVAN C<br>9702 DIXIE CT.<br>GRANBURY, TX 76049 | | Claim Number: 13532<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WICK, JOHN | | Claim Number: 34938-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | | Claim Number: 34939-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12193-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12194-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILDCAT CRANES INC<br>5916 ED COADY RD<br>FORT WORTH, TX 76134 | | Claim Number: 9611<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $35,767.50 | Scheduled: | $35,767.50 |
| WILDE, KAREN<br>318 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11423<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILDER, PEGGY<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75115 | | Claim Number: 63533<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILDER, ROBERT S, JR<br>1217 - 12 ST<br>BAY CITY, TX 77414 | | Claim Number: 12771-01<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| WILDERSON, RANDALL<br>127 PR 802<br>CARTHAGE, TX 75633 | | Claim Number: 11274<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILEY, WILTON M.<br>6507 E. PEDEN RD<br>FORT WORTH, TX 76179 | | Claim Number: 15167<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHITE, DANNY<br>5389 W FM 696<br>MCDADE, TX 78650 | | Claim Number: 11575<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHITE, WILBUR ERNEST<br>4227 C.R.N.E. 2010<br>MOUNT VERNON, TX 75457 | | Claim Number: 16413<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, LAKETRA<br>216 HIGHLAND DR<br>DAINGERFIELD, TX 75638 | | Claim Number: 10346<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILLADSEN, CARY L<br>849 C R 1612<br>MT PLEASANT, TX 75455 | | Claim Number: 11776<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAM, RICKY D.<br>645 SPRUCE DR.<br>RENO, TX 75462-5851 | | Claim Number: 13915<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS PRODUCTS INC<br>1750 MAPLELAWN BLVD<br>TROY, MI 48084-4604 | | Claim Number: 3937<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,432.00 | Scheduled: | $3,432.00 |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | | Claim Number: 1708-01<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $782.78 | Scheduled: | $34,026.12 |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | | Claim Number: 1708-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $42,160.72 | | |

| | | | |
|---|---|---|---|
| WILLIAMS, CARL F, JR<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11928<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, CECIL<br>P.O. BOX 46 (330 CR 1802)<br>MAYDELLE, TX 75772 | | Claim Number: 12575<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, CHRISTY ANN<br>2106 BOXWOOD PATH<br>ROUND ROCK, TX 78664 | | Claim Number: 31145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, CRYSTAL<br>77013 RUSK CIR<br>FORT HOOD, TX 76544-1554 | | Claim Number: 11728-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, DONNA K<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11929<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8201<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, EDDIE DEAN<br>209 ALEXANDER<br>MT PLEASANT, TX 75455 | | Claim Number: 10491<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | | Claim Number: 31186-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JAMES D<br>1447 COUNTY ROAD 328<br>GLEN ROSE, TX 76043 | | Claim Number: 11918<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JIMMY<br>8731<br>BELLECHASE RD.<br>GRANBURY, TX 76049 | | Claim Number: 62693<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JORDAN<br>510 RANCH RD<br>GRANBURY, TX 76049 | | Claim Number: 28975<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, KENNETH<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, MARILYN MARIE<br>330 MAPLEDALE TRAIL<br>SHARPSBURG, GA 30277 | | Claim Number: 10592-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, NICHOLAS<br>8900 HICKORY HILL DR<br>GRANBURY, TX 76049-4121 | | Claim Number: 60557<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROSIE<br>2322 MACON ST<br>DALLAS, TX 75215 | | Claim Number: 12131<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, STAN<br>120 ROSEWOORD COURT<br>LONGVIEW, TX 75604 | | Claim Number: 10267<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | | Claim Number: 11360-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | | Claim Number: 34343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | | Claim Number: 34917-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILLING, MICHAEL DAVID<br>5044 SAINT LEGER DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 10790<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| WILLIS, DIANA<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652-5121 | | Claim Number: 61522<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| WILLIS, GEORGE<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652 | | Claim Number: 61521<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7168<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | | |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $1,823.20 | Scheduled: | $16,240.68 | | |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $16,240.68 | | | | |

| | | |
|---|---|---|
| WILSON, CHRISTINA MARIE<br>118 DOVE DRIVE<br>GILBERTSVILLE, PA 19525 | | Claim Number: 35072<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | | Claim Number: 11563-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILSON, JOSEPH SCOTT<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15084-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILSON, JUSTIN REED<br>1109 COLBI ST<br>KENNEDALE, TX 76060 | | Claim Number: 15087-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, KEVIN J<br>51 OXOBOXO CROSSROAD<br>OAKDALE, CT 06370 | | Claim Number: 11012-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, KIMBERLY ANN<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15088-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15085-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, WILLIAM E<br>2310 WOODOAK DRIVE<br>IRVING, TX 75060 | | Claim Number: 31165<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | | Claim Number: 12298-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WINDHAM MANUFACTURING COMPANY INC<br>8520 FORNEY RD<br>DALLAS, TX 75227-4515 | | Claim Number: 214<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,672.40 | Scheduled: | $3,672.40 |
| WINDHAM, BRENDA<br>P.O. BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14678<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14690-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15119-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| WITCHER, BOBBY R<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 12499<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITCHER, MARTHA B<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 12500<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, ALYSSA<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63020<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, COLLIN<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63023<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, JACOB<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63018<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WITUCKI, WILLIAM<br>1830 KING ESTATES RD<br>SEVIERVILLE, TN 37876 | | Claim Number: 10234<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOELFEL, NOVALINE<br>303 NORTH 2ND<br>P.O. BOX 303<br>THORNDALE, TX 76577 | | Claim Number: 12387<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOFFORD, BILLYMACK<br>5600 AZLE AVE #108<br>FT WORTH, TX 76106 | | Claim Number: 11024<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15092-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15713<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLZ, RHONDA L.<br>5212 CR 236<br>CALDWELL, TX 77836 | | Claim Number: 16280<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOMACK, CHARLES E<br>107 DESVOIGNES<br>DENISON, TX 75021 | | Claim Number: 10587<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, DELPHA S<br>805 E 13TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 11343<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 12874<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14883<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14884<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12227-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOSHUA<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62644<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, MARISA<br>6551 GLENVIEW DR<br>APT 1412<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 63223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12226-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, RAYLON<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63133<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WOOD, RAYMOND
105 PR 3718
PARADISE, TX 76073

Claim Number: 62631
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WOOD, ROGER D
1309 FAIRWAY DRIVE
GRAHAM, TX 76450

Claim Number: 12225-01
Claim Date: 10/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WOOD, STARLENE
105 PR 3718
PARADISE, TX 76073

Claim Number: 62632
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WOODALL, DONALD R.
6710 FM 3358
GILMER, TX 75645

Claim Number: 14862-03
Claim Date: 12/07/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WOODS, CURTIS J.
1306 HANSBERRY DRIVE
ALLEN, TX 75002

Claim Number: 29086-01
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| WOODS, LARRY B<br>1525 CRYSTAL FARMS ROAD<br>TATUM, TX 75691 | | Claim Number: 11344<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, MARY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61556<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, MICKEY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61555<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODS, RACHEL<br>1202 INDIAN SPRINGS RD<br>MARSHALL, TX 75672 | | Claim Number: 61149<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WOODSON LUMBER<br>2871 WEST COMMERCE STREET<br>PO BOX 750<br>BUFFALO, TX 75831 | | Claim Number: 4588<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 |

| | | | |
|---|---|---|---|
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | Claim Number: 4590<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |

| UNSECURED | Claimed: | $1,544.80 | Scheduled: | $658.64 |
|---|---|---|---|---|

| | |
|---|---|
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | Claim Number: 4975-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $391.14 | Scheduled: | $1,623.21 |
|---|---|---|---|---|

| | |
|---|---|
| WOOLBRIGHT, LYNN<br>10309 WENTWORTH DR.<br>ROWLETT, TX 75089 | Claim Number: 29105<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31868<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| WORD, KENNETH LOYD<br>2563 COUNTY ROAD 2440<br>IREDELL, TX 76649 | Claim Number: 13247<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WORKMAN, CALVIN D.<br>402 SOUTHGATE DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 36955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORKMAN, CURTIS M.<br>131512 WILD PLUM LN.<br>BREMOND, TX 76629 | | Claim Number: 16425<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORNAT, ROY LYNN<br>206 S FAIRPARK<br>RIESEL, TX 76682 | | Claim Number: 10408-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORTHAM, RUTHIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, BEAUFORD J<br>160 PLUM ST<br>RUSK, TX 75785 | | Claim Number: 11087-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, BELINDA<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60731<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, CASEY<br>2101 TREE TOP CT<br>GRANBURY, TX 76049-8067 | | Claim Number: 60606<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | | Claim Number: 11658-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DANNY<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60727<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, LEO<br>2514 PERRYTON DR.<br>#5214<br>DALLAS, TX 75224 | | Claim Number: 37402<br>Claim Date: 12/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARGER, CLINT DEE<br>3463 RUIDOSA TRAIL<br>FORT WORTH, TX 76116 | | Claim Number: 10208-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YEAGER, GARTH<br>PO BOX 87<br>PECAN GAP, TX 75469 | | Claim Number: 60085<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOHO, CARL L.<br>352 WILLOW FORK ROAD<br>SISTERSVILLE, WV 26175-7126 | | Claim Number: 31039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5839<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $41.00 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5834<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $30.20        Scheduled:        $5,188.20 |

---

| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 5843<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $5,222.79 |
|---|---|---|

| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62845-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62843-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62846-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | Claim Number: 62844-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9848<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| SECURED | Claimed: | $10,204.40 | |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9850<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $93,143.39 | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13794<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $93,377.18 | |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13804<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $11,195.00 | |

| YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36682-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11453<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11454<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11455<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11472<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36719-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, GRAHAM, JR<br>2758 CR 306<br>ROCKDALE, TX 76567 | | Claim Number: 12936<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JERRY<br>709 SOUTH OAK DR<br>ATHENS, TX 75751 | | Claim Number: 14483<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, PORSCHIA AIKINS<br>1306 W 5TH<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34294-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, ROSA L<br>3609 BROOKVALLEY ST<br>GRANBURY, TX 76048 | | Claim Number: 11497<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, STEVEN E<br>2541 W LANE AVE<br>PHOENIX, AZ 85051 | | Claim Number: 10428-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36718-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9538<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNKINS, LIANA<br>153 SUNNY MEADOWS DR<br>BURLESON, TX 76028 | | Claim Number: 61172<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YU, CHEN-TZU<br>6 HEMLOCK RD<br>LIVINGSTON, NJ 07039 | | Claim Number: 11226-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZATARGA, LEO W<br>48-27 LITTLE NECK PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11695-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| ZAVALA, ANDREW<br>200 CR 1241<br>KOPPERL, TX 76652 | | Claim Number: 31062<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ZEEFAX INC<br>6049 KELLERS CHURCH ROAD<br>PIPERSVILLE, PA 18947 | | Claim Number: 4094<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,295.89 | | | |
| ZELTMAN, RONALD<br>1559 HOMEWOOD CIRCLE<br>ROUND ROCK, TX 78665 | | Claim Number: 13471<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ZELUFF, ROBERT VICTOR<br>86002 MARTIN LN<br>YUKEE, FL 32097 | | Claim Number: 12748-01<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-04<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $151.29 | Scheduled: | $13.71 | |

| | | |
|---|---|---|
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-05<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $13.71 |
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIMMERMAN, JEFF<br>616 CR 4700<br>WINNSBORO, TX 75494 | | Claim Number: 10451<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIMMERMAN, SUSIE<br>616 CR 4700<br>WINNSBORO, TX 75494 | | Claim Number: 10450<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 14907<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 61853<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31387-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTN: ANNETTE PEAT<br>P.O. BOX 68549<br>SCHAUMBURG, IL 60196 | | Claim Number: 633<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

## Summary Page

Total Number of Filed Claims:          4028

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $80,149,495.28 | $1,459,134.81 |
| Priority: | $361,576,077.15 | $0.00 |
| Secured: | $3,267,158,674.13 | $1,017,261,324.79 |
| Unsecured: | $447,234,349.58 | $52,796,718.40 |
| Total: | $4,156,118,596.14 | $1,071,517,178.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4638<br>Claim Date: 09/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,435.25 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99037<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $2,500.00 | | | Allowed: | $2,500.00 |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7057<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | | | | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | | | | |
| ADA ENVIRONMENTAL SOLUTIONS<br>ADA - ES INC<br>9135 S RIDGELINE BLVD STE 200<br>HIGHLANDS RANCH, CO 80129 | | Claim Number: 4146<br>Claim Date: 09/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $2,916.25 | Scheduled: | $2,916.25 | | |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4488<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | | |

| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | Claim Number: 5780<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $420.00 | Scheduled: | $420.00 |
|---|---|---|---|---|

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7300<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | Claim Number: 5002-04<br>Claim Date: 10/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,869.74 | Scheduled: | $2,438.49 |
|---|---|---|---|---|

| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35352<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 6187<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
|---|---|

| UNSECURED | Claimed: | $16,495.60 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35608<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36346<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36346<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35611<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36348<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36348<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35614<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36352<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |

ALDERETE, SAMUEL H
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36352
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $384,000.00 |

ALFORD, AARON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35397
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $180,500.00 |

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6467
Claim Date: 10/23/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,477.74 |

ALSTOM POWER INC
200 GREAT POND DRIVE
WINDSOR, CT 06095

Claim Number: 7866
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $39,416.30 | | |
| UNSECURED | Claimed: | $358,272.48 | Scheduled: | $252,606.98 |
| TOTAL | Claimed: | $358,272.48 | | |

ALSTOM POWER INC
200 GREAT POND DRIVE
WINDSOR, CT 06095

Claim Number: 99111
Claim Date: 01/13/2016
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $298,359.91 | Scheduled: | $7,676.29 | Allowed: | $298,359.91 |

| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7781<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $172,491.95 UNLIQ | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $104,339.33 UNLIQ | Scheduled: | $66,041.57 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6578<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6648<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6718<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6788<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6858<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6928<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35405<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $432,000.00 | | | |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC.<br>5405 WINDWARD PKWY #100W<br>ALPHARETTA, GA 30004-3894 | | Claim Number: 5286<br>Claim Date: 10/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,106.00 | Scheduled: | $3,106.00 | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-01<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $77.42 | | | |
| UNSECURED | Claimed: | $436.80 | Scheduled: | $1,762.08 | |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-03<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,216.97<br>Scheduled: | | $4,143.58 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-04<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,927.70 | Scheduled: | $4,143.58 |
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | | Claim Number: 5804<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,762.08 | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-04<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | |
| UNSECURED | Claimed: | $2,933.41 | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37709<br>Claim Date: 10/07/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-04 | | |
| UNSECURED | Claimed: | $2,933.41 | | |

| | | | | |
|---|---|---|---|---|
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-14<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $298.35 | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-15<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,705.34 | Scheduled: | $4,448.00 |
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7920-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,977.20 | | |
| ARROWHEAD CONTRACTOR SUPPLY INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7758<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,029.12 | Scheduled: | $24,591.79 |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-03<br>Claim Date: 08/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,098.91 | | |

---

| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | Claim Number: 3964<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,736.00 | Scheduled: | $1,736.00 |

| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | Claim Number: 5212<br>Claim Date: 10/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $39,813.72 | Scheduled: | $39,813.72 |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6384<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35618<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36387<br>DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $252,000.00 |

| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36387<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $252,000.00 |

| | | | | |
|---|---|---|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35421<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $300,000.00 | | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35415<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $240,000.00 | | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5968<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,808.00 | Scheduled: | $17,808.00 |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5969<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,643.00 | | |
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36170<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |

| | | | | |
|---|---|---|---|---|
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35579<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $51,500.00 | | |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35573<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $6,000.00 | | |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35539<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $408,000.00 | | |
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4837<br>Claim Date: 10/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,708.00 | Scheduled: | $1,708.00 |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35531<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $132,000.00 | | |

| | | |
|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35173<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $12,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35628<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36488<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $1,056,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36488<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $1,056,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35633<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36272<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36272<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35636<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36275<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $468,000.00 | | | |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36275<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $468,000.00 | | | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35640<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36281<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $167,000.00 | | | |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36281<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $167,000.00 | | | |
| BLAND CONSTRUCTION CO.<br>963 N. FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3319<br>Claim Date: 07/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,454.00 | Scheduled: | $1,801.00 | |

| | | |
|---|---|---|
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3322<br>Claim Date: 07/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $345.00 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8403<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35456<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $72,000.00 |
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35468<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35483<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35646<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36286<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36286<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35297<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $48,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35651<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36327<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36327<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35515<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED         Claimed: | $312,000.00 | |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35545<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED         Claimed: | $456,000.00 | |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35656<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36291<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED         Claimed: | $420,000.00 | |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36291<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED         Claimed: | $420,000.00 | |
| BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | Claim Number: 99040<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |
| UNSECURED         Claimed:    $12,598.09 | | Allowed:    $12,598.09 |

| | | |
|---|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35229<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $72,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35235<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | Claim Number: 85-04<br>Claim Date: 05/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $464.42 | Scheduled: | $464.42 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36092<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36088<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36159<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $1,800,000.00 | | | | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-04<br>Claim Date: 11/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $399.46 | Scheduled: | $399.46 | | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 99057<br>Claim Date: 12/28/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $399.46 | | | Allowed: | $399.46 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35661<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36497<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $108,000.00 | | | | |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36497<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $108,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35664<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36500<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $63,000.00 | | |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36500<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $63,000.00 | | |
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36150<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $516,000.00 | | |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-04<br>Claim Date: 08/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,033.65 | Scheduled: | $1,033.65 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-03<br>Claim Date: 09/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $3,952.00 | Scheduled: | $3,952.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99043<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $3,952.00 | | | Allowed: | | $3,952.00 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3697<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | | | |
| UNSECURED | Claimed: | $2,363.65 | | | | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-03<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,328.65 | Scheduled: | $9,446.15 | | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-04<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3697 | | | | | |
| UNSECURED | Claimed: | $7,117.50 | Scheduled: | $9,446.15 | | | |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35779<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36505<br>DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $436,000.00 | | | | | |

| | | | | |
|---|---|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36505<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $436,000.00 | | |
| CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7533-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,710.88 | | |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-05<br>Claim Date: 10/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,450.70 | Scheduled: | $8,582.45 |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-06<br>Claim Date: 10/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim #5236 | | |
| UNSECURED | Claimed: | $6,251.75 | Scheduled: | $8,582.45 |
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36229<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $384,000.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CLAUDIUS PETERS AMERICAS INC<br>445 W PRESIDENT GEORGE BUSH HWY<br>RICHARDSON, TX 75080 | | Claim Number: 4475<br>Claim Date: 09/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $40,114.00 | Scheduled: | $1,512.00 | | |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36239<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $6,000.00 | | | | |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99048<br>Claim Date: 12/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| ADMINISTRATIVE | Claimed: | $636.00 | | | Allowed: | $636.00 |
| UNSECURED | Claimed: | $42,708.68 | | | Allowed: | $42,708.68 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35892<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36515<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $912,000.00 | | | | |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36515<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $912,000.00 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35896<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36518<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $744,000.00 | | | | |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36518<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $744,000.00 | | | | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5705<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $3,250.00 | Scheduled: | $3,250.00 | | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99031<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $3,250.00 | | | Allowed: | $3,250.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36193<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $156,000.00 | | | | |

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36187<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $120,000.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 4092<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED          Claimed: | $5,932.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9916-02<br>Claim Date: 12/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 1347 | |
| UNSECURED          Claimed: | $5,932.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 12788<br>Claim Date: 10/26/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED          Claimed: | $5,932.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 13317<br>Claim Date: 11/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED          Claimed: | $5,932.00 | |

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35899<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36521<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $379,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36521<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $379,000.00 |
| COUNTY OF BASTROP, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37721<br>Claim Date: 10/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
| ADMINISTRATIVE | Claimed: | $66,486.93   UNLIQ |
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37720<br>Claim Date: 10/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |
| ADMINISTRATIVE | Claimed: | $18,781,581.80   UNLIQ |
| CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | | Claim Number: 9604-01<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $660.00 |
| UNSECURED | | Scheduled:   $21,695.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 1520 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11033)

Date: 10/03/2018

| CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | | Claim Number: 9604-02<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $21,035.00 | Scheduled: | $21,695.00 | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6518<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35905<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36534<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36534<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4949<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $2,009.10 | Scheduled: | $2,009.10 | | |

| | | |
|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35669<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36526<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $120,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36526<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $120,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35674<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36435<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36435<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36098<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $144,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36106<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | | |
| UNSECURED | Claimed: | $156,000.00 | | | | | |
| DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | | Claim Number: 4634-01<br>Claim Date: 09/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $315.00 | Scheduled: | $630.00 | | | |
| DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | | Claim Number: 4634-02<br>Claim Date: 09/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $315.00 | Scheduled: | $630.00 | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7349<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 5132<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,310.00 | Scheduled: | $1,310.00 | | | |

| | | | | |
|---|---|---|---|---|
| DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | | Claim Number: 4187<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30,940.85 | Scheduled: | $30,940.85 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-11<br>Claim Date: 10/07/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,154.64 | Scheduled: | $3,136.51 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-12<br>Claim Date: 10/07/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $109.94 | | |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36180<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $396,000.00 | | |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36067<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $300,000.00 | | |

| | | |
|---|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35679<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36441<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36441<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35683<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36445<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36445<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4440-02<br>Claim Date: 09/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,789.60 |

| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | Claim Number: 4482-02<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,375.99 | | |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34184<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $264,000.00 | | |
| EL PASO PHOENIX PUMPS INC<br>26 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906 | | Claim Number: 4643<br>Claim Date: 09/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $312.00 | Scheduled: | $312.00 |
| ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | | Claim Number: 4357-02<br>Claim Date: 09/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,040.00 | Scheduled: | $11,040.00 |
| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 43-05<br>Claim Date: 05/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $11,182.84 | | |

| | | | | |
|---|---|---|---|---|
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 43-06 Claim Date: 05/13/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 7982 (03/09/2016) | | |
| UNSECURED | Claimed: | $5,342.41 | Scheduled: | $5,342.41 |
| ESP/ENERGY SYSTEMS PRODUCTS 14525 FM 529 SUITE 206 HOUSTON, TX 77095-3597 | | Claim Number: 620 Claim Date: 05/28/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $73,346.00 | Scheduled: | $73,346.00 |
| ESP/ENERGY SYSTEMS PRODUCTS INC 14525 FM 529 #206 HOUSTON, TX 77095 | | Claim Number: 4026 Claim Date: 09/02/2014 Debtor: SANDOW POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 2362 (10/09/2014) | | |
| UNSECURED | Claimed: | $73,346.00 | | |
| EULENFELD, RODNEY W. DBA A-SWAT PEST CONTROL P.O. BOX 243 THORNDALE, TX 76577 | | Claim Number: 753-02 Claim Date: 05/30/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,790.00 | Scheduled: | $1,790.00 |
| EVERLINE, WILLIE L C/O RUNKLE LAW ATTN: RYAN C. RUNKLE 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 WEST LAKE, TX 78746 | | Claim Number: 35690 Claim Date: 12/14/2015 Debtor: SANDOW POWER COMPANY LLC Comments: POSSIBLE DUPLICATE OF 36451 DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $408,000.00 | | |

---

EVERLINE, WILLIE L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36451
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $408,000.00 | | |
|---|---|---|---|---|

EWING, FRANK L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33793
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $444,000.00 | | |
|---|---|---|---|---|

EXCEL CARBON & ALLOY CORP
4545 BRITTMOORE
HOUSTON, TX 77041

Claim Number: 4382
Claim Date: 09/15/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $437.63 | Scheduled: | $437.63 |
|---|---|---|---|---|

FAIR HARBOR CAPITAL, LLC AS ASSIGNEE
OF ARGO INTERNATIONAL CORP
PO BOX 237037
NEW YORK, NY 10023

Claim Number: 5894
Claim Date: 10/22/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $1,023.06 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,023.06 |

FASTENAL
PO BOX 978
WINONA, MN 55987-0978

Claim Number: 4921-01
Claim Date: 10/06/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $3,007.90 | Scheduled: | $26,013.02 |
|---|---|---|---|---|

| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-03<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $7,038.47 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-04<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $9,129.86 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-05<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $5,528.26 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-06<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,125.07 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-05<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $427.19 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-06<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $674.51 | | |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-01<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,937.00 | Scheduled: | $8,017.36 |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-02<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,017.36 | | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5889<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9113<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7777<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $254,327.20 UNLIQ | | |
| UNSECURED | Claimed: | $985,365.64 UNLIQ | | |

| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7775<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| ADMINISTRATIVE | Claimed: | $254,327.20 UNLIQ | | |
| UNSECURED | Claimed: | $985,365.64 UNLIQ | Scheduled: | $1,062,017.81 |

| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7776-04<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33849<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $216,000.00 |

| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 37787<br>Claim Date: 06/19/2017<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $2,160,000.00 |

| | | |
|---|---|---|
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33797<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $9,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35694<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36453<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $281,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36453<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $281,000.00 |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8900<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6996<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35697<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36593<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36593<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35700<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36589<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $684,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36589<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $684,000.00 |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35706<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36330<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $468,000.00 |

ENERGY FUTURE HOLDINGS CORP.
Alphabetical Claims Register for TXU ENERGY (14-11033)

| | | |
|---|---|---|
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36330<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $468,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35709<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36336<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $136,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36336<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $136,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33747<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $360,000.00 |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33736<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $336,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | | Claim Number: 4289-02<br>Claim Date: 09/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,392.19 | Scheduled: | $4,875.03 | | |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33950<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $360,000.00 | | | | |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $29,288.71 | | | Allowed: | $29,288.71 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | | | |
| UNSECURED | Claimed: | $17,179.42 | | | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $51,160.90 | | | | |

| | | |
|---|---|---|
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35713<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36340<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33972<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $168,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35722<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36459<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36459<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8971<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9184<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33815<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35725<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36462<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $792,000.00 |
|---|---|---|

| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36462<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $792,000.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34018<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35788<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36465<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $76,000.00 | | |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36465<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $76,000.00 | | |
| GRAPHIC PRODUCTS<br>PO BOX 4030<br>BEAVERTON, OR 97076-4030 | | Claim Number: 4164<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $246.75 | Scheduled: | $246.75 |
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34019<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $396,000.00 | | |

| | | |
|---|---|---|
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33961<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $308,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33713<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $27,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35794<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37010<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $262,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37010<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $262,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | Claim Number: 4211-02<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $393.36 | Scheduled: | $393.36 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33980<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $264,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33774<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $402,000.00 |
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | Claim Number: 7563<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED | Claimed: | $17,839.11 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32051<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $100,000.00 |
| HAWK INSTALLATION & CONSTRUCTION INC.<br>PO BOX 129<br>BOGATA, TX 75417 | Claim Number: 3411<br>Claim Date: 07/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $108,925.75 |

| | | |
|---|---|---|
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35809<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36612<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36612<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35812<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36609<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $516,000.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36609<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $516,000.00 |
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33831<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33826<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $96,000.00 |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16590<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33887<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33728<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33723<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $432,000.00 |

| | | |
|---|---|---|
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34046<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $362,000.00 |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6966<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35818<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37121<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37121<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $228,000.00 |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5848<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6131<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8185<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34065<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $113,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34008<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7404<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35823<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37118<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $384,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37118<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $384,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 99025<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| SECURED | Claimed: | $8,876.00 | Allowed: | $8,875.83 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8130<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| SECURED | Claimed: | $21,517.71 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $24,237.15 | | |

| | | |
|---|---|---|
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35828<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37131<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $436,000.00 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37131<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $436,000.00 | | | |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34133<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $264,000.00 | | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7921<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $11,916.00 | | | |
| UNSECURED | Claimed: | $42,120.05 | Scheduled: | $39,120.44 | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7925<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| ADMINISTRATIVE | Claimed: | $11,916.00 | | | |
| UNSECURED | Claimed: | $42,120.05 | | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99125-01<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,547.44 | | Allowed: | $3,547.44 |

| | | | | | |
|---|---|---|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99125-02<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Assigned Task Agreement Agreed Claims, Other Agreed Claims | | | | |

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $4,500.00 | | Allowed: | $4,500.00 |

| | | |
|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99125-03<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,277.36 |

| | | |
|---|---|---|
| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34136<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,040,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9589<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | |
|---|---|---|
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35836<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37126<br>DOCKET: 12020 (10/10/2017) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $390,000.00 |

| | | |
|---|---|---|
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37126<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $390,000.00 |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33995<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $78,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35833<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37127<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37127<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,584,000.00 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-04<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $179.98 |

| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-08<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,323.00 | Scheduled: | $1,698.94 |
|---|---|---|---|---|

| JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | Claim Number: 9704-02<br>Claim Date: 10/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,522.28 | Scheduled: | $3,522.28 |
|---|---|---|---|---|

| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34088<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $96,000.00 |
|---|---|---|

| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35727<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37000<br>DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $160,000.00 |
|---|---|---|

| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37000<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $160,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34147<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $348,000.00 | |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34153<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $1,584,000.00 | |
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16596<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16584<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35730<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36997<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED          Claimed: | $1,152,000.00 | |

JUAREZ, CARLOS R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36997
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $1,152,000.00 | | |
|---|---|---|---|---|

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7122
Claim Date: 10/24/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|

KELLEY, ANTHONY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34035
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $3,000.00 | | |
|---|---|---|---|---|

KENNEDY WIRE ROPE & SLING CO
PO BOX 4016
CORPUS CHRISTI, TX 78469-4016

Claim Number: 4024
Claim Date: 09/02/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,765.36 | Scheduled: | $1,765.36 |
|---|---|---|---|---|

KOETTER FIRE PROTECTION LLC ET AL
16069 CENTRAL COMMERCE DR
PFLUGERVILLE, TX 78660-2005

Claim Number: 99121-01
Claim Date: 01/18/2016
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,134.86 | Allowed: | $3,134.86 |
|---|---|---|---|---|

| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99121-02<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SANDOW AGREEMENT; OTHER CLAIMS | | | |
|---|---|---|---|---|
| UNSECURED     Claimed: | $5,205.00 | | Allowed: | $5,205.00 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99121-03<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED     Claimed: | $9,404.84 | | | |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | Claim Number: 9643<br>Claim Date: 10/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED     Claimed: | $35.00 | Scheduled: | $35.00 | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9397<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED     Claimed: | $0.00   UNLIQ | | | |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34501<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED     Claimed: | $180,000.00 | | | |

| | | |
|---|---|---|
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35736<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36994<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36994<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35739<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37052<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37052<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35745<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37048<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37048<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8474<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34163<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $84,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34124<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $1,092,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6240<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY<br>UNSECURED | Claimed: | $0.00   UNLIQ CONT | Scheduled: | $5,505,163,810.66  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9042<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 132<br>Claim Date: 05/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5344 (08/17/2015) |
| SECURED | Claimed: | $140,612.99  UNLIQ |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34130<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $132,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35760<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36391<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $108,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36391<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $108,000.00 |

LEWIS, KENNENTH
PO BOX 1090
LIBERTY HILL, TX 78642

Claim Number: 2384
Claim Date: 06/23/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $24,437.56 | Scheduled: | $19,082.88 |
|---|---|---|---|---|

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8616
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9468
Claim Date: 10/27/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LIQUIDITY SOLUTIONS, INC.
TRANSFEROR: GLOBAL ICEBLASTING INC
ONE UNIVERSITY PLAZA
SUITE 312
HACKENSACK, NJ 07601

Claim Number: 6344
Claim Date: 10/23/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $9,065.00 | Scheduled: | $8,910.89 |
|---|---|---|---|---|

LOCKE, MONTE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34102
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | | Claim Number: 3183-02<br>Claim Date: 07/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $8,125.00 | |
| LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34109<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $168,000.00 | |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3966<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $171.80 | Scheduled: $10,211.88 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-03<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $10,220.85 | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8687<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | |
|---|---|---|---|---|
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-03<br>Claim Date: 06/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,605.00 | Scheduled: | $1,605.00 |
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34542<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $480,000.00 | | |
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34545<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | | |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35768<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36396<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36396<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |

| | | | | |
|---|---|---|---|---|
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7826<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,102.15 | Scheduled: | $38,102.15 |

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35771<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36385<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $728,000.00 |

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36385<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $728,000.00 |

| | | |
|---|---|---|
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34552<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $402,000.00 |

| | | |
|---|---|---|
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34559<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $372,000.00 |

| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7964<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,622.55 | Scheduled: | $2,622.55 | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7876<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 99136<br>Claim Date: 03/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| ADMINISTRATIVE | Claimed: | $904.20 | | Allowed: | $904.20 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34611<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $276,000.00 | | | |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35840<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36400<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $328,000.00 | | | |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36400<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $328,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8234<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35845<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36419<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $54,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36419<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $54,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claim Number: 9913-03<br>Claim Date: 12/04/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $52.54 | Scheduled: | $52.54 |
|---|---|---|---|---|

---

MEDSAFE
W JOE SHAW LTD
PO BOX 1929
MARSHALL, TX 75671-1929

Claim Number: 5440-02
Claim Date: 10/16/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $75.25 | Scheduled: | $75.25 | | |
|---|---|---|---|---|---|---|

MERICO ABATEMENT CONTRACTORS, INC.
201 ESTES DRIVE
LONGVIEW, TX 75602

Claim Number: 99086
Claim Date: 12/30/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $809,855.19 | | | Allowed: | $809,855.19 |
|---|---|---|---|---|---|---|

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35245
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $182,000.00 | | | | |
|---|---|---|---|---|---|---|

MES-TEXAS
MUNICIPAL EMERGENCY SERVICES INC
16511 HEDGECROFT
SUITE 200
HOUSTON, TX 77060

Claim Number: 4244-02
Claim Date: 09/09/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,673.50 | Scheduled: | $610.40 | | |
|---|---|---|---|---|---|---|

MIKSCH, RONNY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35205
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $360,000.00 | | | | |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35974<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36409<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $128,500.00 | | | |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36409<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $128,500.00 | | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7717<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4797<br>Claim Date: 10/01/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $19,917.12 | | | |
| UNSECURED | Claimed: | $472,258.45 | Scheduled: | $490,367.06 | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-01<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $344,679.43 | | Allowed: | $344,679.43 |

| | | | | | |
|---|---|---|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-02<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,650.00 | | Allowed: | $1,650.00 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-03<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $147,719.76 | | | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35979<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36414<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $408,000.00 | | | |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36414<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $408,000.00 | | | |
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34628<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $744,000.00 | | | |

| | | |
|---|---|---|
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34648<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35984<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36343<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $888,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36343<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $888,000.00 |
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34652<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $420,000.00 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5929<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35987<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36299<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36299<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35994<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36304<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,140,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36304<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,140,000.00 |
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34517<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34523<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $402,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5307<br>Claim Date: 10/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36003<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36312<br>DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36312<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34887<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35368<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $240,000.00 | | | | |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34893<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $312,000.00 | | | | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 5126<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $16,931.00 | Scheduled: | $16,931.00 | | |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99008<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $16,931.00 | | | Allowed: | $16,931.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35848<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36319<br>DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $448,000.00 | | | | |

---

MULLINS , FINNIE (FENNIE), JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36319
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $448,000.00 | | |
|---|---|---|---|---|

NAGLE PUMPS INC
1249 CENTER AVENUE
CHICAGO HEIGHTS, IL 60411

Claim Number: 4321
Claim Date: 09/11/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $16,403.10 | Scheduled: | $16,403.10 |
|---|---|---|---|---|

NALCO CO
ATTN: CHAD PECHMAN
1601 W. DIEHL RD
NAPERVILLE, IL 60563

Claim Number: 3016-02
Claim Date: 07/10/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 7982 (03/09/2016)

| ADMINISTRATIVE UNSECURED | Claimed: | $53,695.76 | Scheduled: | $51,129.53 |
|---|---|---|---|---|

NAPA TIRE & AUTO SUPPLY INC
PO BOX 1257
ROCKDALE, TX 76567

Claim Number: 4186
Claim Date: 09/08/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| UNSECURED | Claimed: | $5,928.47 | | |
|---|---|---|---|---|

NAPA TIRE & AUTO SUPPLY INC
PO BOX 1257
ROCKDALE, TX 76567

Claim Number: 4431-01
Claim Date: 09/15/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE UNSECURED | Claimed: | $727.40 | Scheduled: | $5,810.75 |
|---|---|---|---|---|

| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | Claim Number: 4431-02<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $5,201.07 | Scheduled: | $5,810.75 |

| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35853<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36323<br>DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $276,000.00 |

| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36323<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $276,000.00 |

| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | Claim Number: 3632-02<br>Claim Date: 08/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 578 | |
|---|---|---|
| UNSECURED | Claimed: | $5,448.00 |

| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35440<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $264,000.00 |

| | | | | |
|---|---|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35863<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36375<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $42,000.00 | | |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36375<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $42,000.00 | | |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35432<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 5000<br>Claim Date: 10/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,185.00 | Scheduled: | $3,185.00 |
| NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | Claim Number: 4523<br>Claim Date: 09/19/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,435.00 | Scheduled: | $5,435.40 |

ODOM, JOHN PATRICK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35382
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $84,000.00 | |

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5158
Claim Date: 10/13/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

P&E MECHANICAL CONTRACTORS LLC
10128 BUNTING DRIVE
WACO, TX 76708

Claim Number: 6203
Claim Date: 10/23/2014
Debtor: SANDOW POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $239.00 | |
| UNSECURED | Claimed: | $14,564.50 | Scheduled:   $14,113.50 |

P&E MECHANICAL CONTRACTORS LLC
10128 BUNTING DRIVE
WACO, TX 76708

Claim Number: 99011
Claim Date: 12/11/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $239.00 | Allowed: | $239.00 |
| UNSECURED | Claimed: | $14,564.50 | Allowed: | $14,564.50 |

PANKEY, ROBERT L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35872
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36359
DOCKET: 12020 (10/10/2017)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $252,000.00 | |

| | | |
|---|---|---|
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36359<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34537<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34621<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $90,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 2658-05<br>Claim Date: 06/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| UNSECURED | Claimed: | $3,262.30 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 99016<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |

| UNSECURED | Claimed: | $3,262.30 | Allowed: | $3,262.30 |
|---|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 1573 of 1601
Alphabetical Claims Register for TXU ENERGY (14-11033)

Date: 10/03/2018

| | | | | |
|---|---|---|---|---|
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35875<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36362<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36362<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $372,000.00 | | |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34703<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $336,000.00 | | |
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5769<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $326,468.91 | Scheduled: | $305,553.91 |
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34687<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $360,000.00 | | |

| | | |
|---|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35878<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36366<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $344,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36366<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35881<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36368<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36368<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $324,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34607<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $386,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4750<br>Claim Date: 09/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,615.00 | Scheduled: | $16,615.00 | |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35885<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36622<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $420,000.00 | | | |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36622<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $420,000.00 | | | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9326<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7791<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $876.30 | Scheduled: | $5,662.30 | |

| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | Claim Number: 4201-03<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $136,480.98 | Scheduled: | $135,116.18 |

| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35907<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36619<br>DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $168,000.00 |

| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36619<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $168,000.00 |

| RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | Claim Number: 2613<br>Claim Date: 06/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10451 (12/28/2016) | |
|---|---|---|
| SECURED | Claimed: | $225,000.00 |

| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34560<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $360,000.00 |

| | | | | |
|---|---|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7675-01<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $6,774.75 | | |
| UNSECURED | Claimed: | $321.55 | Scheduled: | $64,364.29 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10068<br>Claim Date: 05/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
| SECURED | Claimed: | $11,857.89 | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10070<br>Claim Date: 05/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
| SECURED | Claimed: | $3,069.71 | | |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6063-01<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,028.57 | Scheduled: | $4,644.66 |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6063-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,543.48 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6065-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $935.86 | | | | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6059-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,197.12 | | | | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8829<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| REINHAUSEN MANUFACTURING INC<br>2549 NORTH 9TH AVE<br>HUMBOLT, TN 38343 | | Claim Number: 4041<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $17,842.75 | Scheduled: | $18,857.07 | | |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99052<br>Claim Date: 12/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| SECURED | Claimed: | $4,115.94 | | | Allowed: | $4,115.94 |

| | | | | |
|---|---|---|---|---|
| RICHARD AUTOMATION INC.<br>750 PEARL STREET<br>BEAUMONT, TX 77701 | | Claim Number: 9818-02<br>Claim Date: 11/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,320.00 | Scheduled: | $9,190.00 |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8545<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $118.95 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-09<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,935.80 | Scheduled: | $2,571.80 |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-10<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $205.95 | | |

| | | | | |
|---|---|---|---|---|
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $636.00 | | |
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34672<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| ROBERT J JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD<br>WEBSTER, TX 77598 | | Claim Number: 3979<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 1712 | | |
| UNSECURED | Claimed: | $27,751.02 | Scheduled: | $13,430.80 |
| ROBERT J. JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD.<br>WEBSTER, TX 77598 | | Claim Number: 1712<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $27,751.02 | | |
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34829<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $240,000.00 | | |

| | | | |
|---|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35927<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36579<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $624,000.00 | |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36579<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $624,000.00 | |
| ROTOLOK VALVES INC<br>ATTN: CINDY OSBORNE<br>2711 GRAY FOX RD<br>MONROE, NC 28110 | Claim Number: 575<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $922.00        Scheduled: | $922.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35157<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $576,000.00 | |
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35195<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | |

| | | |
|---|---|---|
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4123-02<br>Claim Date: 09/04/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $348.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34787<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $11,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34875<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $288,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99128<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $121,106.28 | Allowed: | $121,106.28 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35180<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $388,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | | Claim Number: 1776-03<br>Claim Date: 06/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35939<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36596<br>DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $48,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36596<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $48,000.00 |
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34792<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $396,000.00 |
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $11,671.90 |

| | | |
|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-04<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $40,845.83 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34768<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $102,000.00 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 3631-02<br>Claim Date: 08/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $1,362.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35247<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $552,000.00 |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35255<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35942<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36563<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36563<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | Claim Number: 7656-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |

| UNSECURED | Claimed: | $26,332.69 | Scheduled: | $27,568.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9255<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35949<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36556<br>DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $872,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13557    Filed 10/15/18    Page 1586 of 1601    Date: 10/03/2018
Alphabetical Claims Register for TXU ENERGY (14-11033)

| | | | | | |
|---|---|---|---|---|---|
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36556<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $872,000.00 | | | |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR LLC<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 190<br>Claim Date: 05/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $784.00 | | | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 1523<br>Claim Date: 06/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $784.00 | Scheduled: | $784.00 | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>PO BOX 727<br>ARMONK, NY 10504 | | Claim Number: 5107<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,159.86 | Scheduled: | $3,913.44 | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4454<br>Claim Date: 09/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $59,844.45 | Scheduled: | $24,005.92 | |

| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | Claim Number: 99117<br>Claim Date: 01/13/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $24,005.92 | | Allowed: | $24,005.92 |

| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | Claim Number: 5435-02<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $9,825.00 | Scheduled: | $9,825.00 |

| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34206<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
|---|---|---|
| UNSECURED | Claimed: | $312,000.00 |

| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claim Number: 581-04<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $238.44 | Scheduled: | $238.44 |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7230<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35956<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36551<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED          Claimed: | $36,000.00 | | |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36551<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED          Claimed: | $36,000.00 | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35963<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36568<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED          Claimed: | $54,000.00 | | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36568<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED          Claimed: | $54,000.00 | | |
| SURE FLOW EQUIPMENT INC<br>PO BOX 321<br>TONAWANDA, NY 14151-0321 | Claim Number: 9609<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed: | $17,366.00 | Scheduled: | $17,366.00 |

| | | |
|---|---|---|
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36008<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36472<br>DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $720,000.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36472<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $720,000.00 |
| SUSAN BECHTEL<br>2377 COMMERCE CENTER BLVD STE B<br>FAIRBORN, OH 45324-6378 | Claim Number: 2743<br>Claim Date: 06/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $50,290.00 |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | Claim Number: 31756<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8286<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC.<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 4491<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $98,365.40<br>Scheduled: | $98,365.40 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | Claim Number: 750-02<br>Claim Date: 05/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,033.69<br>Scheduled: | $1,005.06 |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34244<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $420,000.00 | |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34236<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $57,000.00 | |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36011<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36468<br>DOCKET: 12020 (10/10/2017) | | |
| UNSECURED | Claimed: | $1,260,000.00 | |

| | |
|---|---|
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36468<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $1,260,000.00 | | |
|---|---|---|---|---|

| | |
|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34224<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $204,000.00 | | |
|---|---|---|---|---|

| | |
|---|---|
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | Claim Number: 6307-06<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $4,000.40 | | |
|---|---|---|---|---|

| | |
|---|---|
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | Claim Number: 6307-07<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $180,758.04 | Scheduled: | $2,945.15 |
|---|---|---|---|---|

| | |
|---|---|
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34709<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $396,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,537.00 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7893-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,039.32 | Scheduled: | $8,114.28 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3844<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $131.28 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3848<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $43.00 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3854<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $13.92 | | |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3867<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE              Claimed: | $736.50 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3869<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE              Claimed: | $27.84 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3875<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE              Claimed:<br>UNSECURED | $243.75<br>                                         Scheduled: | $243.75 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3881<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE              Claimed: | $13.92 | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3883<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE              Claimed: | $508.32 | |

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3884<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $21.88 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3885<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $736.50 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3899<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $86.00 | | |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7598-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $343.00 | Scheduled: | $433.50 |
| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | Claim Number: 5812<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $27,303.00 | Scheduled: | $27,303.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6023<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $4,068,776.62 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6041<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7418<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8093<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $4,068,776.62 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8346<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37676<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37676<br>Claim Date: 07/29/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ | | |
| SECURED | Claimed: | $54,893,233.27 UNLIQ | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7472<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $4,068,776.62 | | |

| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | Claim Number: 5047<br>Claim Date: 10/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $119.70 | Scheduled: | $117.31 |
|---|---|---|---|---|

| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34485<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $396,000.00 | | |
|---|---|---|---|---|

| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 3692<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| SECURED | Claimed: | $40,887.98 UNLIQ | | |
|---|---|---|---|---|

| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9948<br>Claim Date: 01/22/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
|---|---|---|---|
| SECURED | Claimed: | $38,706.18 | |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9973<br>Claim Date: 02/09/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| SECURED | Claimed: | $38,706.18 | |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10014<br>Claim Date: 03/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| ADMINISTRATIVE | Claimed: | $38,706.18  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10022<br>Claim Date: 03/24/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016)<br>Replaces claim filed on 3/11/2015, Claim #10014 | | |
| ADMINISTRATIVE | Claimed: | $38,706.18  UNLIQ | |
| PRIORITY | | | Scheduled: $0.00 UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ | |
| UNSECURED | | | Scheduled: $0.00 UNLIQ |
| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | Claim Number: 3694-02<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $162.29 | Scheduled: $162.29 |

| | | | | |
|---|---|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36015<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37069<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37069<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | Claim Number: 3156-02<br>Claim Date: 07/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $44,250.25 | Scheduled: | $47,693.45 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36020<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37064<br>DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $720,000.00 | | |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37064<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $720,000.00 | | |

| | | |
|---|---|---|
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34220<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $408,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34215<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $3,000.00 |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8758<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4272-05<br>Claim Date: 09/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,055.08<br>Scheduled:        $1,033.98 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34194<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $312,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34448<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | | |
| UNSECURED | Claimed: | $336,000.00 | | | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-04<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $5,314.34 | Scheduled: | $2,856.03 | | |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99069<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $5,266.34 | | | Allowed: | $5,266.34 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99003-01<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,435.08 | | | Allowed: | $1,435.08 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99003-02<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,305.25 | | | Allowed: | $4,305.25 |

| | | | | | |
|---|---|---|---|---|---|
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34458<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $2,000.00 | | | |
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: TURNKEY SECURITY INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 7747<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,625.50 | Scheduled: | $1,597.38 | |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99004<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $19,093.72 | | Allowed: | $19,093.72 |
| TOTAL | Claimed: | $19,094.00 | | | $0.00 |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-05<br>Claim Date: 10/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $244.90 | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5378<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |