| ESTATE OF HAROLD L POTTER<br>11378 CLOUDCREST DR<br>SAN DIEGO, CA 92127-2002 | Claim Number: 13773<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GEST, WILLIAM LUKE<br>1193 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | Claim Number: 13776<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BROWN, RAY<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | Claim Number: 13777<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| SACAY, ROLANDO<br>3163 DOVECREST CT.<br>SPRING VALLEY, CA 91977 | Claim Number: 13778<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|

| SECURED | Claimed: | $20,000.00 |
|---|---|---|

| LANDRY & SWARR, LLC<br>O/B/O KIM BACQUES, ET AL<br>1010 COMMON ST, STE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13781<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O VICTOR A. CARLOCK, MATTHEW CARLOCK<br>JILL CAHILL, JESSE CARLOCK, ET AL.<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13782<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O WAYNE B. DOWDLE (BEVERLY DOWDLE)<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13783<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O D. SAMMARTINO, M. DUBEA, T. DUBEA,<br>AND L. HULL (GEORGE DUBEA)<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13784<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O TEMPLETON EVANS<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13785<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LANDRY & SWARR, LLC<br>O/B/O AUDREY, STANLEY C., & TAMMY GAUDET<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | Claim Number: 13786<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O S LANDRY, BJ LANDRY & D GALLEGOS
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13787
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O JEANNINE, DAVID, ROBERT AND GLENN
PUNCH (DAVE PUNCH)
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13788
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O J. SCHEXNAYDER, M. BENOIT,
R. SCHEXNAYDER & S. GUILOT, ET AL.
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13789
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

LANDRY & SWARR, LLC
O/B/O BARBARA BRYARS, KIM VINCENT, TRACY
RIVERA, SHARON MCSHERRY, ET AL.
1010 COMMON STREET, SUITE 2050
NEW ORLEANS, LA 70112

Claim Number: 13790
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

HUDNALL, LEE UPTON
P.O. BOX 656
BATAVIA, OH 45103

Claim Number: 13791
Claim Date: 11/20/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| NEUMANN, JOE<br>823 OLD MARCO LANE<br>MARCO ISLAND, FL 34145 | | Claim Number: 13805<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NEWMAN, DARRELL W<br>116 S.E. 8TH ST. #26<br>TROUTDALE, OR 97060 | | Claim Number: 13807<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RHEA, ALAN W.<br>8817 NE 106TH PLACE<br>KANSAS CITY, MO 64157 | | Claim Number: 13808<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, CHRISTEE<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | | Claim Number: 13809<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, KEITH<br>4029 MADISON STREET<br>SIOUX CITY, IA 51108 | | Claim Number: 13810<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LO BASSO, JACQUELINE                          Claim Number: 13811
***HUSBAND OF***                              Claim Date: 11/20/2015
***NO NAME ON FILE***                         Debtor: EECI, INC.
***NO ADDRESS PROVIDED***

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

LO BASSO, JACQUELINE                          Claim Number: 13812
***HUSBAND OF***                              Claim Date: 11/20/2015
***NO NAME ON FILE***                         Debtor: EECI, INC.
***NO ADDRESS PROVIDED***

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

ROBINSON, MARY                                Claim Number: 13813
4272 W. 21ST PLACE                            Claim Date: 11/20/2015
GARY, IN 46404-2806                           Debtor: EECI, INC.

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

GUYTON, MARLENE                               Claim Number: 13823
10775 N. BAYSHORE DR.                         Claim Date: 11/21/2015
MIAMI, FL 33161                               Debtor: EECI, INC.

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

ROBINSON, MARY                                Claim Number: 13824
4272 W. 21ST PLACE                            Claim Date: 11/21/2015
GARY, IN 46404-2806                           Debtor: EECI, INC.

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

RUDY, MARK PAUL
104 WATCHTOWER LANE
SYRACUSE, NY 13219

Claim Number: 13825
Claim Date: 11/21/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

RUDY, MARK PAUL
104 WATCHTOWER LANE
SYRACUSE, NY 13219

Claim Number: 13828
Claim Date: 11/21/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNDET

STREINER, ANDREW J.
227 HOLT LANE
MONROEVILLE, PA 15146-2107

Claim Number: 13829
Claim Date: 11/22/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

DAVIS, RUSSELL L.
PO BOX 125
GRAND SALINE, TX 75140

Claim Number: 13830-04
Claim Date: 11/22/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

HOYT, CAROL ANN
***NO ADDRESS PROVIDED***

Claim Number: 13831
Claim Date: 11/23/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| DUBE, ROBERT L.<br>21510 LAKELAND<br>SAINT CLAIR SHORES, MI 48081 | | Claim Number: 13832<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOYT, CAROL ANN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13833<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13837<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13838<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOCKREY, DEBORAH<br>2954 JAMES PARKER LANE<br>ROUND ROCK, TX 78665 | | Claim Number: 13839-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOWNIE, HAMISH F. R.<br>758 FAIRVIEW CLUB LN<br>DACULA, GA 30019-3188 | | Claim Number: 13840-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | | Claim Number: 13842-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHELAFO, DONALD W.<br>2559 S. FRANKLIN ST.<br>DENVER, CO 80210 | | Claim Number: 13843<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUBIN, JERALDINE<br>2600 65TH AVE S.<br>SAINT PETERSBURG, FL 33712 | | Claim Number: 13844<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASCONE, LOUIS T.<br>4406 ALBACORE CIRCLE<br>PORT CHARLOTTE, FL 33948 | | Claim Number: 13845<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COYLE, STEPHEN<br>PO BOX 3351<br>SPRING HILL, FL 34611 | Claim Number: 13846<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GRIMMETT, S.R.<br>2950 OLD RIM RD<br>FOREST LAKES, AZ 85931 | Claim Number: 13847<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CONTARD, RONALD<br>24 HAGEN RUN DR.<br>THORNHURS, PA 18424 | Claim Number: 13848<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FRYE, KENNETH J.<br>155 OAK RD<br>PAXINOS, PA 17860 | Claim Number: 13849<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WOLFF, EDWARD WILLIAM<br>1206 KENWOOD RD<br>GLEN BURNIE, MD 21060 | Claim Number: 13850<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUBBARD, DONALD<br>8147 SOLLEY RD<br>PASADENA, MD 21122-1131 | | Claim Number: 13851<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FORMAN, LIBBY<br>4258 GLEN LYTLE RD<br>PITTSBURGH, PA 15217 | | Claim Number: 13852<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BROWN, KAY MARIE<br>8 BERNICE DRIVE<br>LULING, LA 70070 | | Claim Number: 13853<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOGAN, GALE PHILIP<br>202 WEST FERGUSON STREET<br>COLE CAMP, MO 65325 | | Claim Number: 13854<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HANNA, DANNY J.<br>7907 LINEN DRIVE<br>SANTEE, CA 92071 | | Claim Number: 13855<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EASLEY, CHARLES A<br>141 HELENE CT.<br>GREEN BAY, WI 54301 | | Claim Number: 13856<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANTER, STEPHEN<br>8265 SKEENA WAY<br>BLAINE, WA 98230 | | Claim Number: 13857<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHINNICI, RICHARD J.<br>1130 MONROE DRIVE<br>STEWARTSVILLE, NJ 08886 | | Claim Number: 13858-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERSON, KACEY M.<br>20 FOREST DR<br>MANSFIELD, TX 76063-6616 | | Claim Number: 13859-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13860-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEWTON, ALMA L.<br>706 MESQUITE ST.<br>BX 922<br>CALVERT, TX 77837 | | Claim Number: 13861<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKE, BRENT A.<br>511 MIMOSA ST.<br>LA PLACE, LA 70068 | | Claim Number: 13862<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAIRD, JERRY A.<br>989 HWY 140<br>HESPERUS, CO 81326 | | Claim Number: 13863<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DODSON, HALEY S.<br>5607 LOUISE WAY<br>ARLINGTON, TX 76017 | | Claim Number: 13864-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDING, MARY C.<br>514 S. GEORGE ST.<br>CHARLES TOWN, WV 25414 | | Claim Number: 13866<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AERY, PHILLIP L.<br>165 N. BETTY LN<br>AVONDALE, LA 70094 | | Claim Number: 13867<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, ROBERT L.<br>793 BLUE HILL DRIVE<br>SELINSGROVE, PA 17870 | | Claim Number: 13868<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, LISABETH W.<br>793 BLUE HILL DRIVE<br>SELINSGROVE, PA 17870 | | Claim Number: 13869<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | | Claim Number: 13870-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SCHAEFER, ROBERT<br>2609 CASCADE DR.<br>MARRERO, LA 70072 | | Claim Number: 13871<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| WALKER, KENNETH RAY SR.<br>17 ELM STREET<br>NATCHEZ, MS 39120 | | Claim Number: 13873<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KOKER, KENNETH RAY<br>4911 W. BEAVER<br>POWELL, TN 37849 | | Claim Number: 13874-01<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| WILLIAMS, MICHAEL<br>481 ROBINWOOD AVE<br>WHITEHALL, OH 43213 | | Claim Number: 13875<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| WILLIAMS, MARIANNE I<br>481 ROBINWOOD AVE<br>WHITEHALL, OH 43213 | | Claim Number: 13876<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOUZA, MAX A.<br>2431 E MERCER LN<br>PHOENIX, AZ 85028-2527 | | Claim Number: 13877<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | | Claim Number: 13879-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | | Claim Number: 13880-01<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MERKA, CHARLES L.<br>99 PR 2362<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13881-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | | Claim Number: 13882-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEISIER, JOSEPH F.<br>1909 GUYWAY<br>DUNDALK, MD 21222 | | Claim Number: 13884<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNADA, SAMUEL E.<br>3733 ROLLING ROCK DR<br>EVANSVILLE, IN 47711 | | Claim Number: 13885<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, RICHARD E. SR<br>309 LOMA DR.<br>CAMARILLO, CA 93010 | | Claim Number: 13886<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNADA, SAMUEL<br>3733 ROLLING ROCK DR.<br>EVANSVILLE, IN 47711 | | Claim Number: 13887<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | | Claim Number: 13892<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, AJIT S.<br>1218 FALLING WATER LANE<br>KATY, TX 77494-3690 | Claim Number: 13893<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | Claim Number: 13894-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEIMLER, SAUNDRA<br>920 S. 80TH ST.<br>HARRISBURG, PA 17111 | Claim Number: 13895<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEIMLER, HERMAN L.<br>920 SOUTH 80TH STREET<br>HARRISBURG, PA 17111 | Claim Number: 13896<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATIF, YALEIN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | Claim Number: 13897-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MRVICIN, MARTIN JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | Claim Number: 13901<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENSON, WESLEY JOE<br>3944 HIGHWAY 77<br>ROCKDALE, TX 76567-3366 | Claim Number: 13902<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOVE, LYNN H<br>323 CR 204B<br>BUCKHOLTS, TX 76518 | Claim Number: 13903<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOLLAND, RICHARD E, SR<br>309 LOMA DR<br>CAMARILLO, CA 93010-2321 | Claim Number: 13904<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PIERCE, PHILLIP L.<br>725 CHERRY GROVE RD.<br>EARLEVILLE, MD 21919 | Claim Number: 13905<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PATEL, AJIT<br>1218 FALLING WATER LANE<br>KATY, TX 77494 | | Claim Number: 13906<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| LATIF, YALCIN<br>1 LEEWARD CV<br>BAYVILLE, NY 11709-1002 | | Claim Number: 13908<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| MRVICIN, MARTIN, JR<br>9600 US HIGHWAY 192 OFC OFC<br>CLERMONT, FL 34714-8213 | | Claim Number: 13909<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| PATTERSON, LOUISE SHANNON<br>1520 E DESOTO AVE<br>SAINT LOUIS, MO 63107 | | Claim Number: 13911<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| SLUDGE, CHERYL<br>3037 HOMESTEAD DRIVE<br>MONTGOMERY, AL 36108 | | Claim Number: 13912<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, DWYANE<br>3430 EASY ST.<br>HOUSTON, TX 77026 | | Claim Number: 13913<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MELNYCZENKO, WALTER<br>9233 W. 375 S.<br>LA PORTE, IN 46350 | | Claim Number: 13914<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRISON, KENNETH<br>509 BUSH ROAD<br>GREENVILLE, AL 36037 | | Claim Number: 13916<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, ANA M. PEREZ<br>C/TUREY K-9 URB. COQUOX<br>CAGUAS, PR 00725 | | Claim Number: 13917<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HIX, KYLE L.<br>1910 CLEAR CREEK DR<br>WEATHERFORD, TX 76087-3803 | | Claim Number: 13918-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HIX, W. CODY<br>100 RUTH CT.<br>ALEDO, TX 76008 | | Claim Number: 13919-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PEARCE, MANDI K.<br>10 LEGEND RD<br>BENBROOK, TX 76132-1009 | | Claim Number: 13920-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13921-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13922-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CABEZODA, ANTOLINO PEREZ<br>HCO2 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 13923<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| REYNOLDS, TRACY D.<br>25 YARMOUTH DR.<br>BELLA VISTA, AR 72715 | | Claim Number: 13924<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, TRACY D<br>25 YARMOUTH DR<br>BELLA VISTA, AR 72715-2347 | | Claim Number: 13926<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BURGIN, DONALD GERALD<br>1640 E PHILLIPS LK LOOP RD<br>SHELTON, WA 98584 | | Claim Number: 13927<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, KATHLEEN M.<br>8557 IRIS CREST WAY<br>ELK GROVE, CA 95624 | | Claim Number: 13928<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLOVER, WADE R.<br>103 BOLEYN LOOP RD.<br>NEW BERN, NC 28562 | | Claim Number: 13929<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDTONF, DAVID A.<br>13942 TURTLE DRIVE<br>STARK CITY, MO 64866 | | Claim Number: 13930<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALTZ, LAURENCE<br>17906 S. VERBENA ST.<br>KENNEWICK, WA 99337 | | Claim Number: 13931<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDESS, SHARON A.<br>4701 ROSS AVE.<br>DAYTON, OH 45414 | | Claim Number: 13932<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NASH, ROY A.<br>1303 STONE BOUNDARY RD<br>CAMBRIDGE, MD 21613-2962 | | Claim Number: 13933<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMON, DAVID<br>205 ST. MARKWAY, APT. 530<br>WESTMINSTER, MD 21787 | | Claim Number: 13934<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-03<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INGRAM, MICHAEL MORRIS<br>132 CEDAR RIDGE CT.<br>TITUS, AL 36080 | | Claim Number: 13936<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDESS, ROGER A.<br>4701 ROSS AVE<br>DAYTON, OH 45414 | | Claim Number: 13938<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORONADO, CESAREO A.<br>4433 SOFIA ST.<br>LAREDO, TX 78046 | | Claim Number: 13939<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, W.R.<br>269 CHESSER RD<br>P.O. BOX 1174<br>HOLLISTER, FL 32147 | | Claim Number: 13941<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JANUSZ, CHRISTOPHER M. | Claim Number: 13942 |
| 3644 HWY 82 | Claim Date: 11/24/2015 |
| GLENWOOD SPRINGS, CO 81601 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHMANSKY, JEANETTE MARY | Claim Number: 13943 |
| 2361 OCTOPUS RD | Claim Date: 11/24/2015 |
| GREENBACKVILLE, VA 23356 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARKOWSKI, THOMAS R. | Claim Number: 13944 |
| 30 SPYGLASS HILL ROAD | Claim Date: 11/24/2015 |
| BLOOMSBURG, PA 17815 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NASH, LYNDIA A. | Claim Number: 13945 |
| 24307 MALLOW DR. | Claim Date: 11/24/2015 |
| PRESTON, MD 21655 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DEFAZIO, PETE | Claim Number: 13946 |
| 3431 DUPONT ST. | Claim Date: 11/24/2015 |
| SIOUX CITY, IA 51104 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALARDO, MARIA<br>6644 MARISSA CIR<br>LAKE WORTH, FL 33467-7948 | | Claim Number: 13947<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPPARD, RICHARD L.<br>806 SHERRILL DRIVE<br>PYLESVILLE, MD 21132 | | Claim Number: 13948<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERGER, HALIL IBRAHIM<br>9840 NW 18TH ROAD<br>GAINESVILLE, FL 32606 | | Claim Number: 13950<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TSINNIJINNIE, LULA C.<br>P.O. BOX 3146<br>PAGE, AZ 86040 | | Claim Number: 13951<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANE, MARTIN JOSEPH<br>11706 W. 68TH PLACE<br>SHAWNEE, KS 66203 | | Claim Number: 13953<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

CARLSON, WALTER
724 NE 100TH AVE
VANCOUVER, WA 98664

Claim Number: 13954
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PATE, JIMMY B.
812 S. NARCISSUS
KOSSE, TX 76653

Claim Number: 13955
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HAGAN, JEFF
1009 N. LIVE OAK
CARTHAGE, TX 75633

Claim Number: 13956
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PASTERNAK, EDWARD
132 PATTISON AVE.
PO BOX 514
MARIENVILLE, PA 16239

Claim Number: 13957
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

FISHER, ROBERT JAMES
5709 MYERS AVE
SIOUX CITY, IA 51106

Claim Number: 13958
Claim Date: 11/24/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAITS, KAREN SUE<br>2233 LOVEDALE LANE UNIT D.<br>RESTON, VA 20191 | | Claim Number: 13959<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERBST, DENNIS<br>#11 EAST 2ND STREET<br>BRONSON, IA 51007 | | Claim Number: 13960<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNAIR, RONALD WORTH<br>317 BUNKER HILL RD.<br>PO BOX 634<br>HALIFAX, PA 17032 | | Claim Number: 13961<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWOB, EDWARD<br>3808 51ST TER W<br>BRADENTON, FL 34210-3281 | | Claim Number: 13962<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYNER, GEORGE LEWIS, SR.<br>965 SW. MAGNOLIA BLUFF DR.<br>PALM CITY, FL 34990 | | Claim Number: 13963<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERNANDEZ, EDUARDO R<br>4801 N. SYCAMORE DR.<br>KANSAS CITY, MO 64119 | | Claim Number: 13964<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAZARENO, RUBEN<br>133 WEST 17TH ST.<br>NEW YORK, NY 10011 | | Claim Number: 13965<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NARCISSE, LAURENCE<br>114-48 211TH STREET<br>CAMBRIA HEIGHTS, NY 11411 | | Claim Number: 13966<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CHARLES S.<br>6634 NOLAND<br>SHAWNEE, KS 66216 | | Claim Number: 13967<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVATO, ANTONIO<br>1419 32 AVE.<br>GREELEY, CO 80634 | | Claim Number: 13968<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOLFE, RICKY L. | | Claim Number: 13969 |
| 220 WASHINGTON PLACE. | | Claim Date: 11/24/2015 |
| PO BOX 629 | | Debtor: EECI, INC. |
| ELECTRIC CITY, WA 99123 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEGAN, ANTHONY W. | | Claim Number: 13970-03 |
| 10180 HOBART RD. | | Claim Date: 11/24/2015 |
| KIRTLAND, OH 44094 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEGAN, PATRICIA A. | | Claim Number: 13971-03 |
| 10180 HOBART RD. | | Claim Date: 11/24/2015 |
| KIRTLAND, OH 44094 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| VESTAL, MOORE, JR. | | Claim Number: 13972 |
| 1685 MANSFIELD RD | | Claim Date: 11/24/2015 |
| RENO, TX 75462 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TENNISON, JOANNE K. | | Claim Number: 13973 |
| 1289 CO. RD 440 | | Claim Date: 11/24/2015 |
| BOVEY, MN 55709 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| TENNISON, DENNIS G.<br>1289 COUNTY ROAD 440<br>BOVEY, MN 55709 | | Claim Number: 13974<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WHITNER, ROBERT LEE<br>505 MT. PROSPECT AVE. C-7<br>NEWARK, NJ 07104 | | Claim Number: 13976<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BANKS, ANNIE L.<br>1125 CHICAGO RD<br>HERMANVILLE, MS 39086 | | Claim Number: 13978<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VESTAL, MOORE, JR.<br>1683 MANSFIELD RD.<br>RENO, TX 75462 | | Claim Number: 13979<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ROCHA, JOE A., JR.<br>905 S SAN FELIPE ST<br>HEARNE, TX 77859-3129 | | Claim Number: 13980<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WHITNER, ROBERT L<br>505 MT. PROSPECT AVE. 7C<br>NEWARK, NJ 07104 | Claim Number: 13981<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | Claim Number: 13982<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| REARDON, CARRIE E.<br>34 LAKESHORE AVENUE<br>PLYMOUTH, MA 02360 | Claim Number: 13983<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, PEGGY<br>6786 RIVER RD<br>MANASSAS, VA 20111 | Claim Number: 13984<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ROBERT LEE<br>3630 RAVENWOOD AVE<br>BALTIMORE, MD 21213-2009 | Claim Number: 13985<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, MARY W.<br>1802 ALBERTA DRIVE<br>LITTLE ROCK, AR 72227 | | Claim Number: 13986<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DELATTE, KENNETH T.<br>4840 HIGHWAY 22 APT I-212<br>MANDEVILLE, LA 70471-6810 | | Claim Number: 13987<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GEORGE, NORA<br>7821 SW 180 STREET<br>MIAMI, FL 33157 | | Claim Number: 13988<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KAMPA, ANN C.<br>7 GRAPEVINE PLACE<br>POUGHKEEPSIE, NY 12603 | | Claim Number: 13989<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PORTER, MARCUS H.<br>7705 UNIONSVILLE RD<br>BROOKPORT, IL 62910 | | Claim Number: 13990<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ANDERSON, CHARLES A.<br>1802 ALBERTA DR<br>LITTLE ROCK, AR 72227 | Claim Number: 13991<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC.<br>Comments:<br>Amends Claim# 12283 |
|---|---|
| SECURED    Claimed: | $69,080.68 |

| BLACKBURN, TEENA BULLOCK<br>F/K/A ERNESTINE BULLOCK BLACKBURN<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | Claim Number: 14201<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, GARY DON<br>125 E. MERRITT ISLAND CSWY<br>STE 107-410<br>MERRITT ISLAND, FL 32952 | Claim Number: 14202<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, JILL B.<br>125 E. MERRITT ISLAND CSWY #107-410<br>MERRITT ISLAND, FL 32952 | Claim Number: 14203<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| WISNER, RYAN<br>300 JOHNSTON DR<br>RAYMORE, MO 64083 | Claim Number: 14204<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | Claim Number: 14205<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, JAMES<br>6030 SW 21ST ST<br>PLANTATION, FL 33317-5230 | Claim Number: 14206<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, RAMON PEREZ<br>URB. REINA DE LOS ANGELES<br>C/9-2-19<br>GURABO, PR 00778 | Claim Number: 14207<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, ANTONIA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | Claim Number: 14208<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, ARACELIS PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | Claim Number: 14209<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SANCHEZ, RAMONA PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14210<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANCHEZ, MARIA M. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14211<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANCHEZ, RUTH D. PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14212<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FIGUEROA, JUANA SANCHEZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | | Claim Number: 14213<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, DWAYNE<br>505 EAST 18TH STREET<br>SOUTH SIOUX CITY, NE 68776-2811 | | Claim Number: 14214<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-05<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESPONGE, WILLIAM JAMES<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | | Claim Number: 14217<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESPONGE, VICKI NELSON<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | | Claim Number: 14218<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | | Claim Number: 14219<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESPONGE, WILLIAM JAMES<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | | Claim Number: 14220<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ESPONGE, VICKI NELSON<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | | Claim Number: 14221<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPONGE, WILLIAM GREGORY<br>112 ESPONGE MEADOW WAY<br>MARYVILLE, TN 37803 | | Claim Number: 14222<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | | Claim Number: 14223<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | | Claim Number: 14224<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICH, TY<br>32103 115TH ST.<br>SMITHLAND, IA 51056 | | Claim Number: 14225<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANSEN, LEE<br>716 W 4TH ST<br>SOUTH SIOUX CITY, NE 68776 | | Claim Number: 14226<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIIKE, GARY, SR.<br>557 164TH STREET<br>DAKOTA CITY, NE 68731 | | Claim Number: 14227<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICH, TY<br>32103 115TH ST.<br>SMITHLAND, IA 51056 | | Claim Number: 14228<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GODWIN, BETTY LOU<br>159 EVERGREEN ESTATES<br>ELLSWORTH, WI 54011 | | Claim Number: 14230<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ELENORA DUBOSE<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | | Claim Number: 14231<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, VIRGIL L.<br>811 E. 3RD ST.<br>METROPOLIS, IL 62960 | | Claim Number: 14232<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DARRELL<br>1648 ELLIS RD<br>BROOKPORT, IL 62910-2809 | | Claim Number: 14233<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEALEFELD, FREDERICK HENRY, JR.<br>2920 VIRGINIA AVE<br>HALETHORPE, MD 21227 | | Claim Number: 14234<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, THOMAS MILTON<br>1180 BRIGHTON CREST DR.<br>BELLINGHAM, WA 98229 | | Claim Number: 14236<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYNTON, WILLIE E.<br>8466 GRANDMONT ST.<br>DETROIT, MI 48228 | | Claim Number: 14237<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, ELNORA D.<br>3012 LYERLY LANE<br>MONTGOMERY, AL 36110 | | Claim Number: 14238<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |
| GOTTLIEB, ALAN W.<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14239<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOTTLIEB, ALAN W<br>89 TOBIN AVE<br>GREAT NECK, NY 11021-4436 | | Claim Number: 14240<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $209,600.00 |
| KEALLY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 14241<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-02<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| MARANGONI, JAMES A.<br>508 N. 4TH ST<br>APOLLO, PA 15613 | | Claim Number: 14243<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEALLY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 14244<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANGONI, JAMES A.<br>508 N. 4TH ST<br>APOLLO, PA 15613 | | Claim Number: 14245<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZINSER, PAUL J, JR<br>876 JEANNETTE AVE<br>DUNDALK, MD 21222-1350 | | Claim Number: 14246<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANCH, EURA A.<br>528 ONEIDA STREET<br>WASHINGTON, DC 20011 | | Claim Number: 14247<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SALIG, RONALD<br>23 BARBARA DEAN STREET<br>GRAFTON, MA 01519 | | Claim Number: 14248<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14249<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14250<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALEARY, LYLE JASON<br>2605 CASCADE DRIVE<br>MARRERO, LA 70072 | | Claim Number: 14253<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, DANIEL C.<br>1014 MARKET ST<br>MIFFLINBURG, PA 17844 | | Claim Number: 14254<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BESHORE, MARLIN J.<br>155 CAMP RD<br>BLOOMSBURG, PA 17815 | | Claim Number: 14255<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| GRAY, MATTHEW<br>131 DARCY AVE<br>GOOSE CREEK, SC 29445-6664 | | Claim Number: 14257-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | | Claim Number: 14259-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 14260-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| ROCK, SUSIE<br>P.O. BOX # 4106<br>GALLUP, NM 87305 | | Claim Number: 14263<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| BOYD, SHANE<br>PO BOX # 691<br>MANY FARMS, AZ 86538 | | Claim Number: 14265<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STREINER, ANDREW J<br>227 HOLT LANE<br>MONROEVILLE, PA 15146-2107 | | Claim Number: 14267<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| TUCKER, RONALD C.<br>16156 OLD CRICKET RD.<br>OMAHA, AR 72662 | | Claim Number: 14268<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCLARY, ROBERT P.<br>205 SO. CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | | Claim Number: 14269<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WEAVER, LARRY ELMO<br>1650 MT. RD.<br>ROXBORO, NC 27574 | | Claim Number: 14270<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARCHIBALD, NORA ELIZABETH<br>6 TERRACE DR<br>GARDEN VALLEY, ID 83622-5272 | Claim Number: 14271<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ARCHIBALD, MICO V.<br>PO BOX 818<br>GARDEN VALLEY, ID 83622-0818 | Claim Number: 14272<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HARRIS, CALVIN LOUIS<br>884 OLIVE HILL CH. R.D.<br>LEASBURG, NC 27291 | Claim Number: 14273<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BATES, JOHN<br>14047 DD HWY<br>NORBORNE, MO 64668 | Claim Number: 14274<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| FRIEND, 'J.W.'<br>9444 HARPER ROAD<br>FREDONIA, KS 66736 | Claim Number: 14275<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CAMPANICKI, JOHN B.<br>88 PATTERSONVILLE RD.<br>RINGTOWN, PA 17967 | | Claim Number: 14276<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOMBS, PHILIP<br>10505 E. 61ST TERRACE<br>RAYTOWN, MO 64133 | | Claim Number: 14277<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THORNBER, JAMES DANIEL<br>3566 GAZELLA CIRCLE<br>FAYETTEVILLE, NC 28303 | | Claim Number: 14278<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANSING, LORRAINE J.<br>PO BOX 1625<br>SHIPROCK, NM 87420 | | Claim Number: 14279<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLLIHAR, SARAH GENEICE (MORRIS)<br>158 BAYWOOD BLVD<br>MABANK, TX 75156-8937 | | Claim Number: 14280<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIDES, ROBERT<br>1616 FOUR GEORGES CT., APT. A-2<br>DUNDALK, MD 21222 | | Claim Number: 14281<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATSON, DEBRA L.<br>1974 MACO RD<br>LELAND, NC 28451 | | Claim Number: 14282<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALDERSON, BOBBY MACK<br>8024 GLEN BRIAR DR<br>CITRUS HTS, CA 95610-2404 | | Claim Number: 14283<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, BERNADETTE LEE WALLEN<br>29029 N. DUNN RD<br>CHATTAROY, WA 99003 | | Claim Number: 14284<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, GLENN K<br>131 HUNT ST<br>BROOKFIELD, MO 64628 | | Claim Number: 14285<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASEY, JOSEPH D.<br>39432 DUNDEE ROAD<br>ZEPHYRHILLS, FL 33542-4767 | | Claim Number: 14286<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| GERKEN, JAMES D.<br>6802 LANCASTER DR<br>ORANGE, TX 77632-8935 | | Claim Number: 14287<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| MCAFEE, CARY<br>622 MUDDY POND ROAD<br>MONTEREY, TN 38574 | | Claim Number: 14288<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | | Claim Number: 14289-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| BENNETT, ROMEL E.<br>3700 VENTURA DR<br>CHALMETTE, LA 70043 | | Claim Number: 14290<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, ROBERT J SR<br>4012 IOTA ST.<br>METAIRIE, LA 70001 | Claim Number: 14291<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUMRALL, KENNETH WAYNE<br>79 G STREET<br>TURNERS FALLS, MA 01376 | Claim Number: 14292<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOKI, PAUL<br>614-22ND STREET<br>WINDBER, PA 15963 | Claim Number: 14293<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROGERS, STEVEN T.<br>29643 COTTENWOOD LANE<br>MACON, MO 63552 | Claim Number: 14294<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, JEFF<br>160 SUNCOAST DRIVE<br>MCCOOK LAKE, SD 57049 | Claim Number: 14295<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SMITKA, ARON R.
3416 S. VICTORIA DR.
BLUE SPRINGS, MO 64015

Claim Number: 14296
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

REARDON, CARRIE E.
34 LAKESHORE AVENUE
PLYMOUTH, MA 02360

Claim Number: 14297
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

KELLEY, KEVIN S.
708 N. ORANGE ST.
CAMERON, MO 64429

Claim Number: 14298
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BARRETT, WILLIAM G
HC 76 BOX 1763
PITTSBURG, MO 65724

Claim Number: 14299
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CLAYPOOL, JAMES
981 GIRTY RD
SHELOCTA, PA 15774-2406

Claim Number: 14300
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JOHNSON, DANIEL B.
8431 E. TOM GREEN RD.
P.O. BOX 26
SOLON SPRINGS, WI 54873

| | | Claim Number: 14303 |
| | | Claim Date: 11/30/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WILSON, BOBBIE
5849 S. EMERALD 1FL
CHICAGO, IL 60621

| | | Claim Number: 14304 |
| | | Claim Date: 11/30/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMITH, DARYL
15958 SE 34TH SUNNYBROOK CIR
THE VILLAGES, FL 32162-1831

| | | Claim Number: 14305 |
| | | Claim Date: 11/30/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BELLINE, RONALD
2938 DAWN HAVEN LANE
PEARLAND, TX 77584

| | | Claim Number: 14306-02 |
| | | Claim Date: 11/30/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BLINKA, HAROLD S.
7294 KINGSTON COVE LN
WILLIS, TX 77318

| | | Claim Number: 14307 |
| | | Claim Date: 11/30/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CALVERT, SCOTT M | | Claim Number: 14308-05 |
| | | Claim Date: 11/30/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SHAFFER, ROGER | | Claim Number: 14309 |
| 103 DEBRA LN | | Claim Date: 11/30/2015 |
| JOHNSTOWN, PA 15905 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ROBBINS, CRAIG B. | | Claim Number: 14310 |
| PO BOX 9001 | | Claim Date: 11/30/2015 |
| TACOMA, WA 98490-9001 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| JONES, HARVEY, JR. | | Claim Number: 14312 |
| 1900 MISSOURI AVE. | | Claim Date: 11/30/2015 |
| FORT WORTH, TX 76104 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| EICHELBERGER, JOSEPH AMBER | | Claim Number: 14313 |
| 601 S.E. 25TH AVE. | | Claim Date: 11/30/2015 |
| MINERAL WELLS, TX 76067 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SORRELHORSE, JOSEPH<br>PO BOX 374<br>KIRTLAND, NM 87417-0374 | | Claim Number: 14314<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIRSTON, DARLENE<br>1403 W ORCHID LN<br>CHANDLER, AZ 85224-8658 | | Claim Number: 14315<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHARK, VERNON, E.<br>2257 CASTLEBERRY LN.<br>LAS VEGAS, NV 89156 | | Claim Number: 14316<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KASTNER-MARAS, VIVIAN<br>909 W. BRIDGES RD.<br>DEER PARK, WA 99006 | | Claim Number: 14317<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORBETT, ROBERT R.<br>112 EAST 20TH<br>PITTSBURG, KS 66762 | | Claim Number: 14318<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| UMBERGER, KAREN<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | | Claim Number: 14319<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWMILLER, DOUGLAS LEE<br>168 ERICKSON CT SO<br>BILLINGS, MT 59105 | | Claim Number: 14320<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALLACE, RALPH L.<br>10, 300 HWY 66<br>WADESVILLE, IN 47638 | | Claim Number: 14321<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, JOHN R.<br>19353 OAK RIDGE TRAIL<br>KIRKSVILLE, MO 63501 | | Claim Number: 14322<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAFFETANI, LOUIS<br>9218 SANDRA PARK RD<br>PERRY HALL, MD 21128 | | Claim Number: 14323<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| EASTER, RHONDA<br>4301 AVALANCHE AVE<br>YAKIMA, WA 98908 | | Claim Number: 14324<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HALPRIN, DONALD H.<br>32 LAWNCREST RD<br>NEW HAVEN, CT 06515 | | Claim Number: 14325<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FITZGIBBON, PATRICK A<br>2033 TEXAS AVE #101A<br>SHREVEPORT, LA 71103-3636 | | Claim Number: 14326<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAYS, LARRY G.<br>P.O. BOX 40046<br>OVERLAND PARK, KS 66204 | | Claim Number: 14327<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-06<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, ALTON<br>686 BEECHWOOD<br>WOODLAND, WA 98674 | | Claim Number: 14331<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDGE, DENNIS<br>603 W. MAPLE<br>BLOOMFIELD, NM 87413 | | Claim Number: 14332<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, TERRY ANN<br>3210 MARIGOLD DR.<br>PRESCOTT, AZ 86305 | | Claim Number: 14333<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 14340-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOSEY, REBECCA J | Claim Number: 14341 |
| PO BOX 7 | Claim Date: 11/30/2015 |
| GEORGETOWN, TN 37336-0007 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOSEY, KEN E | Claim Number: 14342-02 |
| PO BOX 7 | Claim Date: 11/30/2015 |
| GEORGETOWN, TN 37336-0007 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LARKIN, ROBBIE | Claim Number: 14343 |
| 2505 CHEW | Claim Date: 11/30/2015 |
| HOUSTON, TX 77020 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CLARK, MATTHEW T. | Claim Number: 14344 |
| 37807 E. 316 ST. | Claim Date: 11/30/2015 |
| GARDEN CITY, MO 64747 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PENA, MANUEL JR | Claim Number: 14345 |
| 34-43 CRESCENT ST | Claim Date: 11/30/2015 |
| APT 3C | Debtor: EECI, INC. |
| ASTORIA, NY 11106 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ST. ONGE, GARY R<br>251 W. RIVER RD.<br>PALATKA, FL 32177 | | Claim Number: 14346<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JARVA, AARON<br>P.O. BOX 363<br>BOVEY, MN 55709 | | Claim Number: 14347<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SPLITT, GERALD J<br>332 TAFT RD.<br>ELYSBURG, PA 17824 | | Claim Number: 14348<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TWIDDY, MARGIT<br>P.O. BOX 1697<br>COOS BAY, OR 97420-0338 | | Claim Number: 14349<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GASKINS, THOMAS R<br>9541 HICKORYHURST DR<br>NOTTINGHAM, MD 21236 | | Claim Number: 14350<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PITRE, GARRY W<br>304 SHRIKE DR.<br>BUDA, TX 78610 | | Claim Number: 14351<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UMBERGER, MICHAEL G<br>3117 OLD MARION RD<br>METROPOLIS, IL 62960 | | Claim Number: 14352<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, PAULETTE<br>2606 DROVERS CT.<br>SAINT CLOUD, FL 34772 | | Claim Number: 14353<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 14354<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DLUG, PATRICIA L.<br>1005 N 2ND ST<br>JOHNSTOWN, CO 80534 | | Claim Number: 14355<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HEADLEY, DONALD DEAN | | Claim Number: 14356 |
| 518 BURTON ST | | Claim Date: 11/30/2015 |
| SIOUX CITY, IA 51103 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HEADLEY, DONALD DEAN | | Claim Number: 14357 |
| 518 BURTON ST | | Claim Date: 11/30/2015 |
| SIOUX CITY, IA 51103 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HEADLEY, DONALD DEAN | | Claim Number: 14358 |
| 518 BURTON ST | | Claim Date: 11/30/2015 |
| SIOUX CITY, IA 51103 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HEADLEY, DONALD DEAN | | Claim Number: 14359 |
| 518 BURTON ST | | Claim Date: 11/30/2015 |
| SIOUX CITY, IA 51103 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| HEADLEY, DONALD DEAN | | Claim Number: 14360 |
| 518 BURTON ST | | Claim Date: 11/30/2015 |
| SIOUX CITY, IA 51103 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, JAME O.<br>777 BLALOCK RD<br>STEENS, MS 39766 | | Claim Number: 14361<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TRINGALI, ARTHUR E.<br>20-40 36 ST<br>ASTORIA, NY 11105 | | Claim Number: 14362<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOOD, JOHN ROBINSON, SR.<br>202 CEDAR GROVE PLACE<br>AUTAUGAVILLE, AL 36003 | | Claim Number: 14363<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEMONS, CHARLES, III<br>(563-098)<br>P.O. BOX 8107<br>MANSFIELD, OH 44901 | | Claim Number: 14364<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUDSON, HENRY<br>515 E. ACADEMY ST.<br>LOUISVILLE, MS 39339 | | Claim Number: 14365<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| NORGRIFF, HERMA B.<br>4905 LOCH RAVEN BLVD<br>BALTIMORE, MD 21239 | | Claim Number: 14366<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIMBLE, VAN W.<br>12127 PECAN MEADOW<br>HOUSTON, TX 77071 | | Claim Number: 14367<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANSHURA, DONALD J.<br>412 SO SHAMOKIN ST.<br>SHAMOKIN, PA 17872 | | Claim Number: 14368<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSIGLIA, EUGENE J.<br>179 WOOLEN MILL RD.<br>NEW PARK, PA 17352 | | Claim Number: 14369<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | | Claim Number: 14370-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIDDLE, SCOTT<br>913 LINDEN ST<br>BETHLEHEM, PA 18018-4110 | | Claim Number: 14371<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BALDERRAMAS, EDDIE M.<br>2110 S. WEST NEDGE AVE.<br>KALAMAZOO, MI 49008 | | Claim Number: 14372<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PACHECO, CHARLES E<br>875 RIVER RD<br>UNIT 5225<br>CORONA, CA 92880-1459 | | Claim Number: 14373<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CALERO RIVERA, CONFESOR<br>CLUB EL CORTIJA EE-22 CALLE 8A<br>BAYAMON, PR 00956 | | Claim Number: 14374<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ANDERSON, MICHELLE RACHEL (HOPKINS)<br>817 CELESTINE CIRCLE<br>VACAVILLE, CA 95687 | | Claim Number: 14375-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PRATT, RICHARD C.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | Claim Number: 14376<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRATT, JUDITH A.<br>P.O. BOX 612<br>CENTERVILLE, TX 75833-0612 | Claim Number: 14377<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CLUFF, DARRELYN L<br>7211 GARDEN GLEN CT #114<br>HUNTINGTON BEACH, CA 92648 | Claim Number: 14378<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| REIMSCHUSSEL, DIANE<br>143 VINEYARD LAKE CIR<br>CONWAY, SC 29527-7879 | Claim Number: 14379<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOONE, RYLAND L.<br>P.O. BOX 125<br>CONWAY, NC 27820 | Claim Number: 14380<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TOLER, EVA NELL<br>268 COUNTY ROAD 6478<br>DAYTON, TX 77535 | | Claim Number: 14381<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, PATRICIA A<br>PO BOX 870013<br>NEW ORLEANS, LA 70187 | | Claim Number: 14382<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLCOME, GLENN<br>44 WALTER AVENUE<br>HICKSVILLE, NY 11801-5345 | | Claim Number: 14383<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMO, VALERIANO, JR<br>3822 WEST AVE APT 123<br>SAN ANTONIO, TX 78213-3064 | | Claim Number: 14384<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 14385<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14386-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENIS, PETER<br>5112 E 97TH STREET<br>TULSA, OK 74137 | | Claim Number: 14387<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLINGER, ANNE MARIE<br>8468 LAUREL LAKES BLVD.<br>NAPLES, FL 34119 | | Claim Number: 14388<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHER, SANDRA<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 14389<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TINGLE, LISA<br>10318 MISSION CREEK<br>CONVERSE, TX 78109 | | Claim Number: 14390<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALBRIGHT, JAMES A.<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 14391<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIEGGER, JOHN S.<br>768 TOSS A DE MAR AVE.<br>HENDERSON, NV 89002 | | Claim Number: 14392<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIEGGER, DENNIS L.<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 14393<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALBRIGHT, CAROLYN D. RIEGGER<br>53 OLD ORCHARD ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 14394<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

RICHARDSON, ROSALAND MARIE (JAMES)
326 SO. WASHINGTON ST.
TEXAS CITY, TX 77591-3939

Claim Number: 14396
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MOODY, JIMMY H.
574 JIM MOODY RD.
SILER CITY, NC 27344

Claim Number: 14397
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

WELLCOME, GLENN
44 WALTER AVENUE
HICKSVILLE, NY 11801-5345

Claim Number: 14398
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

TOLER, RICHARD JAMES & EVA NELL
268 COUNTY ROAD 6478
DAYTON, TX 77535

Claim Number: 14399
Claim Date: 11/30/2015
Debtor: EECI, INC.

| PRIORITY | Claimed: | $12,000.00 |
|---|---|---|

WORTHINGTON, BILLY R.
C/O THOMAS A. REDWINE
112 S. CROCKETT ST.
SHERMAN, TX 75090

Claim Number: 14400
Claim Date: 11/30/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

| | | |
|---|---|---|
| ROMO, VALERIANO<br>C/O ROMO VALERIANO, JR.<br>3822 WEST AVE, APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 14401<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALPRIN, DONALD H.<br>32 LAWNCREST ROAD<br>NEW HAVEN, CT 06515 | | Claim Number: 14402<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| FITZGIBBON, PATRICK A.<br>2033 TEXAS AVE #101A<br>SHREVEPORT, LA 71103-3636 | | Claim Number: 14403<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $11,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TOBIN, WILLIAM LETENDRE<br>2724 MUSGRAVE PL<br>EL DORADO HILLS, CA 95762-5321 | | Claim Number: 14404<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| PACHELO, CHARELS E<br>875 RIVER RD UNIT 5225<br>CORONA, CA 92880-1459 | | Claim Number: 14405<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| RUDY, MARK PAUL<br>104 WATCHTOWER LANE<br>SYRACUSE, NY 13219 | | Claim Number: 14408<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PADEN, MARK E<br>1044 CEDAR HEAD RD<br>SUGARLOAF, PA 18249 | | Claim Number: 14420<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PADEN, RACHAEL W.<br>1044 CEDAR HEAD RD<br>SUGARLOAF, PA 18249 | | Claim Number: 14421<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RAMIREZ, FRANK L<br>189 N MAIN ST<br>MONROE, UT 84754 | | Claim Number: 14422<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CATERINO, JOHN GEORGE, JR<br>2868 SUNKIST DR.<br>VISTA, CA 92084 | | Claim Number: 14424<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CURRY, RONNIE JAY<br>3300 N LOOP 336 W APT 1014<br>CONROE, TX 77304-3439 | Claim Number: 14426<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNDET |

| STUART, KENNETH E.<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303-6796 | Claim Number: 14428<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, DEAN E, SR.<br>4317 POPPLETON AVE<br>OMAHA, NE 68105 | Claim Number: 14430<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| BERRY, CHARLES, E.<br>121 MAIN ST.<br>PO. BOX 472<br>MOUNT MORRIS, PA 15349 | Claim Number: 14431<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| HEBERT, DEVORA<br>2707 AVE. I<br>BAY CITY, TX 77414 | Claim Number: 14432<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARROD, JOHN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 14433<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, SUSAN M.<br>3811 53RD ST NE<br>TACOMA, WA 98422 | | Claim Number: 14435<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, FRANK W.<br>3811 53RD ST NE<br>TACOMA, WA 98422 | | Claim Number: 14436<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTESEN, DENISE<br># 7 UPPER COLORADO<br>BAY CITY, TX 77414 | | Claim Number: 14437<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESROSIERS, ERNEST P<br>2248 SLOANS RIDGE ROAD<br>GROVELAND, FL 34736 | | Claim Number: 14438<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KETTLES, EDGAR WILLARD<br>3112 LAGO VISTA DRIVE<br>MELBOURNE, FL 32940 | | Claim Number: 14440<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCUM, SANDRA L<br>30604 E DUNCAN RD.<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14441<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCUM, TYLER L<br>30604 E DUNCAN RD<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14442<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCUM, PHYLLIS J<br>1633 THE OAKS<br>MARSHALL, MO 65340 | | Claim Number: 14443<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCARDIE, CHARLES P<br>30604 E DUNCAN RD<br>GRAIN VALLEY, MO 64029 | | Claim Number: 14444<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WILLIAMS, SHEILA W.
316 NORTH 13TH ST
THIBODAUX, LA 70301

Claim Number: 14445
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HENNINGER, RANDELL L, JR
P.O. BOX 227
91 NORTH T-BIRD LANE
FREEBURG, PA 17827

Claim Number: 14446
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KISTER, DOUGLAS CHARLES
206 COUNTRY RD
LEWISBURG, PA 17837

Claim Number: 14447
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KREGER, LARRY D
20552 225TH ST.
ONAWA, IA 51040

Claim Number: 14449
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WOJCIK, JOEL D.
570 COLONIAL BLVD.
TOWNSHIP OF WASHINGTON, NJ 07676

Claim Number: 14450
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ROSENBERGER, RANDY L<br>451 CHURCH ST<br>INDIANA, PA 15701 | Claim Number: 14451<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DESAI, ROHITKUMAR N.<br>73 HONEYFLOWER LANE<br>PRINCETON JUNCTION, NJ 08550 | Claim Number: 14452<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HARRIS, DANARD, SR<br>15 BULL RUN N.<br>TIMBERLAKE, NC 27583 | Claim Number: 14453<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| COCHENOUR, JERRY<br>R.R. 1 BOX 93<br>ARBELA, MO 63432 | Claim Number: 14454<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MAESTAS, ARMANDO<br>P.O. BOX 1494<br>FARMINGTON, NM 87499 | Claim Number: 14456<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OCHOA, HENRY O.<br>28134 E 10TH ST<br>HAYWARD, CA 94544-4806 | | Claim Number: 14457<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AHRENSFIELD, JOHN<br>260 GERMANVILLE ROAD<br>ASHLAND, PA 17921 | | Claim Number: 14458<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AHRENSFIELD, GAIL<br>260 GERMANVILLE ROAD<br>ASHLAND, PA 17921 | | Claim Number: 14459<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | | Claim Number: 14462<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | | Claim Number: 14463<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14464<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14465<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBINSON, RICHARD DEWAIN<br>383 MCKAY RD.<br>GRAY, GA 31032 | Claim Number: 14466<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUBIO, P<br>1402 MURRAY AVE<br>ROCKDALE, TX 76567-2504 | Claim Number: 14467<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARIN, ARMANDO J.<br>P.O. BOX 1494<br>FARMINGTON, NM 87499 | Claim Number: 14468<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| OCHOA, HENRY O | Claim Number: 14469 |
| 28134 E 10TH ST | Claim Date: 12/01/2015 |
| HAYWARD, CA 94544-4806 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| SMITH, HAROLD WENDELL | Claim Number: 14470 |
| 5094 GA. HIGHWAY 17 SOUTH | Claim Date: 12/01/2015 |
| GUYTON, GA 31312-5614 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| BONSAL, JERRY W. | Claim Number: 14471-02 |
| 1170 HWY 243 | Claim Date: 12/01/2015 |
| CANTON, TX 75103 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| BONSAL, JERRY W. | Claim Number: 14472 |
| 1170 STATE HWY 243 WEST | Claim Date: 12/01/2015 |
| CANTON, TX 75103 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNDET

| REEVES, NICKIE G. | Claim Number: 14482 |
| 8720 S. HARDSAW RD | Claim Date: 12/01/2015 |
| OAK GROVE, MO 64075 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, CARSANDRA<br>PO BOX 443 - 415 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14484<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14485<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, CARSANDRA<br>PO BOX 443 - 415 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14486<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14487<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAYBERRY, ALBERT<br>PO BOX 618<br>BROOKSVILLE, MS 39739 | | Claim Number: 14488<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, DANNY JR<br>PO BOX 626 - 18519 HWY 145<br>BROOKSVILLE, MS 39739 | | Claim Number: 14489<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| YOUNG, JERRY W<br>709 SOUTH OAK<br>ATHENS, TX 75751 | | Claim Number: 14492<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| COLLINS, DWIGHT E.<br>2664 WOOD GATE WAY<br>SNELLVILLE, GA 30078 | | Claim Number: 14500<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DAVIS, WILLIE MAE<br>2157 CLARK ROAD<br>GARY, IN 46404 | | Claim Number: 14503<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUART, CHRISTOPHER CAMERON<br>111 COUNTY ROAD 111<br>ATHENS, TN 37303 | | Claim Number: 14504<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAVORITE, KAREN A.<br>111 PIERRE CT<br>EDGARD, LA 70049 | | Claim Number: 14506<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANSON, SHANE S.<br>3 WILDFLOWER RD<br>WINTHROP, WA 98862-9110 | | Claim Number: 14507<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDRICK, THOMAS, SR<br>P.O. BOX 861<br>EAST LYME, CT 06333 | | Claim Number: 14511<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESSER, ROBERT FRANK<br>4304 NE 130TH AV<br>VANCOUVER, WA 98682 | | Claim Number: 14512<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KINNIARD, JAMES
2754 LAKE WACCAMAW TRL.
APEX, NC 27502

Claim Number: 14513
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MUSE, SONEY M.
9326 NYE AVE SE
SNOQUALMIE, WA 98065-5080

Claim Number: 14514
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BALDWIN, SAM
108 MOORES RUN RD.
MANCHESTER, OH 45144

Claim Number: 14515
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILDRICK, THOMAS A.
P.O. BOX 861
EAST LYME, CT 06333

Claim Number: 14516
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ESTATE OF MIHAI DUMITRESCU
182 FIR STREET
VALLEY STREAM, NY 11580

Claim Number: 14517
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ZYGIELBAUM, MICHELLE
1083 VINE ST #406
HEALDSBURG, CA 95448-4830

Claim Number: 14519
Claim Date: 12/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 7383 (12/16/2015)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ARABIE, JOE
1303 IRENE DRIVE
CEDAR PARK, TX 78613

Claim Number: 14520
Claim Date: 12/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 7383 (12/16/2015)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CUNNINGHAM, MICHAEL
3139 S. SH 71
E. CAMPO, TX 77357

Claim Number: 14521
Claim Date: 12/02/2015
Debtor: EECI, INC.
Comments: DOCKET: 7383 (12/16/2015)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

JOHNSON, BRIAN BRADLEY
17500 E MAUD RD
PALMER, AK 99645

Claim Number: 14522
Claim Date: 12/02/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ONDRACEK, REX
P.O. BOX 1578
STEPHENVILLE, TX 76401

Claim Number: 14524-02
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BARBER, SUSAN F.<br>30400 E HUNTER RD<br>SIBLEY, MO 64088-9165 | | Claim Number: 14525<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MESSIN, LARRY<br>89 WILD DUNES WAY<br>JACKSON, NJ 08527 | | Claim Number: 14527<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MESSIN, RITA<br>89 WILD DUNES WAY<br>JACKSON, NJ 08527 | | Claim Number: 14528<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, ROY RICHARD<br>3206 ROBINDALE DR.<br>VINTON, VA 24179 | | Claim Number: 14529<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLENDON, SHIRLEY Y. TRAMMELL (PRINCE)<br>21766 WHITE OAK DR<br>CONROE, TX 77306 | | Claim Number: 14530<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENTON, WILLIAM DAVID<br>711 COLUMBIA AVE<br>CAROLINA BEACH, NC 28428 | | Claim Number: 14531<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WERNIK, STANLEY<br>4933 DEMETER WAY<br>OCEANSIDE, CA 92056 | | Claim Number: 14532<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, DAVID J.<br>726 LOVEVILLE RD C85<br>HOCKESSIN, DE 19707-1515 | | Claim Number: 14533<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, VALERIE S.<br>726 LOVEVILLE RD APT 85<br>HOCKESSIN, DE 19707-1524 | | Claim Number: 14534<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON, VIRGINIA M.<br>1077 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | | Claim Number: 14535<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNETTE, DANIEL<br>8100 LONGPOINT RD<br>BALTIMORE, MD 21222 | | Claim Number: 14536<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14538<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| LUCKETT, SIDNEY LEE
7806 BOWEN ST
HOUSTON, TX 77051 | | Claim Number: 14541
Claim Date: 12/03/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CADENA, JUAN
6815 AMERICAN WAY ROAD
DALLAS, TX 75237 | | Claim Number: 14542-02
Claim Date: 12/03/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BURKE, MARGARET M.
17 PINTAIL DRIVE
GLASSBORO, NJ 08028 | | Claim Number: 14543
Claim Date: 12/03/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PETITT, JOE I.
845 AUGUSTA DR APT 26-B
HOUSTON, TX 77057 | | Claim Number: 14544
Claim Date: 12/03/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RICKEY, CHARLES D.
817 WILLOW POINT CIRCLE
TONGANOXIE, KS 66086 | | Claim Number: 14545
Claim Date: 12/03/2015
Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GIBSON, LAWRENCE<br>106 OXFORD DR<br>GOLDSBORO, NC 27534-8693 | | Claim Number: 14546<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVACH, ROBERT J.<br>222 CLARK HILL ROAD<br>EAST HAMPTON, CT 06424 | | Claim Number: 14548-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEAUBIEN, GILBERT<br>1650 E. HARTFORD ST.<br>INVERNESS, FL 34453 | | Claim Number: 14549-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, WILLIAM E<br>7 PINE RIDGE RD<br>MASHPEE, MA 02649-3929 | | Claim Number: 14550<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDREK, GEORGE<br>4955 SAXONY LANE<br>GREENDALE, WI 53129 | | Claim Number: 14553<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENSLEY, HASSELL GENE<br>8006 ESTER C.T<br>ASHLAND, KY 41102 | | Claim Number: 14554<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JAMRUZ, ALAN K.<br>11716 HARDIN VALLEY RD.<br>KNOXVILLE, TN 37932 | | Claim Number: 14556<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOORE, GRETA F.<br>1109 IDYLWOOD RD<br>PIKESVILLE, MD 21208 | | Claim Number: 14558<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | | Claim Number: 14559-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOZANO, RICK<br>11735 CROCKETT DR.<br>LA PORTE, TX 77571 | | Claim Number: 14560<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

WILLOUR, BRADLEY DANE
RR 72 BOX 2564
WHEATLAND, MO 65779

Claim Number: 14561
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

WILLOUR, BRENDA KAY
RR 72 BOX 2564
WHEATLAND, MO 65779

Claim Number: 14562
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PARKER, GLORIA J. SUTHERLAND
8189 FOXTAIL LOOP
PENSACOLA, FL 32526-3242

Claim Number: 14563
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

JOHNSON, WILLIAM FINO
19209 WENDIGO PARK RD
GRAND RAPIDS, MN 55744

Claim Number: 14564
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

MATAGI, MALEPE
14675 GREEN VALLEY ACRES
RED BLUFF, CA 96080

Claim Number: 14565
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| CAMACHO, YVONNE<br>1545 MONTEREY PARK DR.<br>#B<br>SAN YSIDRO, CA 92173 | | Claim Number: 14566<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, BRIAN<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 14572<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOPER, CRISSY<br>1141 GIRTY ROAD<br>SHELOCTA, PA 15774 | | Claim Number: 14573<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARLIN, DAVID D.<br>10102 NEW ENGLAND RD.<br>STEWART, OH 45778 | | Claim Number: 14574<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORBOA, FRED C.<br>3300 WEST CALLE CISNE<br>TUCSON, AZ 85746 | | Claim Number: 14576<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MONTELONGO, FREDDY A.
601 JACKSON ST.
ROCKDALE, TX 76567

Claim Number: 14579-02
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MONTELONGO, CAROL
601 JACKSON ST.
ROCKDALE, TX 76567

Claim Number: 14580-02
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TARTSAH, AGNES MENDEZ
210 WEST LOUISIANA ST.
ANADARKO, OK 73005

Claim Number: 14581-02
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

YOUNT, YVONNE
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14582
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

WOELFEL, LOUIS
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14583
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| VOYLES, MARY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14584<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| VOYLES, FINIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14585<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| STEWART, TERRY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14586<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| SPELLS, AARON<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14587<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| SKINNER, CECIL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14588<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $350,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13558-4   Filed 10/15/18   Page 95 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

SIMMONS, MICHAEL
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14589
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $350,000.00 |
|---|---|---|

SCHRAMM, FRANKLIN
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14590
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

SANDERS, LEROY
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14591
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

RUBIO, JUAN
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14592
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $150,000.00 |
|---|---|---|

ROSS, SAMUEL
C/O RICHARD A. DODD, L.C.
312 S. HOUSTON AVE.
CAMERON, TX 76520

Claim Number: 14593
Claim Date: 12/03/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RICHARDS, RUFUS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14594<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MOSES, RANDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14595<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MOSELEY, JOHN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14596<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MOORE, WILLIAM<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14597<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MIKULEC, MARY LEE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14598<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| MEINARDUS, RONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14599<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| MCDOWELL, ALEX<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14600<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| LEMON, RALPH<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14601<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $350,000.00 |
| KUBIAK, MARIE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14602<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| KUBIAK, FRANK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14603<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |

| | | |
|---|---|---|
| KING, NATHAN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14604<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $350,000.00 |
| KEVIL, GENE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14605<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $150,000.00 |
| ISAAC, SAMUEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14606<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $150,000.00 |
| HEINE, DONNY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14607<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |
| HARGROVE, BARBARA<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | Claim Number: 14608<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| HARBOUR, FREDERICK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14609<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $350,000.00 |
| HALL, JERRY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14610<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |
| GROSSMAN, RUDY<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14611<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| GREENSAGE, DORIS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14612<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| GREEN, RAYMOND<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14613<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| FOSTER, JAMES<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14614<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| FAUST, RONNIE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14615<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| FAUST, JOANN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14616<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| ELLARD, DOUGLAS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14617<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| DYER, WILBURN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14618<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13558-4  Filed 10/15/18  Page 101 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| CARDWELL, LYNGLE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14619<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| CAFFEY, LADELLA<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14620<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| CAFFEY, LESTER<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14621<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| BURROUGH, FRANK<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14622<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| BURNETT, CAREL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14623<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| BULLARD, JOHN<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14624<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| ALFORD, BERNICE<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14625<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| ALFORD, THOMAS<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 14626<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $50,000.00 |
| EULENFELD, B C<br>2800 THORNDALE RD<br>TAYLOR, TX 76574-2079 | | Claim Number: 14629<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORBOA, FRED C<br>3300 W CALLE CISNE<br>TUCSON, AZ 85746-6144 | | Claim Number: 14630<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ZIMMERS, JOHN<br>3511 NORRIS BROOK RD<br>MIDDLEBURY CENTER, PA 16935 | | Claim Number: 14631<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ZIMMERS, JOHN<br>3511 NORRIS BROOK RD<br>MIDDLEBURY CENTER, PA 16935 | | Claim Number: 14632<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, HEATH BRADLEY<br>P.O. BOX 2606<br>PALMER, AK 99645 | | Claim Number: 14633<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHEINOST, PHILLIP F.<br>8415 W 90 TERRACE<br>OVERLAND PARK, KS 66212 | | Claim Number: 14634<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MILLIFF, TY<br>1800 WHITESTONE<br>BRYAN, TX 77807 | | Claim Number: 14637-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARK, MELISSA R.<br>112 ROSE HILL<br>ANDERSON, SC 29624 | | Claim Number: 14640<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MACKLAM, GEORGE L.<br>2104 W. FISHER RD<br>SCOTTVILLE, MI 49454 | | Claim Number: 14641<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARDY, STANLEY<br>P.O. BOX 7505<br>NEWCOMB, NM 87455 | | Claim Number: 14642<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CUNNINGHIS, SHELDON<br>20 WINTONS WAY<br>MONROE TOWNSHIP, NJ 08831 | | Claim Number: 14643<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | | Claim Number: 14644-02<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| KOLLITIDES, ERNEST A.<br>164 EAST CLINTON AVE.<br>TENAFLY, NJ 07670-2223 | | Claim Number: 14645<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCNAMARA, TIM<br>1753 E AVE<br>DAKOTA CITY, NE | | Claim Number: 14646<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ARRIAGA, CINO<br>225 FLUSHING<br>NEW BRAUNFELS, TX 78130-3922 | | Claim Number: 14647<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CALLIS, WILLIAM H.<br>712 PATTONS CREEK ROAD<br>PENDLETON, KY 40055 | | Claim Number: 14653<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CEGLADY, KERRY L.<br>120 VASSAR ROAD<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14654<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WALSH, ROSEMARY<br>350 PONCE HARBOR DR. APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14655<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, MICHAEL A.<br>350 PONCE HARBOR DRIVE APT 203<br>SAINT AUGUSTINE, FL 32086 | | Claim Number: 14656<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEEDERS, JAMES E.<br>193361 N. 4270 RD<br>ANTLERS, OK 74523 | | Claim Number: 14657<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, DAVID E.<br>400 NARE HOOD RD.<br>DANVILLE, PA 17821 | | Claim Number: 14658<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, SHELTON<br>***NO ADDRESS PROVIDED*** | | Claim Number: 14659<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | | |
|---|---|---|---|
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-03<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PIPER, MARK<br>307 HERKIMER ST APT 1<br>JOLIET, IL 60432-2347 | | Claim Number: 14662<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STOOS, FRANK MATTHEW<br>1317 MORNINGSIDE AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 14669<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANDIFFER, DAVIS T.<br>4435 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | | Claim Number: 14670<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAMMEL, ALAN W.<br>1506 N. MARKET ST.<br>SPARTA, IL 62286 | | Claim Number: 14671<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| LITTMANN, LAWRENCE (LARRY) J<br>2208 MILL HILL RD.<br>SAINT CLAIR, MO 63077 | Claim Number: 14672<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| PARKS, DAVID M.<br>12769 SEARS ROAD<br>CAIRO, IL 62914 | Claim Number: 14673<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MOODY, ALBERT LEE<br>1168 S HWY 77<br>CAMERON, TX 76520 | Claim Number: 14674<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MCCOWAN, FRANK<br>5520 LAKE ROAD<br>SHEFFIELD LAKE, OH 44054 | Claim Number: 14675<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MALCOM, ROBERT W<br>691 - 190TH ST.<br>DAKOTA CITY, NE 68731 | Claim Number: 14676<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LYNCH, MELVIN L. | | Claim Number: 14677 |
| 3201 N PRISCILLA AVE | | Claim Date: 12/04/2015 |
| CUSHING, OK 74023 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| OTTEMA, VERNON | | Claim Number: 14679 |
| 1427 TAYLOR AVE | | Claim Date: 12/04/2015 |
| SHERIDAN, WY 82801 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PLEASANTS, FRANK M. | | Claim Number: 14680 |
| 359 POPLAR DR | | Claim Date: 12/04/2015 |
| DAWSONVILLE, GA 30534 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRUNO, DEBORAH | | Claim Number: 14681 |
| 224 SE 44TH STREET | | Claim Date: 12/04/2015 |
| CAPE CORAL, FL 33904 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALCH, IRENE | | Claim Number: 14682 |
| 3618 DORAL ST | | Claim Date: 12/04/2015 |
| PALM HARBOR, FL 34685-1085 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYSZ, FREDERICK M. | | Claim Number: 14683 |
| 651 HUGHES DRIVE | | Claim Date: 12/04/2015 |
| HAMILTON SQUARE, NJ 08690-1330 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUDLEY, RICKY LEE | | Claim Number: 14684 |
| 1704 MIDDLETON RD | | Claim Date: 12/04/2015 |
| GOLDSBORO, NC 27530 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PADILLA, DOROTHY M. | | Claim Number: 14687 |
| 230 S 25TH AVE APT C1 | | Claim Date: 12/04/2015 |
| BRIGHTON, CO 80601-2635 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JOHNSON, FRED | | Claim Number: 14688-02 |
| 8884 EAGLE CLIFF RD | | Claim Date: 12/04/2015 |
| CONIFER, CO 80433 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WATSON, BRUCE P. | | Claim Number: 14689 |
| 3550 S HARLAN ST # 198 | | Claim Date: 12/04/2015 |
| DENVER, CO 80235 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| PHILLIPS, ARTHUR L.<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 14691<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCARTNEY, JIM D.<br>2904 ALSATIA DRIVE<br>AUSTIN, TX 78748 | | Claim Number: 14693<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOYLAND, GARY K.<br>12633 MARKWOOD RD<br>BURLINGTON, WA 98233-3457 | | Claim Number: 14695<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWANGER, BOB RAY<br>1174 CHAMBERS MOUNTAIN ROAD<br>CLYDE, NC 28721 | | Claim Number: 14696<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| URBAN, ERIC K<br>529 MINNEFORD AVE<br>BRONX, NY 10464 | | Claim Number: 14697<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, ROBERT E.<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 14699-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VERNON, WALTER<br>249 ELLISBORO RD<br>MADISON, NC 27025 | | Claim Number: 14700<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURT, LARRY S.<br>4107 WIND CAVE DRIVE<br>TAYLOR, TX 76574 | | Claim Number: 14701<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISTEFANO, PETER P.<br>115 E. 11TH STREET<br>WATSONTOWN, PA 17777 | | Claim Number: 14702<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAY, WAYNE L.<br>377 EAST DIEHL<br>DANVILLE, PA 17821 | | Claim Number: 14703<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, ROBERT MICHAEL<br>1007 W. ABBERLEY LANE<br>APEX, NC 27502 | | Claim Number: 14704<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHIBALD, MIKE<br>401 M. ST.<br>COFFEE CREEK, MT 59424 | | Claim Number: 14705<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORNER, GLENN E.<br>PO BOX 71<br>77 VISNESKY AVE<br>BRUSH VALLEY, PA 15720 | | Claim Number: 14706<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEONE, FRANK M.<br>2492 SW VALNERA ST.<br>PORT SAINT LUCIE, FL 34953 | | Claim Number: 14707<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBSON, SAMUEL III<br>14108 MONTE VISTA<br>DETROIT, MI 48238 | | Claim Number: 14708<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOTTON, BURNELL W.<br>660 RAILROAD AVE<br>DENDRON, VA 23839 | | Claim Number: 14709<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EILEFSON, EUGENE R.<br>3922 LEISTE RD.<br>CLOQUET, MN 55720 | | Claim Number: 14710<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-03<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>232 TUMON HACK ROAD<br>TAMUNING, GU 96931 | | Claim Number: 14712<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROMANCE, ROBERT J. | | Claim Number: 14713 |
| 453 FOREST RIDGE RD. | | Claim Date: 12/04/2015 |
| INDIANA, PA 15701 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROMANCE, ELEANOR | | Claim Number: 14714 |
| 453 FOREST RIDGE RD. | | Claim Date: 12/04/2015 |
| INDIANA, PA 15701 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NICHOLS, JEFF | | Claim Number: 14716 |
| 4335 REST CAMP RD | | Claim Date: 12/04/2015 |
| LENOIR CITY, TN 37772-4654 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NICHOLS, LAURIE | | Claim Number: 14717 |
| 4335 REST CAMP RD | | Claim Date: 12/04/2015 |
| LENOIR CITY, TN 37772-4654 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARGIS, WILBERT LEE, SR | | Claim Number: 14718-03 |
| 910 E MAIN ST | | Claim Date: 12/04/2015 |
| LITTLE RIVER ACADEMY, TX 76554 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAGUERRE, ROBERT<br>8594 E KELLY RD<br>PRESCOTT VALLEY, AZ 86315 | | Claim Number: 14719<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALKER, EUGENE J., JR.<br>1249 WELLESLEY AVE<br>STEUBENVILLE, OH 43952-1657 | | Claim Number: 14721<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | | Claim Number: 14732<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MEAD, NICHOLAS JOSEPH<br>401 MCGREDE DR<br>SULPHUR SPRINGS, TX 75482-4432 | | Claim Number: 14734<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| REED, CLIFTON G<br>725 INWOOD ST<br>MINEOLA, TX 75773-1909 | | Claim Number: 14735<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WALKER, E.<br>1249 WELLESLEY AVE<br>STEUBENVILLE, OH 43952-1657 | Claim Number: 14736<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SUROVIK, JOHN W.<br>635 CR 238<br>CAMERON, TX 76520 | Claim Number: 14737<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAQUERRE, ROBERT<br>8594 E KELLEY RD.<br>PRESCOTT VALLEY, AZ 86315 | Claim Number: 14738<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14739<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCDOWELL, MICHAEL W<br>415 DOOR KEY RANCH RD<br>TRINIDAD, TX 75163-4043 | Claim Number: 14740<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CALUBAQUIB, ROMULO L<br>P.O. BOX 10396<br>TAMUNING, GU 96931 | Claim Number: 14741<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | Claim Number: 14742<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOFFMEYER, ERNEST<br>1802 HIGHLAND AVE.<br>ROCKDALE, TX 76567 | Claim Number: 14743<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JOHN S GEISSLER<br>ATTN: LINDA GEISSLER JOHNSON<br>481 SMITH AVE<br>ISLIP, NY 11751 | Claim Number: 14744<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLIKEN, VELA R<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233-3211 | Claim Number: 14745<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-02<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YAUCH, RONALD JAMES<br>13120 BROWNS FERRY ROAD<br>ATHENS, AL 35611 | | Claim Number: 14749<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-07<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, TRENEVA<br>4830 STORM COVE VIEW<br>HUMBLE, TX 77396 | | Claim Number: 14759<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WYNN, VICTURE<br>230 RUTLEDGE ST<br>GARY, IN 46404-1007 | | Claim Number: 14761<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | | Claim Number: 14762<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOBOLKA, DOYLE WAYNE<br>3330 EULA MORGAN<br>KATY, TX 77493 | | Claim Number: 14763<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, SUSAN<br>P.O. BOX 545<br>VANDERBILT, TX 77991 | | Claim Number: 14764<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATON, ANDRE<br>402 N. 6TH STREET<br>ALLENTOWN, PA 18102 | | Claim Number: 14765<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JESSIE MARVIN<br>402 RAILROAD ST.<br>FAYETTE, MO 65248 | | Claim Number: 14767<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHIARELLI, MARIA ANNA<br>2391 NW 89TH DR<br>CORAL SPRINGS, FL 33065-5673 | | Claim Number: 14768<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BISH, JACK E.<br>2935 FIRETHORN DR<br>HIGH POINT, NC 27265-8402 | | Claim Number: 14769<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BISH, ESTHER A.<br>2935 FIRETHORN DR<br>HIGH POINT, NC 27265 | | Claim Number: 14770<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZAZZARINO, GINA (ANGENNI)<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 14771<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SEANOR, HARRY CARL<br>3463 STATE RT. #22<br>SALEM, NY 12865 | | Claim Number: 14772<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, CLIFTON<br>8302 GULF TREE LN<br>HOUSTON, TX 77075 | | Claim Number: 14773<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOUTHERN, JIMMY LEE<br>35 ROAD 5582<br>FARMINGTON, NM 87401-1454 | | Claim Number: 14775<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOUTHERN, MICHAEL RAY<br>35 ROAD 5582<br>FARMINGTON, NM 87401 | | Claim Number: 14776<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONDON, JOHN E.<br>BOX 162<br>4115 CHURCH ST<br>HAMPSHIRE, TN 38461 | | Claim Number: 14777<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMERON, HOWARD<br>1005 WILLOW CREEK<br>PLAIN CITY, OH 43064 | | Claim Number: 14778<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBBINS, WILLIAM H.<br>493 FAIRVIEW DRIVE<br>WEST WINFIELD, NY 13491 | | Claim Number: 14779<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GODWIN, JAMES H., JR.<br>2531 30 AVE NORTH<br>TEXAS CITY, TX 77590 | | Claim Number: 14780<br>Claim Date: 12/04/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOYNER, DAVID LORENZA<br>SPN: 00508718<br>HARRIS COUNTY JAIL<br>HOUSTON, TX 77002 | | Claim Number: 14781<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $875,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-05<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAMINSKY, JAMES EDWARD<br>210 EDGEWOOD DR.<br>RICHMOND, TX 77406 | | Claim Number: 14783<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MELANCON, EDWARD F.<br>212 WILLOWBROOK DR.<br>GRETNA, LA 70056 | | Claim Number: 14784<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, RANDY<br>62090 E 278 RD<br>GROVE, OK 74344-7545 | | Claim Number: 14785<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YANCEY, EMMA<br>FOR JIMMY YANCEY (DECEASED)<br>1738 WOODHAVEN DR<br>KNOXVILLE, TN 37914 | | Claim Number: 14786<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATTO, LORRAINE A.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | | Claim Number: 14787<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATTO, JOSEPH L.<br>915 HOMECREST COURT<br>BROOKLYN, NY 11223 | | Claim Number: 14788<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEVOLDER, MAURICE<br>19216 S. ST. RTE 291<br>PLEASANT HILL, MO 64080 | | Claim Number: 14789<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACREE, DANNY RAY<br>9525 NUBBIN RIDGE CT.<br>GRANBURY, TX 76048 | | Claim Number: 14790-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANKIN, JEANIE R.<br>114 COUNTY ROAD 7001<br>ATHENS, TN 37303 | | Claim Number: 14791<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLAM, ERNEST<br>39041 CO. RD. 19<br>DEER RIVER, MN 56636 | | Claim Number: 14792<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, CURITS W. II<br>911 W. BROWN STREET<br>PASCO, WA 99301-4115 | | Claim Number: 14793<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ASHLEY, DAVID<br>2450 SADDLE WAY<br>RICHLAND, WA 99352 | | Claim Number: 14794<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIEZIULA, STANLEY F.<br>21 REGENCY CT<br>BOWMANSVILLE, NY 14026 | | Claim Number: 14801<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, EVELYN<br>2207 NE GOLN9<br>PORTLAND, OR 97211 | | Claim Number: 14802<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAEFFER, JORDAN<br>P.O. BOX 206<br>7383 SCOFFIELD RD.<br>RIPLEY, OH 45167 | | Claim Number: 14803<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONNERMAN, JAMES E.<br>121 WILLIAM GURGANUS RD.<br>MAPLE HILL, NC 28454 | Claim Number: 14806<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WARWICK, WILLIAM CHARLES<br>2006 E 7TH ST<br>LUMBERTON, NC 28358-5218 | Claim Number: 14807<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETERSON, RONALD G.<br>1683 CAMFIELD LN<br>MOUNT PLEASANT, SC 29466 | Claim Number: 14808<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCARROLL, JOE<br>28378 SPLITHARD RD<br>GRAND RAPIDS, MN 55744 | Claim Number: 14809<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, DAVID J. III<br>1451 E 55TH STREET APT 717N<br>CHICAGO, IL 60615 | Claim Number: 14810<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONCE, ABED<br>7201 W 78TH ST APT B<br>OVERLAND PARK, KS 66204-2977 | | Claim Number: 14811<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-06<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| COLLINS, AMY E.<br>432 CENTRAL AVE<br>WOODBURY HEIGHTS, NJ 08097 | Claim Number: 14818<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FLEMING, GEORGE I.<br>8500 E STATE ROAD 350<br>MILAN, IN 47031-8852 | Claim Number: 14819<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KADEG, ROGER D.<br>15248 29TH AVE. SO.<br>SEATTLE, WA 98188-2008 | Claim Number: 14820<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YARBROUGH, FRANCIS B.<br>1236 MAPOLES ST.<br>P.O. BOX 1246<br>CRESTVIEW, FL 32536 | Claim Number: 14821<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SCHOETHER, DEAN C. AKA SHETHER<br>PO BOX 533<br>1355 CEDARHILLS RD<br>TREGO, MT 59934 | Claim Number: 14822<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARROW, ADELL | | Claim Number: 14823 |
| 4677 DERBY SHIRE D.R. | | Claim Date: 12/07/2015 |
| CLEVELAND, OH 44128 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWINGTON, MAGGIE | | Claim Number: 14824 |
| 1102 BULLRUN DR | | Claim Date: 12/07/2015 |
| BYRAM, MS 39272-4484 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARMAN, DON | | Claim Number: 14825 |
| 670 20 HEMPFIELD HILL ROAD | | Claim Date: 12/07/2015 |
| P.O. BOX 493 | | Debtor: EECI, INC. |
| MOUNTVILLE, PA 17554-0493 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARCHIBALD, CURT | | Claim Number: 14826 |
| 2904 E. DUBLIN ST. | | Claim Date: 12/07/2015 |
| GILBERT, AZ 85295 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDER, PAT | | Claim Number: 14827 |
| 1050 IRONSIDE DR. | | Claim Date: 12/07/2015 |
| BOISE, ID 83706 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BANKO, EDWARD STANLEY | | Claim Number: 14828 |
| 24540 WAGNER | | Claim Date: 12/07/2015 |
| WARREN, MI 48089 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MURPHY, GERARD E. | | Claim Number: 14829 |
| 119 RIDEWOOD LANE | | Claim Date: 12/07/2015 |
| HAWLEY, PA 18428 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| UNBEHAGEN, MARTIN C. JR. | | Claim Number: 14830 |
| 1850 HWY 77 | | Claim Date: 12/07/2015 |
| P.O. BOX 262 | | Debtor: EECI, INC. |
| GROSSE TETE, LA 70740 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BEALICK, BARRY F. | | Claim Number: 14832 |
| 920 CO-OP CITY BLVD., APT. 15B | | Claim Date: 12/07/2015 |
| BRONX, NY 10475-1633 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMALL, EARLEAN | | Claim Number: 14833 |
| 3034 E 6TH ST | | Claim Date: 12/07/2015 |
| NATIONAL CITY, CA 91950 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SATTERFIELD, JOHN E.<br>167 E VENTRY CT<br>RIDGE, NY 11961-1254 | | Claim Number: 14834<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILSON, LORINE<br>305 MILFAN DRIVE<br>CAPITOL HEIGHTS, MD 20743 | | Claim Number: 14835<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ABBOTT, HILDA<br>2952 172 STREET<br>FLUSHING, NY 11358 | | Claim Number: 14836<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BEACHAM, DEREK K.<br>16589 TAYLOR RD.<br>MOUNT VERNON, WA 98273 | | Claim Number: 14837<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BALL, BRYAN<br>2138 SW BUCHANAN ST.<br>TOPEKA, KS 66611 | | Claim Number: 14838<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TERZIGNI, FRANK C.<br>4500 TODD PT. LN<br>BALTIMORE, MD 21219 | | Claim Number: 14839<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCMANUS, PAUL J. JR.<br>3 SUN VALLEY CIR<br>RISING SUN, MD 21911-1610 | | Claim Number: 14840<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KENNY, DORI<br>7409 PORT CHARLOTTE<br>LAS VEGAS, NV 89131 | | Claim Number: 14843<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROHRMANN, ROBIN KENNY<br>7409 PORT CHARLOTTE<br>LAS VEGAS, NV 89131 | | Claim Number: 14844<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KENNY, DOROTHY E.<br>7437 RAVINES AVE<br>LAS VEGAS, NV 89131-1780 | | Claim Number: 14845<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BEES, JAMES E.<br>8766 CIMARRON CIRCLE<br>PARKVILLE, MD 21234 | | Claim Number: 14846<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, RODNEY L<br>PO BOX 1034<br>FRUITLAND, NM | | Claim Number: 14851<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, BONNIE JEAN<br>17CR 6193<br>KIRTLAND, NM 87417 | | Claim Number: 14852<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LARRY<br>PO BOX 1034<br>FRUITLAND, NM 87416 | | Claim Number: 14853<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | | Claim Number: 14855<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, MICHELLE<br>1667 TASKA RD<br>RED BANK, MS 38661 | | Claim Number: 14856<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUMPUS, RONALD R.<br>11239 N. COUNTY RD 95<br>COLUMBIA, AL 36319 | | Claim Number: 14857<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, MARK<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | | Claim Number: 14858<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ-SMITH, CARMEN M.<br>6172 RADIO DRIVE<br>SAN DIEGO, CA 92114 | | Claim Number: 14859<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, SERGIO L. GONZALEZ<br>CALLE 18-BB-7 - V GUADALUPE<br>CAGUAS, PR 00725 | | Claim Number: 14860<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MISTER-SMITH, ELLA LEE<br>182 ESP4 DRIVE<br>GORE SPRING, MS 38929 | Claim Number: 14861<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LUDESCHER, GEORGE M.<br>9300 AMELIA DRIVE<br>ANDERSON, TX 77830 | Claim Number: 14863<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RICHARDSON, CHARLES, SR.<br>608 CHOCTAW BLUFF RD.<br>JACKSON, AL 36545 | Claim Number: 14864<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCDONALD, ARTHUR W.<br>16 ROSEWOOD ST.<br>P.O. BOX 341<br>FINLEY, TN 38030 | Claim Number: 14865<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOKER, RICHARD E.<br>406 E. 14TH STREET<br>SOUTH SIOUX CITY, NE 68776 | Claim Number: 14866<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAYNE, CASEY A.<br>3617 SW WINDSONG PLACE<br>LEES SUMMIT, MO 64082 | | Claim Number: 14867<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, WILLIAM, III<br>1014 JARBOE ST.<br>BURLINGTON, KS 66839 | | Claim Number: 14868<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAESER, THOMAS D.<br>1024 COLUMBINE ST<br>GOLDEN, CO 80403-1303 | | Claim Number: 14869<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCNULTY, JOHN F.<br>3 DOVER CIR<br>NEWTOWN, CT 06470 | | Claim Number: 14871<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARRIAGA, CINO | | Claim Number: 14872 |
| 225 FLUSHING | | Claim Date: 12/07/2015 |
| NEW BRAUNFELS, TX 78130-3922 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| CHIMINO, RICHARD JOSEPH | | Claim Number: 14873 |
| 467 SMITH RD. | | Claim Date: 12/07/2015 |
| HOMER CITY, PA 15748 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BLACKWOOD, WILLIAM M. | | Claim Number: 14877 |
| 2791 HICKORY LANE | | Claim Date: 12/07/2015 |
| ATLANTA, GA 30360 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| COTTRELL, LARRY | | Claim Number: 14878 |
| 120 SHELDON AVE | | Claim Date: 12/07/2015 |
| PITTSBURGH, PA 15220 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| NAPPER, JOSEPH | | Claim Number: 14879 |
| 610 DOWLESS DR. | | Claim Date: 12/07/2015 |
| FAYETTEVILLE, NC 28311 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SELZ, DAN<br>811 HALSELL STREET<br>BRIDGEPORT, TX 76426 | | Claim Number: 14880<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LATHON, CLINTON<br>12109 SO. ALVARO ST.<br>LOS ANGELES, CA 90059 | | Claim Number: 14881<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCGUIGAN, MARILYN K.<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | | Claim Number: 14885<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATRONIE, FRANK F.<br>3191 UNIONVILLE ROAD<br>CRANBERRY TWP, PA 16066 | | Claim Number: 14886<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GROVE, GARY F.<br>0205 SW MONTGOMERY ST<br>PORTLAND, OR 97201 | | Claim Number: 14891<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| TARR, JAMES<br>2102 FALLS CT<br>LOVELAND, CO 80538 | | Claim Number: 14892<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICHARDSON, DELORIS J<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14893<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICHARDSON, VICTORIA<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14894<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICHARDSON, CHARLES L, JR<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 14895<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCNABB, DANNY C<br>112 WESTWOOD CT<br>CISCO, TX 76437-3209 | | Claim Number: 14897-01<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCKSTROH, JAMES G<br>21130 RIDGE RD<br>FREELAND, MD 21053 | | Claim Number: 14898<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, MARY SPERLAZZA<br>161-19 88TH STREET<br>HOWARD BEACH, NY 11414 | | Claim Number: 14899<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOKER, MERLENE<br>2930 W. PIONEER DR., #116<br>IRIVING, TX 75061 | | Claim Number: 14900<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BENSON, MARK A<br>2004 DORNBUSH RD<br>BROOKPORT, IL 62910 | | Claim Number: 14901<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MARTI, GERALD M<br>624 SOUTH PAYNE ST<br>NEW ULM, MN 56073 | | Claim Number: 14902<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SULLIVAN, ROBERT D<br>59 LAKE DRIVE<br>DEBARY, FL 32713 | | Claim Number: 14903<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REZAK, SARAH B<br>6 SINARAN DR #2413<br>SUGAR VALLEY, GA 307468 | | Claim Number: 14904<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REZAK, DAVID T<br>3327 MONIKA CIRCLE<br>ORLANDO, FL 32812 | | Claim Number: 14905<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REZAK, WILLIAM D<br>522 W PRINCETON ST<br>ORLANDO, FL 32804-5326 | | Claim Number: 14906<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCKETT, CRAIG<br>7913 GLADSTONE APT A<br>HOUSTON, TX 77051 | | Claim Number: 14908-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, ROBERT KEITH<br>PO BOX 373<br>ROYALTON, IL 62983 | | Claim Number: 14909<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHULTZ, WILLIAM H<br>2705 RIVER DRIVE<br>DANVILLE, PA 17821 | | Claim Number: 14910<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COBB, LAIRD A<br>PO BOX 228<br>LA PLATA, NM 87418 | | Claim Number: 14911<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROGDON, CLARA L<br>1903 WILLIAMSBURG COURT<br>LEAGUE CITY, TX 77573 | | Claim Number: 14912<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TROGDON, JOHNNY J<br>1903 WILLIAMSBURG CT<br>LEAGUE CITY, TX 77593 | Claim Number: 14913<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BRANN, CECIL A<br>77 BRANN LANE<br>ROXBORO, NC | Claim Number: 14914<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HALL, JIMMY E<br>129 FISHER LANE<br>WEST NEWTON, PA 15089 | Claim Number: 14915<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PAULINSKY, REGIS<br>PO BOX 192<br>ADAMSBURG, PA 15611-0192 | Claim Number: 14916<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WALSH, EUGENE M (DECEASED)<br>350 PONCE HARBOR DRIVE<br>APT 203<br>SAINT AUGUSTINE, FL 32086 | Claim Number: 14917<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAMBERS, BRENDA, MICHAEL, SR<br>2017 GORDON STATION RD<br>PORT GIBSON, MS 39150 | | Claim Number: 14918<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELSH, BRIAN<br>1619 MERRYVIEW LANE<br>HIBBING, MN 55746 | | Claim Number: 14919<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID D<br>17844 HWY 32<br>KINGSTON, OK 73439 | | Claim Number: 14920<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEKIOS, GEORGE<br>33-64 162ND STREET<br>FLUSHING, NY 11358 | | Claim Number: 14921<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, MARIA<br>3822 WEST AVE<br>APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 14922<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | Claim Number: 14923-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTILLA, MICHAEL<br>9906 25TH DR SE<br>EVERETT, WA 98208 | Claim Number: 14924<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | Claim Number: 14926-04<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | Claim Number: 14927<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDDICORD, SARA<br>111 DISPATCH LN<br>BLAIRSVILLE, PA 15717-4024 | Claim Number: 14930<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GEORGE, LYNN M<br>6780 STEPHANIE CT<br>DELMONT, PA 15626-1589 | | Claim Number: 14931<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDDICORD, DARLENE<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 14932<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDDICORD, HARRY<br>444 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 14933<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLTIS, LORI<br>815 PLATEAU COURT<br>DERRY, PA 15627 | | Claim Number: 14934<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14937<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ROUSH, KENNETH M<br>44 LONG VIEW DRIVE<br>BLOOMSBURG, PA 17815 | | Claim Number: 14938<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| MALAK, ANTHONY P<br>511 LAUREL LAKE CIR.<br>MADISONVILLE, TN 37354 | | Claim Number: 14939<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| WILLIAMS, ROSE ANN<br>PO BOX # 2991<br>SHIPROCK, NM 87420 | | Claim Number: 14940<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| RUSSELL, DAVID, JR<br>PO BOX 1571<br>FRUITLAND, NM 87416 | | Claim Number: 14941<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| DORA, ROSEMARY<br>15702 BAYBRIAR DR<br>MISSOURI CITY, TX 77489-3336 | | Claim Number: 14942<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| JONES, GREGORY ALLEN<br>2333 DOUGLAS RD<br>LANCASTER, SC 29720 | | Claim Number: 14943<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARSTENSEN, ROBERT A.<br>6437 SAPPHIRE ST<br>LAS VEGAS, NV 89108 | | Claim Number: 14944<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATERS, CLAUDIA D. (HUGHES)<br>7124 S KRISTILYN LN<br>WEST JORDAN, UT 84084-4600 | | Claim Number: 14946<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIESL, MARTIN FRANK<br>1021 NO. GARDEN ST.<br>APT 214<br>NEW ULM, MN 56073 | | Claim Number: 14947<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RALAT, JULIO SANTIAGO<br>CALLE AURELIO DUENO H5-14<br>7MA SECC LEVITTOWN<br>TOA BAJA, PR 00949 | | Claim Number: 14948<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIERRA, EFREN CRUZ<br>CALLE 4 - L -11<br>URB. HERMANAS GAVILAS<br>BAYAMON, PR 00956 | | Claim Number: 14949<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINO, JOSEPH T.<br>19 VALLEY MILLS CT<br>PARKERSBURG, WV 26104 | | Claim Number: 14951<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | | Claim Number: 14952-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROST, WILLIAM ROGER, JR.<br>17024 EAST BOB WHITE ROAD<br>MAYER, AZ 86333 | | Claim Number: 14953<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEFEMIA, GARY F.<br>19 CYNTHIA LANE<br>COVENTRY, CT 06238-1643 | | Claim Number: 14954<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEFEMIA, IRENE L.<br>19 CYNTHIA LANE<br>COVENTRY, CT 06238-1643 | | Claim Number: 14955<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, GRADY<br>9216 SE PARKWAY DR<br>HOBE SOUND, FL 33455 | | Claim Number: 14956<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, JOE<br>3068 PINE GROVE ROAD<br>PORT GIBSON, MS 39150 | | Claim Number: 14957<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14963-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANO, DOMINGO RODRIGUEZ<br>828 WEST CENTERVILLE RD<br>APT. 155<br>GARLAND, TX 75041 | | Claim Number: 14977<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REZAK, WILLIAM D<br>522 W PRINCETON ST<br>ORLANDO, FL 32804-5326 | | Claim Number: 14979<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,256,980.75 | |
| CLAYTON, BARBARA<br>605 S 6TH ST<br>SEADRIFT, TX 77983-5000 | | Claim Number: 14980<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MARTINO, JOE & CANDY<br>19 VALLEY MILLS COURT<br>PARKERSBURG, WV 26104-8174 | | Claim Number: 14981<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| LITTLE, J A<br>PO BOX 443<br>ROSEBUD, TX 76570-0443 | | Claim Number: 14982<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MATTEAZZI, ERMANDO F<br>9130 BROOKSIDE CT.<br>ORLAND PARK, IL 60462 | | Claim Number: 14983<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| BARCLAY, WILLIAM S<br>1729 MCDAVID CT<br>ALEDO, TX 76008-2847 | | Claim Number: 14984<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14986<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|
| WHITMIRE, ROYCE<br>P.O. BOX 1419<br>CLEVELAND, TX 77328 | | Claim Number: 14987<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14988<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14989<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| ZRUBEK, DARWIN R.<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 14990<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| CORTEZ, MAURILIO<br>405 COMFORT PLACE # 601<br>COMFORT, TX 78013 | | Claim Number: 14991<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| | | |
|---|---|---|
| STOKER, MERLENE<br>2109 STATE HIGHWAY 351 APT 2102<br>ABILENE, TX 79601-4798 | | Claim Number: 14992<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00　UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00　UNDET |

| | | |
|---|---|---|
| SPERLAZZA, MARY (SMITH)<br>16119 88TH ST<br>HOWARD BEACH, NY 11414-3306 | | Claim Number: 14993<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNDET |
|---|---|---|

| PATRONIE, FRANK F.<br>3191 UNIONVILLE RD<br>CRANBERRY TWP, PA 16066 | Claim Number: 14994<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ESTATE OF WILLIAM R MCGUIGAN<br>115 LOCH SHIN DRIVE<br>CORAOPOLIS, PA 15108 | Claim Number: 14995<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $250,000.00 |

| BUMPUS, RONALD R<br>RT 2 BOX 6-A<br>COLUMBIA, AL 36319 | Claim Number: 14996<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| KAMINSKY, JAMES E<br>210 EDGEWOOD DR<br>RICHMOND, TX 77406 | Claim Number: 14998<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | Claim Number: 14999<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ROBERTSON, WILLIAM JOE<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 15000<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SALYERS, JOHN WILLIAM<br>160 LONE VALLEY CHURCH<br>SIMS, AR 71969-7001 | | Claim Number: 15001<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PRESTWOOD, GRADY M<br>723 CENTER ST<br>HENDERSON, NV 89015-6158 | | Claim Number: 15002<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| LOOKABAUGH, BRIAN SCOTT, SR.<br>11961 FM 1615<br>ATHENS, TX 75752 | | Claim Number: 15003-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOOKABAUGH, PATRICIA NELL<br>11640 CR 4521<br>LARUE, TX 75770 | | Claim Number: 15004-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LOOKABAUGH, HOMER
11640 COUNTY ROAD 4521
LARUE, TX 75770

Claim Number: 15005-02
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WEINBERG, ADAM
43 REDWOOD DRIVE
TOMS RIVER, NJ 08753

Claim Number: 15007
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

THORNTON, ROBERT L., JR.
P.O. BOX 93
HANKAMER, TX 77560

Claim Number: 15008
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WASMUND, ROBERT F.
520 12TH ST.
NIAGARA FALLS, NY 14301

Claim Number: 15009
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FISHER, LOWELL C.
201 N. COLLEGE
SALEM, IL 62881

Claim Number: 15010
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REISCHE, CYNTHIA MARIE
13517 SPRING STREET
GRANDVIEW, MO 64030

Claim Number: 15011
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WILLIAMS, LISA
C/O WALLACE AND GRAHAM, P.A.
ATTN: WILLIAM M. GRAHAM
525 NORTH MAIN STREET
SALISBURY, NC 28144

Claim Number: 15013
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WILLIAMS, LISA F.
4626 S. HWY. 97
HICKORY GROVE, SC 29717

Claim Number: 15014
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

REN, KITTY
814 SAINT ELIZABETH DR
APT 256
SAN JOSE, CA 95126-3949

Claim Number: 15016
Claim Date: 12/04/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

LANE, WILLIAM D.
580 OLD WALNUT BRANCH
NORTH AUGUSTA, SC 29860

Claim Number: 15017
Claim Date: 12/05/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-02<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STROPP, JAMES E.<br>114 PHILOMENA DR<br>MOON TWP., PA 15108 | | Claim Number: 15020<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLEDO, JUSTIN<br>6570 FLORIDANA AVE<br>MELBOURNE BEACH, FL 32951 | | Claim Number: 15021<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRIS, ERNST LEROY<br>4228 FALCON HILL ST<br>NORTH LAS VEGAS, NV 89032 | | Claim Number: 15022<br>Claim Date: 12/05/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | | Claim Number: 15024-02<br>Claim Date: 12/06/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

MERRITT, RICHARD MORRIS JR.                          Claim Number: 15025
                                                     Claim Date: 12/06/2015
                                                     Debtor: EECI, INC.

---

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

CUMMINGS, WOODWORTH                                  Claim Number: 15026
31 RUBY C/O                                          Claim Date: 12/06/2015
P.O. BOX 6274                                        Debtor: EECI, INC.
CHRISTIANSTED, VI 00823

---

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

JARA, PEDRO FERRADA                                 Claim Number: 15027
ALAMEDA 171 DEPTO 508                               Claim Date: 12/06/2015
SANTIAGO, 8320000                                   Debtor: EECI, INC.
CHILE

---

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

SALAS, FRANCISCO JAVIER                             Claim Number: 15028-02
835 WHELTON DR.                                     Claim Date: 12/06/2015
PASADENA, TX 77503                                  Debtor: EECI, INC.

---

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

TAPIA, CARLOS SEPULVEDA                             Claim Number: 15029
PASAJE CERRO SIERRA BELLA NO 118                    Claim Date: 12/06/2015
QUILICURA                                           Debtor: EECI, INC.
SANTIAGO, 8320000
CHILE

---

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-03<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROCHELLE, MELANIE D.<br>28542 VENETTE CT.<br>PONCHATOULA, LA 70454 | | Claim Number: 15033<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KESEBIR, MEHMET<br>45 RIVER DR S APT. 1612<br>JERSEY CITY, NJ 07310-3719 | | Claim Number: 15034<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MORA, OLIVIER PATRICIO LOYER<br>RIO IMPERIAL # 254<br>CONCON, V REGION, 2510859 | | Claim Number: 15035<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | | Claim Number: 15036<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAGER, ALAN H.<br>212 LAKE BRANDT DR<br>CARY, NC 27519-9508 | | Claim Number: 15038<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 15039<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VED, NALIN<br>944 SPINNAKER ROAD<br>KNOXVILLE, TN 37934 | | Claim Number: 15041<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORRIS, ERNEST O'NEIL<br>335 HARBERT DR.<br>SAVANNAH, TN 38372 | | Claim Number: 15042<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | | Claim Number: 15043<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GROFF, VINCENT E<br>54 RAINBOW CIRCLE<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 15044<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAZO, WILLIAM<br>16 AUGUST LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 15045<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLORES, ROSALINDA<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | | Claim Number: 15046<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLORES, MACARIO<br>900 E CAMERON ST<br>ROCKDALE, TX 76567 | | Claim Number: 15047<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, JORDAN<br>PO BOX 2795<br>14 3RD AVE SO<br>WARBA, MN 55793 | | Claim Number: 15048<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOLTEN, MATTHEW W<br>3719 DEL RIDGE RD<br>INDEPENDENCE, MO 64052-1153 | | Claim Number: 15049<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PYCIOR, REBECCA A<br>596 WINNEBAGO DRIVE<br>LAKE WINNEBAGO, MO 64034 | | Claim Number: 15050<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEPTINSTALL, RUSSELL A<br>182 PERSIMMON LANE<br>YELLVILLE, AR 72687 | | Claim Number: 15051<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, GWEN Z<br>135 WOODSTATION PLACE<br>BIRMINGHAM, AL 35212 | | Claim Number: 15052<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

FLETCHER, JACKSON DOUGLAS
PO BOX 6125
NORTH AUGUSTA, SC 29861

Claim Number: 15053
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

DU BOIS, DENNIS
6 CONNING AVE
MIDDLETOWN, NY 10941

Claim Number: 15054
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BERGHORN, JAMES W
153 WOODBINE AVE
MERRICK, NY 11566

Claim Number: 15055
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

VED, NALIN
944 SPINNAKER ROAD
KNOXVILLE, TN 37934

Claim Number: 15056
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

DAVIS, HUBERT GARLAND, III
A/K/A H.G. DAVIS
204 MEADOWLAKE LANE
HIGHLANDS, TX 77562-2636

Claim Number: 15057-02
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SPRINGFIELD, CAROLYN E.
233 S. JEFFERSON STREET
RIPLEY, TN 38063

Claim Number: 15058
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PHILLIPS, CHARLES W.
307 NTH. WASH
BOX 201
PARIS, MO 65275

Claim Number: 15059
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MCPETERS, JOHN E.
409 SOUTH FAIRGROUND
CLARKSVILLE, TX 75426

Claim Number: 15060-02
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

BRENNAN, WILLIS
5641 CHURCHVIEW RD
LOYSBURG, PA 16659

Claim Number: 15061
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MILLIKEN, PAUL MARTIN
604 N.W. 'K' HWY
PLATTSBURG, MO 64477

Claim Number: 15062
Claim Date: 12/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| VED, NALIN M<br>944 SPINNAKER RD<br>KNOXVILLE, TN 37922-4762 | Claim Number: 15063<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $1,000,000.00 |
| MCPETERS, JOHN E<br>409 S FAIRGROUND ST<br>CLARKSVILLE, TX 75426-4332 | Claim Number: 15064<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $6,000,000.00 |
| BANKO, EDWARD<br>2620 HOLBROOK<br>APT # 813<br>HAMTRAMCK, MI 48212 | Claim Number: 15065<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DEAN E., JR.<br>1320 NO. 87 ST<br>OMAHA, NE 68114 | Claim Number: 15066<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | Claim Number: 15067<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15068<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA 15209 | | Claim Number: 15069<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 15070<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWERS, JIMMY C.<br>PO BOX 264<br>BAINBRIDGE, PA 17502-0264 | | Claim Number: 15071<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15072<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15073<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PATEL, YOGEN<br>A/K/A YOGENDRA PATEL<br>2341 BARTOLO DRIVE<br>LAND O LAKES, FL 34639 | | Claim Number: 15074<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15077-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-02<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | | Claim Number: 15081<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| CAPPELLO, MARILYN<br>156 LAKE CAROL DR<br>WEST PALM BCH, FL 33411-2130 | | Claim Number: 15082<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOREKIN, DAVID C.<br>5108 GRAND AVE.<br>WHITEHALL, PA 18052 | | Claim Number: 15083<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICE, JAMES W.<br>1807 KANSAS ST<br>BAYTOWN, TX 77520-6315 | | Claim Number: 15089<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMECK, MICHAEL<br>5 CHAMBERLAIN ST<br>CUBA, NY 14727 | | Claim Number: 15090<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUCK, ROY RONALD<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | | Claim Number: 15091<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | | Claim Number: 15094-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, TIMOTHY J.<br>880 4TH STREET<br>WHITEHALL, PA 18052 | | Claim Number: 15095<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELOREY, TIMOTHY J.<br>8835 SOUTH PITTSBURG MTN. RO.<br>SOUTH PITTSBURG, TN 37380 | | Claim Number: 15096<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, HECTOR LUIS RODRIGUEZ<br>POS W ARCE #2391-2 JB/SEL.<br>LEVITTOWN TOA BAJA, PR, 00949 | | Claim Number: 15097<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 15098<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | | Claim Number: 15099<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| REDETZKE, CLYDE S.<br>109 WINDIN CREEK CT<br>SEALY, TX 77474 | | Claim Number: 15100<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MEFLVEEN, CHARLES WAYNE<br>3825 NORTH CENTER ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 15101<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCELVEEN, CHARLES WAYNE<br>3825 NORTH CENTER ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 15102<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CANETE, EDGARDO<br>AUSTRAL 4842 GOMEZ CARRENO<br>VINA DEL MAR,<br>CHILE | | Claim Number: 15103<br>Claim Date: 12/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCGRIFF, DANNY<br>161 SELMA MILLLOOP<br>TILLAR, AR 71670-9414 | | Claim Number: 15104<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PURASH, MARY M.<br>79 GRANGE RD.<br>NEW WILMINGTON, PA 16142 | | Claim Number: 15105<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSSUM, JILL L.<br>169 LACKAWANNA DRIVE<br>STANHOPE, NJ 07874 | | Claim Number: 15106<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMMER, FRED J.<br>662 CHESTNUT AVE<br>TEANECK, NJ 07666 | | Claim Number: 15107<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROTTEN, RICHARD<br>1913 WINDSOR HILL DR APT F<br>MATTHEWS, NC 28105-0704 | | Claim Number: 15108<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | | Claim Number: 15109-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POE, JAMES ALLEN<br>2933 RT AA<br>HOLTS SUMMIT, MO | | Claim Number: 15110<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOPKINS, PAT<br>7308 N EASTERN AVE.<br>KANSAS CITY, MO 64119 | | Claim Number: 15112<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, ANNIE LOUISE<br>555 BROOKS ROAD<br>COLUMBUS, MS 39702 | | Claim Number: 15114<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SORENSON, MITCHELL E.<br>23 HERITAGE PL<br>SIOUX CITY, IA 51106 | | Claim Number: 15115<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLAUDIO, MIGUEL A. OLIVO<br>CALLE DR. MORALES FERRER CK-10<br>5TA SECCION<br>LEVITTTOWN, TOA BAJA, PR, 00949 | | Claim Number: 15116<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORMAN, MARTIN T.<br>17517 LEAVENWORTH RD<br>TONGANOXIE, KS 66086 | | Claim Number: 15117<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRUTSCH, KEVIN W.<br>12456 BELLAIRE STREET<br>THORNTON, CO 80241 | | Claim Number: 15118<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, THOMAS O.<br>19947 RT. A<br>HOLLIDAY, MO 65258 | | Claim Number: 15121<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIBLER, RICHARD H.<br>P.O. BOX 889<br>GRANTSVILLE, UT 84029 | | Claim Number: 15122<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LASKOWSKI, LAWRENCE<br>30 PERTH PLACE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 15123<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WNUCK, SCOTT F.<br>569 CHESTER PIKE<br>PROSPECT PARK, PA 19076-1406 | | Claim Number: 15124<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| SEIFERT, DANIEL J.<br>705 GUNNISON RD<br>YORK, PA 17404 | | Claim Number: 15125<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LANCASTER, BARBARA<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15126-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LOMAX, JAMES L., SR.<br>1322 COLGATE DR.<br>LONGVIEW, TX 75601 | | Claim Number: 15129<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13558-4   Filed 10/15/18   Page 177 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| BOUDREAUX, MARTY J.<br>171 BELLE TERRE DR.<br>THIBODAUX, LA 70301 | | Claim Number: 15130<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | | Claim Number: 15131<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GARCIA, JORGE MARTINEZ<br>URB SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | | Claim Number: 15132<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOLLIDAY, EDWARD<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15137<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOLLIDAY, LORI<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15138<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREGORY, AMBER<br>751 KROCKS CT<br>ALLENTOWN, PA 18106 | | Claim Number: 15139<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLIDAY, SAVANNA<br>751 KROCKS CT.<br>ALLENTOWN, PA 18106 | | Claim Number: 15140<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEMAN, WILLIAM L.<br>249 P.R. 8469<br>PALESTINE, TX 75803 | | Claim Number: 15141<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEMAN, KENNETH WAYNE, JR.<br>7889 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 15142<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIERRA, JOSE A. FIGUEROA<br>P.O. BOX 2956<br>CAROLINA, PR 00984-2956 | | Claim Number: 15147<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIERRA, JOSE A. FIGUEROA<br>P.O. BOX 2956<br>CAROLINA, PR 00984-2956 | | Claim Number: 15148<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOLIVAR, CARLOS S.<br>11102 THIENES AVE<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 15149<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOLIVAR, ALICIA C<br>11102 THIENES AVE.<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 15150<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | | Claim Number: 15151-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAXEY, KATIE MARIE<br>104 BLACKBURN DRIVE<br>GROVER, NC 28073 | | Claim Number: 15152<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHEAGIN, ROBERT EDWARD, II<br>P.O. BOX 977<br>GROVER, NC 28073 | Claim Number: 15153<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOOMIS, CAROLYN JANETTE<br>1248 LAVENDER RD<br>GROVER, NC 28073 | Claim Number: 15154<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PHEAGIN, ROBERT EDWARD<br>P.O. BOX 977<br>GROVER, NC 28073 | Claim Number: 15155<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROCKWELL, KENNETH C., JR.<br>49 PROSPECT STREET<br>STAMFORD, NY 12167 | Claim Number: 15156<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JACKSON, LOUIS J.<br>5967 RIDGEWAY<br>HOUSTON, TX 77033 | Claim Number: 15157<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHAPARRO, FERNANDO<br>2800 W. TENNESSEE AVENUE<br>DENVER, CO 80219 | Claim Number: 15159<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | Claim Number: 15160<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | Claim Number: 15161<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCOTT, ROBERT H, SR<br>34 BETHANY FOREST DRIVE<br>DAGSBORO, DE 19939 | Claim Number: 15162<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOURNEY, ROCKWELL STEPHAN<br>961 N.W. 500 RD<br>URICH, MO 64788 | Claim Number: 15163<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LITTA, ROSE A<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15168<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SNYDER, PAULINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15169<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURISSINI, LORRAINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15170<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EROH, ANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15171<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GEIER, CRAIG<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15172<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GEIER, DARREN | Claim Number: 15173 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| TEES, KIMMY | Claim Number: 15174 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| GEIER, GARY | Claim Number: 15175 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| KING, ELIZABETH | Claim Number: 15176 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| BRADLEY, ANDREW T, JR | Claim Number: 15177 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

---

BRADLEY, ANNICE
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15178
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BARTOS, SHIRLEY
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15179
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BARTOS, JENNIFER
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15180
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BARTOS, RANDALL
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15181
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BARTOS, DAVID
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15182
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BARTOS, THOMAS M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15183<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTOS, RENEE A.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15184<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKOVSKY, JAMES C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15185<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARNALICKI, EVA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15186<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIEKLICKI, MARYANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15187<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SIEKLICKI, DOROTHY
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15188
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

SCHAFFNER, DEBORAH L.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15189
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

ROBERTS, LINDA LEE
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15190
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

REILLY, DORIS
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15191
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

REED, MARIE I.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15192
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KERN, MARY ELLEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15193<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HUMMEL, PATRICIA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15194<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CINOUSIS, ROSINA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15195<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BORZELL, DONNA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15196<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BENJAMIN, HELEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15197<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BENSINGER, KEVIN A.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15198<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CONAGE, KAREN E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15199<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CRYTS, KIMBERLY ANN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15200<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| BENSINGER, SANDRA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15201<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GUTSCHALL, FRANKLIN C.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15202<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LUCAS, KIMBERLY M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15203<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTSCHALL, STACIE L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15204<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTSCHALL, MARK D.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15205<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTSCHALL, PAMELA M.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15206<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALL, JUDIE E.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15207<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WALL, OLIVIA L.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15208
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WALL, KELLY J.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15209
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WALL, JEFFREY M.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15210
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WALL, JOSEPH S.
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15211
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

WALL, VICKIE
C/O PAUL REICH & MYERS, P.C.
1608 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19103

Claim Number: 15212
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENNYPACKER, HENRY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15213<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PENNYPACKER, ALLEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15214<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PENNYPACKER, GLENN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15215<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HUGHES, JOY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15216<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PENNYPACKER, HELEN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15217<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| NETLAND, ALI<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15218<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| NETLAND, SYDNEY<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15219<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| NETLAND, CHASE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15220<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| NETLAND, MERCEDES<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15221<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| NETLAND, CHASTINE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15222<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

NETLAND, KIMBERLY                    Claim Number: 15223
C/O PAUL REICH & MYERS, P.C.        Claim Date: 12/08/2015
1608 WALNUT STREET, SUITE 500       Debtor: EECI, INC.
PHILADELPHIA, PA 19103

UNSECURED          Claimed:              $0.00   UNLIQ CONT

LENTZ, SANDRA                       Claim Number: 15224
C/O PAUL REICH & MYERS, P.C.        Claim Date: 12/08/2015
1608 WALNUT STREET, SUITE 500       Debtor: EECI, INC.
PHILADELPHIA, PA 19103

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GRIFFITH, ELAINE                    Claim Number: 15225
C/O PAUL REICH & MYERS, P.C.        Claim Date: 12/08/2015
1608 WALNUT STREET, SUITE 500       Debtor: EECI, INC.
PHILADELPHIA, PA 19103

UNSECURED          Claimed:              $0.00   UNLIQ CONT

SCHMUCK, JACKIE                     Claim Number: 15226
C/O PAUL REICH & MYERS, P.C.        Claim Date: 12/08/2015
1608 WALNUT STREET, SUITE 500       Debtor: EECI, INC.
PHILADELPHIA, PA 19103

UNSECURED          Claimed:              $0.00   UNLIQ CONT

CAPRIOTTI, VIRGINIA                 Claim Number: 15227
C/O PAUL REICH & MYERS, P.C.        Claim Date: 12/08/2015
1608 WALNUT STREET, SUITE 500       Debtor: EECI, INC.
PHILADELPHIA, PA 19103

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| ALESHIRE, DOROTHY | Claim Number: 15228 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GEIER, CHARLOTTE | Claim Number: 15229 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIGHTCAP, JOSHUA | Claim Number: 15230 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIGHTCAP, JACOB | Claim Number: 15231 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIGHTCAP, JOANNE C. | Claim Number: 15232 |
| C/O PAUL REICH & MYERS, P.C. | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| JONES, HELENE<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15233<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| BRADSHAW, TERESSA<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15234<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| GERLACH, PATTI L.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15235<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| KILGORE, BONNIE J.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15236<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | |
|---|---|
| GRIFFITH, CATHY S.<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15237<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KILGORE, JEAN<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15238<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, JAMES<br>C/O PAUL REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15239<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARCIA, JORGE MARTINEZ<br>URB. SANTA JUANITA<br>AK12 AVE SANTA JUANITA<br>BAYAMON, PR 00956 | Claim Number: 15240<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PITTMAN, LEATHA M.<br>2002 FLANNAGAN RD<br>GREENVILLE, MS 38701 | Claim Number: 15244<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIERRA, JOSE A. FIGUEROA<br>CARETERA 857 K.O.6. CAROLINA<br>CANOVENILLAS, PR 00987 | Claim Number: 15245<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CHAPARRO, FERNANDO<br>2800 W TENNESSEE AVE<br>DENVER, CO 80219-3515 | Claim Number: 15246<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FISHER, ILA K GOLDMAN<br>433 E CENTER ST<br>DUNCANVILLE, TX 75116-4856 | Claim Number: 15247<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KILGORE, VICTOR B<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15455<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOHENSTEIN, JOHN J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15456<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LITTA, GEORGE C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15457<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SNYDER, RALPH G<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15458<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| TURISSINI, DONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15459<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| EROH, DONALD N<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15460<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| GEIER, ROBERT H<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15461<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |
| LIGHTCAP, STEPHEN M<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15462<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00   UNLIQ | |

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| JONES, WILLIAM E | | Claim Number: 15463 |
| C/O PAUL, REICH & MYERS, P.C. | | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, ANDREW T | | Claim Number: 15464 |
| C/O PAUL, REICH & MYERS, P.C. | | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARTOS, THOMAS A | | Claim Number: 15465 |
| C/O PAUL, REICH & MYERS, P.C. | | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARTOS, MITCHELL | | Claim Number: 15466 |
| C/O PAUL, REICH & MYERS, P.C. | | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARKOVSKY, JAMES | | Claim Number: 15467 |
| C/O PAUL, REICH & MYERS, P.C. | | Claim Date: 12/08/2015 |
| 1608 WALNUT STREET, SUITE 500 | | Debtor: EECI, INC. |
| PHILADELPHIA, PA 19103 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TARNALICKI, JOSEPH J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15468<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SWEENEY, WILLIAM O, SR<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15469<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIEKLICKI, ANTHONY J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15470<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIEKLICKI, ALPHONSE J<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15471<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHAFFNER, DALE R<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15472<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ROBERTS, CLIFFORD L<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15473<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REILLY, JOSEPH<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15474<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REED, ALLAN C<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15475<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PRIDDY, CRESTON<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15485-01<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 13129 (05/22/2018) | |
| UNSECURED          Claimed: | $500,000.00 | |
| STALIK, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15486-01<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 13129 (05/22/2018) | |
| UNSECURED          Claimed: | $750,000.00 | |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

---

ALBERTH, RUDY ALLEN
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 15490
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

TURNER, WALTER WILLIAM
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 15491
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

TRAVIS, FLOYD (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: MARVA JAMES
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 15492
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $80,000.00 |
|---|---|---|

ROGERS, DONALD
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 15493
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

GRIFFIS, JERRY MARVIN (DECEASED)
C/O FOSTER & SEAR, LLP
ATTN: BARBARA GRIFFIS
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

Claim Number: 15494
Claim Date: 12/08/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BANKS, ROBERT DEAN (DECEASED)<br>C/O FOSTER & SEAR, LLP<br>ATTN: PATRICK JOHNSON<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 15495<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15499-01<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 13129 (05/22/2018) |
| UNSECURED | Claimed: | $12,000.00 |
| WILLIS, TROY JUNIOR<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15500<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASHINGTON, BENJAMIN WILLIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15501<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STANLEY, DANNY EARL<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15502<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF STEPHEN RAY SMITH<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15503<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PENNINGTON, THOMAS ODELL<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15504<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF FRED CHARLES PENNINGON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15505<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, JOHN HENRY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15506<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, FREDDIE B.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | | Claim Number: 15507<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF MELVIN LUTHER HUFFMAN<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15508<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ | |
| ESTATE OF WAYBURN LEE HUTCHESON<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15509<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                    $0.00   UNLIQ | |
| HILSON, CARL WALTER, JR.<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15510<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                    $0.00   UNLIQ | |
| ESTATE OF DAYMON L. HENRY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15511<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                    $0.00   UNLIQ | |
| ESTATE OF WILLARD JAMES HAWTHORNE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15512<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:                    $0.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF CLYDE KIMBOURGH FLOWERS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15513<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DONATHAN, RAYMOND LEE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15514<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF VIRGIL LEE COLLINS<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15515<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF THOMAS H. CHANEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15516<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF LEE ALLEN BURSEY<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15517<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF HENRY LEE BOWIE<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15518<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, CHARLES ELI<br>C/O EDWARD O. MOODY, P.A.<br>801 WEST 4TH STREET<br>LITTLE ROCK, AR 72201 | Claim Number: 15519<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KERN, VINCENT L.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15520<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUMMEL, GARY F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15521<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANS, DAVID<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15522<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CINOUSIS, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15523<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BORZELL, JOHN<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15524<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENJAMIN, JAMES<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15525<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENSINGER, RONALD<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15526<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUTSCHALL, GEORGE C.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | Claim Number: 15527<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WALL, JOSEPH F.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15528<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| NETLAND, ALLEN M.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15529<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| LENTZ, RALPH L.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15530<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GRAVER, FRANCES A.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15531<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GRAVER, DAVID B.<br>C/O PAUL, REICH & MYERS, P.C.<br>1608 WALNUT STREET, SUITE 500<br>PHILADELPHIA, PA 19103 | | Claim Number: 15532<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| STEVENSON, ELIJAH<br>305 W. BAKER RD<br>BAYTOWN, TX 77521 | | Claim Number: 15533<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIERIG, MORRIS ARTHUR<br>3984 SW CONDOR AV<br>PORTLAND, OR 97239 | | Claim Number: 15534<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHARP, FREDERICK RUNLES<br>347 RUSTIC PLACE #18<br>EUGENE, OR 97401 | | Claim Number: 15535<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIPIETRO, DIANE<br>311 REDBUD ROAD<br>EDGEWOOD, MD 21040 | | Claim Number: 15536<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHIE, REX A.<br>2027 WELLINGTON POINT<br>HEARTLAND, TX 75125 | | Claim Number: 15537-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HENNINGER, JAMES R.<br>205 DAVIS AVE<br>PITTSBURGH, PA 15223 | | Claim Number: 15538<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EDWARDS, KENNETH R.<br>7304 BANYAN ST.<br>FORT PIERCE, FL 34951 | | Claim Number: 15540<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCINTIRE, DOUGLAS H.<br>6085 WIRTZ RD<br>FLOWOOD, MS 39232 | | Claim Number: 15541<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEE, JOHN E.<br>4191 W. 145TH ST.<br>CLEVELAND, OH 44135 | | Claim Number: 15542<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RILEY, MARTIN<br>1711 N. HERON DR<br>RIDGEFIELD, WA 98642 | | Claim Number: 15543<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JHANSON, NANCY<br>284 DELEZENE RD<br>ELMA, WA 98541 | | Claim Number: 15544<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15547<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, SARAH<br>8 SALVIA COURT WEST<br>HOMOSASSA, FL 34446 | | Claim Number: 15548<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOINUDDIN, FARHAT<br>1012 HARBOUR SHORE DRIVE<br>KNOXVILLE, TN 37934 | | Claim Number: 15549-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, CATHERINE M<br>1249 WILSHIRE DR.<br>YARDLEY, PA 19067 | | Claim Number: 15550<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIHAULICS, JENNIFER MARY<br>249 CENTENNIAL RD<br>WARMINSTER, PA 18974 | | Claim Number: 15551<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STUCKEY, ADAM<br>P.O. BOX 283<br>WIND GAP, PA 18091 | | Claim Number: 15552<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| STUCKEY, WILLIAM L.<br>1249 WILSHIRE DRIVE<br>YARDLEY, PA 19067 | | Claim Number: 15553<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WARD, JON<br>2101 JAMES DOWNY RD<br>INDEPENDENCE, MO 64057 | | Claim Number: 15554<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RILEY, MARTIN J<br>1711 N HERON DR<br>RIDGEFIELD, WA 98642-9684 | | Claim Number: 15563<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JHANSON, NANCY M<br>284 DELEZENE RD<br>ELMA, WA 98541 | Claim Number: 15564<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| ESTATE OF WILLIAM E PHILLIPS<br>8 SALVIA CT W<br>HOMOSASSA, FL 34446-5427 | Claim Number: 15565<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| PHILLIPS, WILLIAM E. & SARAH<br>EIGHT SALVIA CT. WEST<br>HOMOSASSA, FL 34446 | Claim Number: 15566<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| PHILLIPS, WILLIAM ALLEN<br>4598 PEPPERGRASS RD<br>MIDDLEBURG, FL 32063 | Claim Number: 15567<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNDET | |
| ESTATE OF SYED MOINUDDIN<br>1012 HARBOUR SHORE DR<br>KNOXVILLE, TN 37922 | Claim Number: 15568<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED      Claimed: | $0.00  UNDET | |

| CAPPELLO, MARILYN<br>156 LAKE CAROL DR<br>WEST PALM BCH, FL 33411-2130 | Claim Number: 15650<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| CAPPELLO, JENNIFER<br>12917 COMPTON ROAD<br>LOXAHATCHEE, FL 33470 | Claim Number: 15651<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| SPENCER, STEPHEN M<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | Claim Number: 15652<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| GRISSOM, ROBERT J<br>9321 S SHROUT RD<br>GRAIN VALLEY, MO 64029 | Claim Number: 15653<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| RIVERS, RAYMOND R.<br>111 KAYMAR DRIVE<br>NORTH SYRACUSE, NY 13212 | Claim Number: 15654<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

PETERKIN, ERMA
1550 WASHINGTON AVE
BRONX, NY 10457

Claim Number: 15655
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SEMON, ROY L.
1424 210TH ST.
SERGEANT BLUFF, IA 51054

Claim Number: 15656
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ZIMMER, JEFFREY J.
1019 BEN DR.
BURLESON, TX 76028

Claim Number: 15657-03
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

RIVERS, RAYMOND R.
111 KAYMAR DRIVE
NORTH SYRACUSE, NY 13212

Claim Number: 15658
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WESTCARTH, LENA B.
832 SW AVE J
BELLE GLADE, FL 33430

Claim Number: 15659
Claim Date: 12/08/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, DAVID<br>3360 CO RD 104<br>BARNUM, MN 55707 | | Claim Number: 15665<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | | Claim Number: 15666<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FEELEY, HEATHER<br>(SPOUSE OF PATRICK FEELEY)<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | Claim Number: 15667<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FEELEY, PATRICK S.<br>7781 GOLDFISH WAY<br>SAN DIEGO, CA 92129-4524 | Claim Number: 15668<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DRAGGOO, LEEANN<br>24892 CAMINO VILLA<br>LAKE FOREST, CA 92630 | Claim Number: 15669<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROCCANOVA, LEO J.<br>1286 DALE COURT<br>SEAFORD, NY 11783 | Claim Number: 15670<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | Claim Number: 15671<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZARANDONA, RICHARD<br>24 CASTLE COURT<br>RANDOLPH, NJ 07869 | | Claim Number: 15672<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, ALLIE<br>261 CLARK<br>STARKVILLE, MS 39759 | | Claim Number: 15673<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, FREEMAN L., JR<br>261 CLARK RD<br>STARKVILLE, MS 39759 | | Claim Number: 15674<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, DANNY LEE, II<br>6520 OAK GROVE CHURCH RD<br>MEBANE, NC 27302 | | Claim Number: 15676<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | | Claim Number: 15678-02<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | | Claim Number: 15679<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, WHITNEY L.<br>1106 SUN PRARIE DR<br>HOUSTON, TX 77090 | | Claim Number: 15680<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAPP, JEFFREY A.<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | | Claim Number: 15682<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15684-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 15687<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | | |
|---|---|---|---|
| LATIOLAIS, CARL<br>7983 WOODHILL COVE LANE<br>DENVER, NC 28037 | | Claim Number: 15688<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RODRIGUEZ, OSCAR ENRIQUE CAMPILLAY<br>MADRID NO 602<br>VILLA ALEMAWA, 2450328<br>CHILE | | Claim Number: 15689<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PRUITT, VERONICA L.<br>PO BOX 121<br>HEIDELBERG, MS 39439-0121 | | Claim Number: 15690<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15691-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15692-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BLOSE, GREGORY DEAN<br>209 HORSESHOE DRIVE<br>FREEPORT, PA 16229 | | Claim Number: 15693<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CROW, TIM<br>1100 H ST<br>SNYDER, OK 73566-2446 | | Claim Number: 15694<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SEPULVEDA, MARIO SEPULVEDA<br>HERNANDO DE AGUIRRE 751 AP 504<br>SANTIAGO, 7510216<br>CHILE | | Claim Number: 15696<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CABALLERO, ELVIAN RAMON ORMENO<br>CALLE CINCO #734B CASA #19<br>CON CON II REGION,<br>CHILE | | Claim Number: 15697<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | | Claim Number: 15699<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, DONNY LENDELL<br>2050 FALLOW RUN<br>FAYETTEVILLE, NC 28312 | | Claim Number: 15700<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BASUALTO, ERIC ENRIQUE CARRASCO<br>PASAJE ENRIQUE LIHN 1171<br>VILLA ALEMANA, 2461611<br>CHILE | | Claim Number: 15702<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALVAREZ, MIGUEL ANGEL CALDERON<br>ALCALDE SUBERCASEAUX 2099<br>QUILPUE, 2441852<br>CHILE | | Claim Number: 15703<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15704<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15705<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | Claim Number: 15706<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | Claim Number: 15707<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| BASTIAS, GONZALO GEORGE ROBERTO MARCHANT<br>CAMINO LAS DOCAS PARCELA<br>1571 LAGUNA VERDE<br>VALPARAISO - CASILLA 30V.,<br>CHILE | Claim Number: 15708<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | Claim Number: 15709-05<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | Claim Number: 15710-04<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-06<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAUMAN, KENNETH<br>1302 HEATHER HEIGHTS DR<br>ALLISON PARK, PA 15101-2019 | | Claim Number: 15714<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROTHER, THOMAS<br>242 NEAL LANE<br>MOUNT PLEASANT, PA 15666 | | Claim Number: 15715<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMSTRONG, JACK E., JR.<br>104 BASCOM STREET<br>PITTSBURGH, PA 15214 | | Claim Number: 15722<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSH, JAMES T.<br>56 OLIVE STREET<br>PITTSBURGH, PA 15214 | | Claim Number: 15723<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAMECK, MICHAEL<br>5 CHAMBERLAIN ST<br>CUBA, NY 14727 | | Claim Number: 15728<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILLIAMS, RONALD<br>23 ELM STREET<br>ALLEGANY, NY 14706 | | Claim Number: 15729<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WRIGHT, JULIUS<br>307 EAST ELM STREET<br>OLEAN, NY 14760 | | Claim Number: 15730<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GRANT, BONNY E.<br>1128 DAFFODIL ST<br>SIKESTON, MO 63801 | | Claim Number: 15732<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GABLE, JAMES DENNIS
1282 BALMORAL DR.
PITTSBURGH, PA 15237

Claim Number: 15733
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MCCARTAN, ELSIE
129 CORNELIUS ROAD
PORTERSVILLE, PA 16051

Claim Number: 15735
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MALLOY, GEORGE H.
213 COBBLESTONE DRIVE
PITTSBURGH, PA 15237

Claim Number: 15736
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

DUVALL, JOHN

Claim Number: 15737
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RATZEL, RICHARD
1400 LYNOON RD
FRANKLINVILLE, NY 14737

Claim Number: 15738
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 13558-4 Filed 10/15/18 Page 228 of 1602  Date: 10/03/2018

Numerical Claims Register for TXU ENERGY (14-10992)

| RATZEL, DOUGLAS<br>1367 EAST HILL<br>FRANKLINVILLE, NY 14737 | | Claim Number: 15739<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KEALY, JAMES A.<br>853 FM 489 W<br>DONIE, TX 75838 | | Claim Number: 15740<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KEALLY, JUDITH<br>853-FM 489 W<br>DONIE, TX 75838 | | Claim Number: 15741<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KEALLY, KENNETH S.<br>8952 GIBBONS CIRCLE RD<br>ANDERSON, TX 77830 | | Claim Number: 15742<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| RAMOS, ANGEL LOPEZ<br>CALLE TREN #106<br>CATANO, PR 00962<br>PUERTO RICO | | Claim Number: 15743<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| ESPINOSA, PATRICIA ANN<br>630 LCR 462<br>MEXIA, TX 76667 | | Claim Number: 15744<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCMELLEN, JAMES S. | | Claim Number: 15745<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TALLEY, RONALD J.<br>77 S.E. 222 STREET<br>PLATTSBURG, MO 64477 | | Claim Number: 15746<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BIRMINGHAM, THOMAS R<br>5201 LAW ST<br>FINLEYVILLE, PA 15332 | | Claim Number: 15747<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOOLAHAN, THOMAS R.<br>227 GREENWOOD AVE.<br>PITTSBURGH, PA 15202 | | Claim Number: 15748<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TRAPP, WILLIAM<br>PO BOX 275<br>2 PRARIE CREEK LANE<br>DANIEL, WY 83115-0275 | | Claim Number: 15749<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRAPP, DIANNA<br>PO BOX 275<br>4 PRARIE CREEK LN<br>DANIEL, WY 83115-0275 | | Claim Number: 15750<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DODDS, JOHNNY MARION<br>5213 CLOYEE CT.<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 15755<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CICCHINO, DAVID J.<br>47 WOODCREST DRIVE<br>MOUNT HOLLY, NJ 08060 | | Claim Number: 15763<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NELSON, JULIE K<br>2365 CARLSON RD<br>JAMESTOWN, NY 14701-9333 | | Claim Number: 15764<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

---

| EDSON, JERRY W. | | Claim Number: 15765 |
| 406 S GREENWICH RD | | Claim Date: 12/09/2015 |
| OXFORD, KS 67119-8208 | | Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMELA, LIMONA B, JR | | Claim Number: 15766 |
| 2819 PINEGROVE DRIVE | | Claim Date: 12/09/2015 |
| WEST CARROLLTON, OH 45449 | | Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOYT, CAROL ANN | | Claim Number: 15767 |
| PO BOX 4080 | | Claim Date: 12/09/2015 |
| DOWLING PARK, FL 32064 | | Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOYT, ERNEST | | Claim Number: 15768 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 12/09/2015 |
| | | Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEEN, JAMES W., JR | | Claim Number: 15769 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 12/09/2015 |
| | | Debtor: EECI, INC. |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-03<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15771<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, JOHNNY L.<br>2418 SANTEE DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15772<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, AMANDA<br>504 JORDAN AVE<br>CLEVELAND, TX 77327-4874 | | Claim Number: 15773<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUEHR, JASON<br>PO BOX 708<br>TRINITY, TX 75862 | | Claim Number: 15774<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KEY, LYDIA
PO BOX 708
TRINITY, TX 75862

Claim Number: 15775
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

SIMS, JOHNNIE DON
4719 WEST VALLEY RD. P.O. BOX 1581
DUNLAP, TN 37327

Claim Number: 15776
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

ROWANE, MICHAEL PAUL
PO BOX 55
212 STONE ALLEY
JOLIET, MT 59041

Claim Number: 15777
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

ROWANE, MICHAEL PAUL
PO BOX 55
212 STONE ALLEY
JOLIET, MT 59041

Claim Number: 15778
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

ROSARIO, RICARDO VEINTIDOS
PO BOX 3131 AMELIA STATION
CATANO, PR 00963

Claim Number: 15779
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| FLECK, GLORIA F.<br>PO BOX 126<br>WATERPORT, NY 14571-0126 | Claim Number: 15780<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| MASSAQUOI, LEROY WILSON<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 15781<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| WILSON-HOLLINS, GLADYS<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 15782<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| MASSAQUOI, JANOLA<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 15783<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| FLECK, PHILIP C, JR<br>PO BOX 126<br>WATERPORT, NY 14571-0126 | Claim Number: 15784<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MIRANDA, LESUR<br>512 MC CLAY RD<br>NOVATO, CA 94947 | | Claim Number: 15785<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETERKIN, ERMA<br>1550 WASHINGTON AVE<br>BRONX, NY 10457 | | Claim Number: 15786<br>Claim Date: 12/08/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BLANEY, R A<br>PO BOX 10012<br>COLLEGE STATION, TX 77842 | | Claim Number: 15787<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $10,000,000.00 |

| | | |
|---|---|---|
| HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | | Claim Number: 15788<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HALONSKI, WALTER C.<br>6341 SW US HWY 27<br>FORT WHITE, FL 32038 | | Claim Number: 15789<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MAZAR, JOHN<br>PO BOX 240<br>HIGGANUM, CT 06441-0240 | | Claim Number: 15791<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| HEATH, KEVIN<br>1961 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 15792<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WOLFE, ROBERT HAROLD<br>8438 GARLAND RD<br>PASADENA, MD 21122 | | Claim Number: 15793<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PACE, JOSEPH T.<br>105 INGRAM AVE<br>APT 3<br>PITTSBURGH, PA 15205 | | Claim Number: 15794<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PAWN, WILLIAM K., JR.<br>7107 17TH PL SE<br>LAKE STEVENS, WA 98258-3158 | | Claim Number: 15795<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SHELTON, JACKIE EARL<br>214 COOK RD<br>EAGLE LAKE, TX 77434 | | Claim Number: 15796<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FETTERS, CHARLES<br>3371 EDWARDS RD<br>SARDINIA, OH 45171 | | Claim Number: 15797<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPPE, ROSS W., JR.<br>17314 W. 161 ST.<br>OLATHE, KS 66062 | | Claim Number: 15798<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YATES, PAULA D.<br>7817 NW POTOMAC AVE.<br>WEATHERBY LAKE, MO | | Claim Number: 15799<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEZZECA, TANA<br>2620 HOLBROOK<br>APT 304<br>HAMTRAMCK, MI 48212 | | Claim Number: 15800<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NORRIS, ERNEST O'NEIL<br>335 HARBERT DR.<br>SAVANNAH, TN 38372 | | Claim Number: 15801<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, DONALD G.<br>623 DONALDSON DR.<br>PITTSBURGH, PA 15226 | | Claim Number: 15802<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PYCIOR, REBECCA A.<br>596 WINNEBAGO DRIVE<br>LAKE WINNEBAGO, MO 64034 | | Claim Number: 15803<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNAPTON, JAMES G.<br>923 BURNING TREE DRIVE<br>MCKEESPORT, PA 15135 | | Claim Number: 15804<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRENNAN, LILLIE ANN<br>5641 CHURCHVIEW RD<br>LOYSBURG, PA 16659-9621 | | Claim Number: 15805<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-01<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOOLAHAN, RICHARD J.<br>3278 LONG MEADOW DR.<br>ALLISON PARK, PA 15101 | | Claim Number: 15807<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DIXON, MARTHA<br>12086 S HWY 137<br>LICKING, MO 65542 | | Claim Number: 15808<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ASH, DAVID<br>1110 FOXIANNA ROAD<br>MIDDLETOWN, PA 17057 | | Claim Number: 15811<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| POLLUTRI, FRANCES BIANCA<br>116 MAYBURY AVE<br>STATEN ISLAND, NY 10308 | | Claim Number: 15812<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TROXLER, BERT EMMETT, JR.<br>1513 FORSHEY ST.<br>METAIRIE, LA 70001 | | Claim Number: 15813<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINK, EDWARD J.<br>163 EATON DRIVE<br>WAYNE, PA 19087 | | Claim Number: 15814<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | | Claim Number: 15815-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUILFORD, GEORGE A.<br>2111 W. 33RD ST.<br>ERIE, PA 16508 | | Claim Number: 15816<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, EARL E.<br>5900 TALLENT RD<br>KNOXVILLE, TN 37912 | | Claim Number: 15817<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, RICKIE<br>1639 ELDERBERRY LN<br>CORDOVA, TN 38016-9506 | | Claim Number: 15819<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GELNETT, JOHN A.<br>2006 MEISEVILLE RD<br>MOUNT PLEASANT MILLS, PA 17853 | | Claim Number: 15821<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAPARRO, ALONSO S<br>935 W 35TH PL.<br>CHICAGO, IL 60609 | | Claim Number: 15822<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LYNCH, CHARLES ALVIN<br>569 RICHARDSON ROAD<br>WARRENTON, NC 27589 | Claim Number: 15825<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NORRIS, JAMES C.<br>8393 VAN BUREN DR.<br>PITTSBURGH, PA 15237 | Claim Number: 15826<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FERRARA, SAL<br>91 BERGEN AVE<br>WALDWICK, NJ 07463 | Claim Number: 15827<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PEEL, ROBERT<br>333 BAR HARBOR RD<br>PASADENA, MD 21122 | Claim Number: 15828<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MERRITT, IVANA<br>3062 TERRY GATESVILLE RD<br>CRYSTAL SPGS, MS 39059-9739 | Claim Number: 15829<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARITHERS, KERRY L.<br>1605 LAKESIDE TRL<br>CUMMING, GA 30041-8415 | | Claim Number: 15831<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, SADIE MAE<br>P.O. BOX 485<br>HOBGOOD, NC 27843 | | Claim Number: 15832<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNIS, MILTON A.<br>16013 E. 30TH ST.<br>INDEPENDENCE, MO 64055 | | Claim Number: 15833<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WARREN LEWIS<br>1400 MASON SMITH AVE.<br>METAIRIE, LA 70003 | | Claim Number: 15834<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUKEWICH, WALTER<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15836<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUKEWICH, COLLETTE<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15837<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUKEWICH, MATTHEW<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15838<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUKEWICH, CHRISTINA<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15839<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUKEWICH, JOHN<br>1107 FIDDLEBACK DRIVE<br>MC KEES ROCKS, PA 15136 | | Claim Number: 15840<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SABAN, WENDY L.<br>825 LEDGEVIEW DR.<br>ALLISON PARK, PA 15101 | Claim Number: 15841<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SABAN, EDWARD J.<br>825 HEDGEVIEW DRIVE<br>ALLISON PARK, PA 15101 | Claim Number: 15842<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CONLEY, STEPHEN L.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | Claim Number: 15843<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CONLEY, MALINDA M.<br>4977 WEST 800 ROAD<br>BLUE MOUND, KS 66010 | Claim Number: 15844<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MONTELONGO, CATARINO M., JR.<br>454 NAWHEAT RD - PREFERI PO BOX 1322<br>BELTON, TX 76513 | Claim Number: 15845-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LEASE, ROBERT<br>15711 WAYNITA WAY NE<br>BOTHELL, WA 98011-7407 | | Claim Number: 15846<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEASE, BLANCHE<br>15711 WAYNITA WAY NE<br>BOTHELL, WA 98011-7407 | | Claim Number: 15847<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, JULIA B.<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 15849<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAMIAS, NICHOLAS<br>58 IRVING AV.<br>ENGLEWOOD CLIFFS, NJ 07632 | | Claim Number: 15850<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JOHN A., JR.<br>6519 WINDJAMMER PLACE<br>LAKEWOOD RANCH, FL 34202-2279 | | Claim Number: 15853<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, NATALIA<br>5 CLENT RD 3H<br>GREAT NECK, NY 11021 | | Claim Number: 15855-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERIKSON, DAVID KARL<br>310 COACHMAN DRIVE<br>JACKSONVILLE, OR 97530 | | Claim Number: 15858<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHELLMAN, RUTH WATERS<br>4216 SILVERTHORNE DR<br>MESQUITE, TX 75180 | | Claim Number: 15859<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, MATTIE R.<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15860<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, WERNER R.<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15861<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, ANDRE B<br>1706 22ND ST SE<br>WASHINGTON, DC 20020 | | Claim Number: 15862<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REVIER, PRISCILLA<br>6893 W HWY 61<br>TOFTE, MN 55615 | | Claim Number: 15863<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAIT, JERRY E.<br>433 LAKEWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15864<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHILTZ, LARRY C.<br>12272 HWY DD<br>NEW CAMBRIA, MO 63558 | | Claim Number: 15865<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEWART, DENNIS P.<br>123 LOG BARN RD.<br>HOLLIDAYSBURG, PA 16648 | | Claim Number: 15866<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBSON, CATHERINE A.<br>2310 FAMVILLE CT<br>PASCO, WA 99301-9815 | | Claim Number: 15867-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COUSIN, SHELDON<br>1312 RIVER RD.<br>EDGEWATER, NJ 07020 | | Claim Number: 15868-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNETT, JAMES<br>361 CLINTON AVE APT 4G<br>BROOKLYN, NY 11238 | | Claim Number: 15869<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PALMER, RICHARD J.<br>107 WESTFIELD AVENUE<br>PITTSBURGH, PA 15229 | | Claim Number: 15870<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBSON, COLEY B.<br>PO BOX 1901<br>CHESTER, SC 29706 | | Claim Number: 15871<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANNING, PATRICK M.<br>9902 ALBYAR AVE<br>RIVERVIEW, FL 33578-5001 | | Claim Number: 15874<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WERTZ, BARRY L.<br>168 FAIRLANE DR<br>BEDFORD, PA 15522 | | Claim Number: 15875<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUSACK, ROBERT J.<br>432 MT. CARMEL DR.<br>WINDBER, PA 15963 | | Claim Number: 15876<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCARTAN, ELISE A.<br>129 CORNELIUS ROAD<br>PORTERSVILLE, PA 16051 | | Claim Number: 15877<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, GEORGE E.<br>PO BOX 184<br>LEES SUMMIT, MO 64063-0184 | | Claim Number: 15878<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WIEDENMANN, JEFFREY DAVID<br>34807 E 272ND ST<br>GARDEN CITY, MO 64747 | | Claim Number: 15879<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEEN, JAMES DONALD, JR.<br>754 CASUAL ST.<br>HARTSVILLE, SC 29550 | | Claim Number: 15880<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SKINNER, RICHARD D.<br>819 13TH ST SW<br>GREAT FALLS, MT 59404 | | Claim Number: 15881<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HOUSTON, SCOT P<br>1701 6TH ST NW<br>GREAT FALLS, MT 59404 | | Claim Number: 15882<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CLAASSEN, LEROY<br>122 17ST<br>BLACK EAGLE, MT 59414 | | Claim Number: 15883<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHIPE, ROBERT JOHN<br>326 W. RIDGE RD<br>SUNBURY, PA 17801 | | Claim Number: 15884<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HENDERSON, LARRY EARL<br>106 E SECOND ST<br>YAZOO CITY, MS 39194-4102 | | Claim Number: 15885<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TRUNK, JAYDEN<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | Claim Number: 15886<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $0.00  UNLIQ CONT | |
| TRUNK, LISA<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | Claim Number: 15887<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $0.00  UNLIQ CONT | |
| WRECSICS, CODY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | Claim Number: 15888<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $0.00  UNLIQ CONT | |
| TRUNK, RODNEY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | Claim Number: 15889<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $0.00  UNLIQ CONT | |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | Claim Number: 15890-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED   Claimed: | $0.00  UNLIQ CONT | |

---

CEGLADY, KERRY L.
120 VASSAR ROAD
SAINT AUGUSTINE, FL 32086

Claim Number: 15891
Claim Date: 12/10/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WALSH, ROSEMARY
350 PONCE HARBOR DR. APT 203
SAINT AUGUSTINE, FL 32086

Claim Number: 15892
Claim Date: 12/10/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WALSH, MICHAEL A.
350 PONCE HARBOR DRIVE APT 203
SAINT AUGUSTINE, FL 32086

Claim Number: 15893
Claim Date: 12/10/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MARINELLI, SHEILA ANN
4740 FEISER ROAD
LATONIA, KY 41015

Claim Number: 15894
Claim Date: 12/10/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MARINELLI, CAROL
129 DANIELS ST
LATONIA, KY 41015

Claim Number: 15895
Claim Date: 12/10/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GOSNEY, TINA<br>4716 FEISER RD<br>LATONIA, KY 41015 | | Claim Number: 15896<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15901-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15902-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15903-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15904-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15924-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, JOSEPH<br>10114 AIRWOOD ST<br>NEW ORLEANS, LA 70127 | | Claim Number: 15929<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEES, ERVIN P.<br>5314 LORRAINE DR.<br>BAYTOWN, TX 77521 | | Claim Number: 15930<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, JOSEPH A.<br>165 ODDSTAD DR. #50<br>VALLEJO, CA 94589 | | Claim Number: 15931<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTER, HOLLY<br>6848 E NELSON DR<br>TUCSON, AZ 85730-1664 | | Claim Number: 15932<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIXON, LEO<br>420 N.E. CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | | Claim Number: 15933<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOSHI, NITA<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | | Claim Number: 15934<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOSHI, J.R.<br>3816 CAMELOT DR. APT 421<br>LEXINGTON, KY 40517 | | Claim Number: 15935<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, COLIN<br>2149 WEDGEFIELD RD<br>GEORGETOWN, SC 29440 | | Claim Number: 15936<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERMANNS, SCOTT L.<br>4135 RECTOR RD<br>COCOA, FL 32926 | | Claim Number: 15937<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, LARTNESS W.<br>4510 HALL CROFT CHASE LN.<br>KATY, TX 77449 | | Claim Number: 15938<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADY, MICHAEL<br>4575 HIKEY ST.<br>DOVER, PA 17315 | | Claim Number: 15939<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, TEYA M.<br>PO BOX 84<br>SHIPROCK, NM 87420 | | Claim Number: 15940<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINGSOLVER, RENEE SUE<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15941<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VON GEHREN, DARYL K.<br>4104 NE 94TH TERRACE<br>KANSAS CITY, MO 64156 | | Claim Number: 15942<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAGER, JOHN<br>108 THIRD STREET SOUTH<br>VIRGINIA, MN 55792 | | Claim Number: 15943<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| LOCKLEAR, DEBBIE<br>537 MURPH MCLAUGLIN RD<br>RED SPRINGS, NC 28377-8513 | | Claim Number: 15944<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| KINGSOLVER, RANDAL<br>18659 106TH ST<br>MC LOUTH, KS 66054-5052 | | Claim Number: 15945<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| COOLEY, LAWRENCE DAVID, JR.<br>158 N. W. ZAUN AVE<br>BLUE SPRINGS, MO 64014 | | Claim Number: 15946<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| DAVIS, EDWINA<br>3925 S JONES BLVD APT 3113<br>LAS VEGAS, NV 89103-7117 | | Claim Number: 15947<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| HORTON, JAMES | | Claim Number: 15948 |
| 6820 STATE HWY 34 | | Claim Date: 12/09/2015 |
| LOT 7 | | Debtor: EECI, INC. |
| WOODWARD, OK 73801 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GIBBS, BILLIE | | Claim Number: 15949 |
| 3642 SAVANNAH HWY STE 116 | | Claim Date: 12/09/2015 |
| JOHNS ISLAND, SC 29455-7948 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KINGSOLVER, KEITH | | Claim Number: 15950 |
| 18659 106TH ST | | Claim Date: 12/09/2015 |
| MC LOUTH, KS 66054-5052 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KINGSOLVER, BLAKE | | Claim Number: 15951 |
| 18659 106TH ST | | Claim Date: 12/09/2015 |
| MC LOUTH, KS 66054-5052 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MUNJACK, CAROL | | Claim Number: 15952 |
| 5236 DELMAR | | Claim Date: 12/09/2015 |
| ROELAND, KS 66205 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALKER, DAVID<br>421 BROOKWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 15953<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGUM, GARY<br>5857 CANYON VISTA DR.<br>FLORENCE, MT 59833 | | Claim Number: 15954<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIGREW, GERALD<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 15955<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PETTIGREW, MARY<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 15956<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLEDGE, MIKE<br>4100 KATERI WAY<br>SIOUX CITY, IA 51106 | | Claim Number: 15957<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, TRACY<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 15958<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WASHINGTON, SANDRA<br>19501 W LITTLE YORK RD APT 1301<br>KATY, TX 77449-5827 | | Claim Number: 15959<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MUNJACK, LARRY<br>5236 DELMAR<br>ROELAND, KS 66205 | | Claim Number: 15960<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DEHART, BRUCE<br>890 BROWNS DRIVE<br>EASTON, PA 18042 | | Claim Number: 15961<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PRICE, GARY<br>7757 STATE HWY W<br>ELKLAND, MO 65644 | | Claim Number: 15962<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| PRICE, KATHERINE<br>7757 STATE HWY W<br>ELKLAND, MO 65644 | | Claim Number: 15963<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MERRILL, GARRETT<br>10815 E. 58TH ST.<br>KANSAS CITY, MO 64133 | | Claim Number: 15964<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JORDAN, BARBARA<br>200 W. PLEASANT ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15965<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARCIA, DAVID<br>1048 SW 51 ROAD<br>DEEPWATER, MO 64740 | | Claim Number: 15966<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALL, MIKE<br>12395 POTTER RD<br>DAVISON, MI 48423 | | Claim Number: 15967<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PREDKO, KAREN<br>728 LINDEN AVE.<br>JOHNSTOWN, PA 15902 | | Claim Number: 15968<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZYGIELBAUM, BETH<br>715 WOODLAND AVE.<br>SAN LEANDRO, CA 94577-2836 | | Claim Number: 15969<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZYGIELBAUM, SAMUEL<br>205 PROSPECT DR.<br>SAN RAFAEL, CA 94901 | | Claim Number: 15970<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUKE, DOLLIE<br>1325 COUNTY RD 479<br>LAKE PANASOFFKEE, FL 33538 | | Claim Number: 15971<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUGO, ANTHONY, JR.<br>PO BOX 941<br>RIDGEFIELD, WA 98642 | | Claim Number: 15972<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GRAVES, KATHERINE
1428 GLENFIELD AVE
OAKLAND, CA 94602

Claim Number: 15973
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MERRILL, JEANNETTE
10815 E. 58TH ST.
RAYTOWN, MO 64133

Claim Number: 15974
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CALVEY, AMANDA
1115 WEST CARPENTER
JERSEYVILLE, IL 63052

Claim Number: 15975
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ZYGIELBAUM, JOSHUA M.
7548E 122ND PL
THORTON, CO 80602

Claim Number: 15976
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PETTIGREW, JANE J.
PO BOX 84
SHIPROCK, NM 87420

Claim Number: 15977
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CRONIN, LESLIE S.
32 FIELDWOOD DR.
SAGAMORE BEACH, MA 02562

Claim Number: 15978
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DAVIS, THOMAS ALLEN, III
3925 S JONES BLVD APT 3113
LAS VEGAS, NV 89103-7117

Claim Number: 15979
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

JONES, KATHLEEN
5802 HWY 71 NORTH
MALONE, FL 32445

Claim Number: 15980
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RICHARDSON, KENT
308 S.W. 24TH ST
OAK GROVE, MO 64075

Claim Number: 15981
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BRINSTER, DUANE
32720 WOODS DR.
WARREN, OR 97053

Claim Number: 15982
Claim Date: 12/09/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORN, DORIAN<br>568 VERBENIA CT<br>SATELLITE BEACH, FL 32937 | | Claim Number: 15983<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CRONIN, CHLOA R.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15984<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CRONIN, JAKE M.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15985<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SPRADLIN, KARSEN<br>4940 LOGIN LOOP<br>MALONE, FL 32445 | | Claim Number: 15986<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WIGTON, W. MICHAEL<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | | Claim Number: 15987<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WIGTON, VALERIE<br>4517 ARROWHEAD DR.<br>SAINT JOSEPH, MO 64506 | | Claim Number: 15988<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRONIN, NICHOLAS S.<br>32 FIELDWOOD DR.<br>SAGAMORE BEACH, MA 02562 | | Claim Number: 15989<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LINDA M.<br>1513 STARE RD 559, LOT 213<br>POLK CITY, FL 33868 | | Claim Number: 15990<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, STEVEN W.<br>225 HICKEY RD.<br>KINGSTON, TN 37763 | | Claim Number: 15991<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUPP, VERNON<br>9331 N. MAIN ST.<br>KANSAS CITY, MO 64155 | | Claim Number: 15992<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRISON, SHARON<br>4172 GATOR TRACE VILLAS CIR APT A<br>FORT PIERCE, FL 34982-5272 | | Claim Number: 15993<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | | Claim Number: 15994-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLOWERS, DIANA<br>504 GRAND AVE.<br>FULTON, MO 65251 | | Claim Number: 15995<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHAFFIN, JILL<br>119 N. PHILIP<br>NILES, MI 49120 | | Claim Number: 15996<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HILL, PATRICK<br>PO BOX 921<br>SUPERIOR, WI 54880-0921 | | Claim Number: 15997<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, ZOEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 15998<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MARLEY<br>C/O TRACY JOHNSON<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 15999<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUPCHANKO, CLAUDE<br>2856 W. SUNNYVIEW LN<br>SAFFORD, AZ 85546 | | Claim Number: 16000<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, ERIC A.<br>13237 VENNESS<br>SOUTHGATE, MI 48195 | | Claim Number: 16001<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHULTZ, ROBERT<br>2360 W VERDE WEST DR<br>CAMP VERDE, AZ 86322-4926 | | Claim Number: 16002<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOTES, JAMES, JR.<br>375 BILL FRANCE BLVD<br>APT 61<br>DAYTONA BEACH, FL 32114 | | Claim Number: 16003<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIS, BRENDA<br>1204 GRANDVIEW RD<br>BLOOMSBURG, PA 17815-8954 | | Claim Number: 16004<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGTON, KAREN<br>131 BUTTERNUT ST.<br>PO BOX 382<br>PINE GROVE MILLS, PA 16868 | | Claim Number: 16005<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SASSAMAN, BETTY<br>570 MCCRACKEN RD.<br>DANVILLE, PA 17821 | | Claim Number: 16006<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SASSAMAN, PETER<br>13 SCENIC VIEW DRIVE<br>DANVILLE, PA 17821 | | Claim Number: 16007<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SASSAMAN, PAUL<br>341 JERSEYTOWN ROAD<br>DANVILLE, PA 17821 | | Claim Number: 16008<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAY, SANDRA K.<br>405 HARBOR PT # 301<br>VIRGINIA BEACH, VA 23451 | | Claim Number: 16009<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PETTIGREW, HOMER, JR.<br>PO BOX 18385<br>TUCSON, AZ 85731 | | Claim Number: 16010<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MEEHAN, LARRY<br>705 HAYES ST<br>EVELETH, MN 55734 | | Claim Number: 16011<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOTES, CATHERINE<br>3229 LIME TREE DR<br>EDGEWATER, FL 32141 | | Claim Number: 16012<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAYFIELD, BARRY, SR.<br>PO BOX 266<br>MEAD, NE 68041 | | Claim Number: 16013<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AUSTIN, ALISHIA<br>1210 HICKORY DR.<br>WAUKESHA, WI 53186 | | Claim Number: 16014<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, LEONARD EUGENE<br>PO BOX 1332<br>MOUNTAIN VIEW, AR 72560 | | Claim Number: 16015<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLOWERS, CRAIG<br>504 GRAND AVE<br>FULTON, MO 65251 | | Claim Number: 16016<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOTES, THERESA LYNN<br>407 NORTH SECOND STREET<br>HAMPTON, VA 23664 | | Claim Number: 16017<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIGIACOMO, DIANE<br>385 COLUMBIA HILL RD<br>DANVILLE, PA 17821 | | Claim Number: 16018<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, SHAWANA<br>549 MURPH MCLAUGHLIN RD<br>RED SPRINGS, NC 28377 | | Claim Number: 16019<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MERRILL, CHRIS<br>10815 E. 58TH ST.<br>RAYTOWN, MO 64133 | | Claim Number: 16020<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROWNLIE, SHELLEY<br>8 GAFNEY CT.<br>HILLSBOROUGH, NJ 08844 | | Claim Number: 16021<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, LANDON<br>541 MURPH MCLAUGHLIN RD<br>RED SPRINGS, NC 28377 | | Claim Number: 16022<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GABINELLI, JOSEPH<br>16 FOREST RD<br>SEYMOUR, CT 06483 | Claim Number: 16023<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOTES, TRAVIS<br>779 LINA CT<br>ST AUGUSTINE, FL 32086-7274 | Claim Number: 16024<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, CARLA<br>4510 HALL CROFT CHASE LN<br>KATY, TX 77449 | Claim Number: 16025<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUGGINS, RANDALL EUGENE<br>104 BRENDA DR<br>MOUNT PLEASANT, TX 75455-2064 | Claim Number: 16026<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | Claim Number: 16029<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| NAMIAS, NICHOLAS<br>58 IRVING AVE<br>ENGLEWOOD CLIFFS, NJ 07632-1436 | | Claim Number: 16030<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NELSON, JULIA B<br>PO BOX 89<br>DEMOPOLIS, AL 36732 | | Claim Number: 16031<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTELONGO, C M<br>PO BOX 143<br>ROCKDALE, TX 76567-0143 | | Claim Number: 16032<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYS, LESTER<br>2305 N. ROSS AVE.<br>CAMERON, TX 76520 | | Claim Number: 16033<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMAKER, TINA<br>16537 W HADLEY ST<br>GOODYEAR, AZ 85338-4516 | | Claim Number: 16034<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

SHERET, JOHN E                          Claim Number: 16035
7698 N QUIBBLE AVE                      Claim Date: 12/10/2015
CITRUS SPRINGS, FL 34434                Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNDET

MEADOR, GARY DON                        Claim Number: 16036
C/O CLARY & ASSOCIATES                  Claim Date: 12/10/2015
ATTN: J.R. CLARY JR., C. SUBA, C.; NEALE    Debtor: EECI, INC.
406 NORTH FOURTH ST
BATON ROUGE, LA 70802

UNSECURED          Claimed:              $200,000.00

VENTRE, JOHN D.                         Claim Number: 16037
C/O O'SHEA & REYES, LLC                 Claim Date: 12/10/2015
ATTN: DANIEL F. O'SHEA                   Debtor: EECI, INC.
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

UNSECURED          Claimed:               $35,000.00

WEIR, DAVID                             Claim Number: 16038
C/O O'SHEA & REYES, LLC                 Claim Date: 12/10/2015
ATTN: DANIEL F. O'SHEA                   Debtor: EECI, INC.
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

UNSECURED          Claimed:               $70,000.00

LOWRANCE, BILLY R.                      Claim Number: 16039
C/O O'SHEA & REYES, LLC                 Claim Date: 12/10/2015
ATTN: DANIEL F. O'SHEA                   Debtor: EECI, INC.
5599 SOUTH UNIVERSITY DRIVE, SUITE 202
DAVIE, FL 33328

UNSECURED          Claimed:               $15,000.00

| | | |
|---|---|---|
| EDWARDS, EDWIN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16040<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| BRADSHAW, RANDY E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16041<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| BATEMAN, DAVID S.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16042<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| RAMSEY, ROGER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16043<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| MONTGOMERY, DONALD L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16044<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| STORY, RODNEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16045<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| GARCIA, JOSE A.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16046<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HAYS, RUSSELL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16047<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| CROTTY, PHILLIP E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16048<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| HIMES, MARTY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16049<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| SEALS, FLOYD DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16050<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $70,000.00 | |
| MURPHY, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16051<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $70,000.00 | |
| RILEY, MICHAEL J.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16052<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $70,000.00 | |
| BALLEW, GEORGE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16053<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $70,000.00 | |
| ALPORT, JEFFREY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16054<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $70,000.00 | |

| | | |
|---|---|---|
| DICKERSON, JACKIE LEE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16055<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $15,000.00 | |
| DIERMANN, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16056<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $15,000.00 | |
| RENDON, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16057<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $15,000.00 | |
| NICHOLS, PHILIP<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16058<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $15,000.00 | |
| RUNIONS, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16059<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $15,000.00 | |

| | | |
|---|---|---|
| SCARTINO, VITO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16060<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| GEORGE, LOYAL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16061<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| ZOM, JOHN E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16062<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| EARL, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16063<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| BURGUON, JERRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16064<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| JARNEVIC, JOHN<br>C/O O'SHEA & REYES, LLC<br>ATTN: JEANINNE BUSECK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16065<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| KENNARD, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: KIMBERLY BRACKEN, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16066<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| SPARKS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16067<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| TEETER, JEAN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16068<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| GALBRAITH, CHARLES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16069<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| HEDGES, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16070<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| HEVENER, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16071<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| HARRINGTON, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16072<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| BOGERS, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16073<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| BARNES, DAVID J.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16074<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| WEBSTER, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16075<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HARRIS, ROBERT ALLEN, SR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16076<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| SHIMERDIA, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16077<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HOUCK, LEO<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16078<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| WALDROP, HOWARD, II<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16079<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| RIDNER, VINCENT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16080<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| THOMPSON, SAMUEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16081<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| GILBERT, EDWARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16082<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HURIBURT, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16083<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| GUILFORD, RALPH E.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16084<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| HUESKE, WAYNE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16085<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| PREATOR, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16086<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| TOWEY, PATRICK<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16087<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| TOWEY, THOMAS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16088<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| WILLIAMS, MICHAEL L.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16089<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |

| | | |
|---|---|---|
| GRUNING, ARNOLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: MARY GRUNING, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16090<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| AINSWORTH, GERALD<br>C/O O'SHEA & REYES, LLC<br>ATTN: MARY AINSWORTH, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16091<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| MCILVENE, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: SHONDRA MCILVENE, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16092<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| BUTTNER, STEPHEN<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16093<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |
| KANE, MORSE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16094<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $70,000.00 |

| | | |
|---|---|---|
| RUSSO, SAM<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16095<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| PELKEY, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16096<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| MITCHELL, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16097<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| O'KULA, DENNIS<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16098<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| WESTLAKE, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16099<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| SALMELA, DONALD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16100<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NUBOA, JOSEPH<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16101<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| GWILT, WILLIAM<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16102<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $35,000.00 |
| GELOCK, STANLEY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16103<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| FRAPPIER, CRAIG<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16104<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| THOMPSON, LARRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16105<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| STEVENSON, DALE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16106<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| DOUGHTY, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16107<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| FAIN, JAMES<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16108<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| LOKAY, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16109<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| HAM, LOYD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16110<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| PRINCE, BENTON W.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16111<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |
| POPE, REX<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16112<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| KILLOUGH, RONNIE<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16113<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $35,000.00 |
| HALL, JAMES, JR.<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | Claim Number: 16114<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| HARNESS, MICHAEL<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16115<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| WEESNER, HAROLD<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16116<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| HARTSOCK, RICHARD<br>C/O O'SHEA & REYES, LLC<br>ATTN: JANE HARTSOCK, P.R.<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16117<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| LEETH, JERRY<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16118<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| CHAPMAN, JESSIE AND BARBARA<br>C/O O'SHEA & REYES LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16119<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $150,000.00 |

| | | |
|---|---|---|
| LOLQUITT, ROBERT<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16120<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $70,000.00 |
| GWYNN, WALTER<br>C/O O'SHEA & REYES, LLC<br>ATTN: DANIEL F. O'SHEA<br>5599 SOUTH UNIVERSITY DRIVE, SUITE 202<br>DAVIE, FL 33328 | | Claim Number: 16121<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| BOTSAY, FELIX A.<br>1748 GREENWOOD DR.<br>LA PLACE, LA 70068 | | Claim Number: 16254<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FEGYAK, MICHAEL B.<br>1990 OLEANDER BLVD<br>FORT PIERCE, FL 34950-8106 | | Claim Number: 16255<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| OSBORNE, JOHN<br>6201 LAKE WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 16257<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRANDA, JESUS E.<br>1545 MONTEREY PARK DR #B<br>SAN YSIDRO, CA 92173 | | Claim Number: 16258<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 16259<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKERS, BRYAN<br>499 OWENS RD<br>BELLS, TX 75414 | | Claim Number: 16260-02<br>Claim Date: 12/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDLUND, SUSAN M.<br>48 W. 7TH ST., W.E.<br>JAMESTOWN, NY 14701-2554 | | Claim Number: 16261<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORDLUND, THOMAS R.<br>45 W. 7TH ST., W.E.<br>JAMESTOWN, NY 14701 | | Claim Number: 16262<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDLUND, EMELIA M.<br>1726 RIDGE AVE. APT. 1<br>CORAOPOLIS, PA 15108 | | Claim Number: 16263<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZA, DONNA<br>1103 SILVER CT<br>HAMILTON SQ, NJ 08690-3523 | | Claim Number: 16264<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTPHIN, GERALD NELSON<br>***NO ADDRESS PROVIDED*** | | Claim Number: 16265<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTPHIN, ROSE M.<br>PO BOX 163<br>MOOSE PASS, AK 99631 | | Claim Number: 16266<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BURGIN, DOROTHEA JUDY<br>1640 E. PHILLIPS LAKE LOOP<br>SHELTON, WA 98584 | Claim Number: 16267<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STUPHIN, JAMES DEAN<br>70 E SHORE DR<br>GRAPEVIEW, WA 98546-9726 | Claim Number: 16268<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BALMER, DOROTHEA SHAWN<br>1640 E. PHILLIPS LAKE LOOP<br>SHELTON, WA 98584 | Claim Number: 16269<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SUTPHIN, JEFFREY ALLEN<br>PO BOX 828<br>SEWARD, AK 99664 | Claim Number: 16270<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SUTPHIN, GERALD NELSON, JR.<br>PO BOX 3451<br>SEWARD, AK 99664 | Claim Number: 16271<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOTA, ANTHONY S.<br>PO BOX 1088<br>JAMESTOWN, NY 14702-1088 | Claim Number: 16272<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHINN, SUSAN<br>3226 RIVERVIEW RD<br>METROPOLIS, IL 62960 | Claim Number: 16273<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBES, FRANK<br>25 CHERRY WAY<br>FREEDOM, PA 15042 | Claim Number: 16274<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTALVO, RAFAEL LUIS RIOS<br>PASEO ARPA #2175 2DA. SECC LEVITTOWN<br>TOA BAJA, PR 00949 | Claim Number: 16275<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ, JOSE ANGEL GARCES<br>CALLE 24 VVII JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | Claim Number: 16276<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DIEHL, JON P.<br>5372 OLD MILE HILL RD<br>OREFIELD, PA 18069 | | Claim Number: 16277<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PAVLOVICH, STEPHEN<br>945 WILDLIFE LODGE RD. #2<br>LOWER BURRELL, PA 15068 | | Claim Number: 16278<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KOCH, STEVEN P.<br>216 STRICK RD.<br>DANVILLE, PA 17821 | | Claim Number: 16281<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16282-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CROWDER, HOWARD P.<br>300 DEVON DRIVE<br>RUTHER GLEN, VA 22546 | | Claim Number: 16283<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

DAVIS, CLINTON EDWARD
248 E. 31ST #5B
NEW YORK, NY 10016

Claim Number: 16285-02
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FELTON, DAVID WILLIAM
294 CHURCH FARM ROAD
DAVIDSVILLE, PA 15928

Claim Number: 16286
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

CANDALES, ANTONIO DAVID
9445 PALESTRO ST
LAKE WORTH, FL 33467

Claim Number: 16287
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MCGEEVER, CAITLIN E.
53 GLEN LANE
KINGS PARK, NY 11754

Claim Number: 16288
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MCGEEVER, NANCY J.
53 GLEN LANE
KINGS PARK, NY 11754

Claim Number: 16289
Claim Date: 12/10/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCGEEVER, WILLIAM G., JR.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16290<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGEEVER, WILLIAM G.<br>53 GLEN LANE<br>KINGS PARK, NY 11754 | | Claim Number: 16291<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 16292<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAILEY, MARY R.<br>210 ALICE ST.<br>AMA, LA 70031 | | Claim Number: 16293<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 16294<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BIRCHFIELD, RUBY KATE<br>358 BLEVINS BRANCH RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 16295<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARD, DANIEL JAMES<br>457 EAST ROSEBUD ST. APT #2<br>PO BOX 1082<br>FORSYTH, MT 59327 | | Claim Number: 16296<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREZA, DONNA<br>1103 SILVER CT<br>HAMILTON SQ, NJ 08690-3523 | | Claim Number: 16298<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTY, JAMES M., SR.<br>82 HILKERT ROAD<br>DANVILLE, PA 17821 | | Claim Number: 16299<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WYCHE, JOHN H.<br>136 N. BEAVER DAM RD<br>WAVERLY, VA 23890 | | Claim Number: 16300<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, BETTY J.<br>2408 W. 101ST ST<br>INGLEWOOD, CA 90303-1745 | | Claim Number: 16301<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, ORBIE D.<br>114 STATE STREET E.<br>DUNLAP, TN 37327 | | Claim Number: 16303<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, SYLVIA E.<br>1226 ATCHINSON #5<br>SEALY, TX 77474 | | Claim Number: 16304<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, RICHARD EDMOND<br>495 BOWMAN RD<br>DUNLAP, TN 37327 | | Claim Number: 16305<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | | Claim Number: 16307<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GUILLOT, LESLIE LAVIN<br>8200 FERRARA DR<br>HARAHAN, LA 70123 | | Claim Number: 16308<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16309<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAVIN, GUY<br>555 ASHLAWN DR<br>HARAHAN, LA 70123 | | Claim Number: 16310<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAVIN, DIANE<br>8200 FERRARA DR.<br>HARAHAN, LA 70123 | | Claim Number: 16311<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16313-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16314-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16316-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16317-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, SHANNA<br>8633 CARRIAGE COURT DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 16318-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, LINDSEY RIVETTE<br>42298 WOOD AVE<br>PONCHATOULA, LA 70454 | | Claim Number: 16319-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, NEAL W, JR<br>613 WENDY LN<br>RIVER RIDGE, LA 70123 | | Claim Number: 16320-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16321-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16322<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16323<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16324<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16325<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16326<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16327<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINSON, THOMAS LEE<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | | Claim Number: 16332<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINSON, DANNIE S.<br>493 SEEGARS MILL RD<br>CAMDEN, SC 29020 | | Claim Number: 16333<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-03<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, VIVIAN<br>C/O BRIAN FITZPATRICK BELLUCK & FOX, LLP<br>546 5TH AVENUE<br>4TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 16335<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, JETTIE E.<br>4440 HILLCROFT DR.<br>CLEVELAND, OH 44128 | | Claim Number: 16336<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, LUTHER, JR.<br>4440 HILLCROFT DR.<br>CLEVELAND, OH 44128 | | Claim Number: 16337<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLAMY, JOHN F.<br>P.O. BOX 221484<br>DENVER, CO 80222 | | Claim Number: 16339<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVISON, MARTHA PIERRE<br>30 REYNOLDS DRIVE<br>EATONTOWN, NJ 07724 | | Claim Number: 16340<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, BERTHA M.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | | Claim Number: 16341<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, JAMES T.<br>535 GENTRY CIRCLE EAST<br>RICHMOND HEIGHTS, OH 44143 | | Claim Number: 16342<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-04<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITT, MELISSA G.<br>8128 CHESTERFIELD DR.<br>KNOXVILLE, TN 37909 | | Claim Number: 16344<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANDIES, SUSAN V.<br>P.O. BOX 301<br>LULING, LA 70070 | | Claim Number: 16345<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JAVORNICK, ROGER<br>147 COUNTY LINE RD<br>BURGETTSTOWN, PA 15021-2320 | | Claim Number: 16346<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUTTON, MARSHA PINTAR<br>408 WINDSOR CT.<br>PITTSBURG, KS 66762 | | Claim Number: 16347<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 16356<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16357-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, GREGORY J.<br>1110 VERRET LANE<br>HOUSTON, TX 77090 | | Claim Number: 16358<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAN, RENEE JUNE<br>223 SOUTH TURNER STREET<br>SIOUX CITY, IA 51103 | | Claim Number: 16359<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLAN, ROBERT S.<br>223 SO. TURNER ST.<br>SIOUX CITY, IA 51103 | | Claim Number: 16360<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 16361<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 16362<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, RYAN KENT<br>3203 SULPHUR SPRING RD<br>KINGSTON, OH 45644 | | Claim Number: 16363<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| METTLER, ELANA<br>28852 STATE RT. 159<br>KINGSTON, OH 45644 | | Claim Number: 16364<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARCUM, DEAN SCOTT<br>847A PLEASANT HILL RD<br>MC DERMOTT, OH 45652 | Claim Number: 16365<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCOY, PAMELA KAY<br>114 BEL-AIR DR.<br>LUCASVILLE, OH 45648 | Claim Number: 16366<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCOY, ZACHARY TYLER<br>1437 DAYTON DRIVE<br>PORTSMOUTH, OH | Claim Number: 16367<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCOY, CASSIE ANN<br>114 BEL AIR DR.<br>LUCASVILLE, OH | Claim Number: 16368<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MARCUM, DEAN STANLEY<br>876 LUCASVILLE MINFORD RD<br>LUCASVILLE, OH 45648 | Claim Number: 16369<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 16370<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | | Claim Number: 16371<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAAJALA, GENE<br>6935 W MUD LAKE RD<br>TAMARACK, MN 55787 | | Claim Number: 16372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BELCHER, CHESTER<br>5111 PALM DRIVE<br>FORT PIERCE, FL 34982 | | Claim Number: 16373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, LAVERNE<br>229 MARKWOOD DR.<br>LITTLE ROCK, AR 72205 | | Claim Number: 16374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEINBERG, JUDITH LORRAINE<br>43 REDWOOD DR.<br>TOMS RIVER, NJ 08753 | | Claim Number: 16375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOND, JOHN P.<br>7 ASPENWOOD DRIVE<br>LEWES, DE 19958 | | Claim Number: 16376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUECK, ARLITTA<br>4650 HANOVER RD<br>SAWYER, MI 49125 | | Claim Number: 16379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, WOODWORTH<br>31 RUBY C/O<br>P.O. BOX 6274<br>CHRISTIANSTED<br>ST. CROIX, VI 00823 | | Claim Number: 16381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLGWIN, ROGER M.<br>726 ZUNI DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 16382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEEVY, JIMMIE C.<br>5602 PARDEE ST<br>HOUSTON, TX 77026 | | Claim Number: 16383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALONSO, EDUARDO OCASIO<br>ALTURAS DE CUPSEY RIREDEVCIAL<br>EDIFICIO 19 APT 219<br>SAN JUAN, PR 00926 | | Claim Number: 16384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUGHES, ROY R.<br>3842 NE STATE ROUTE Z<br>BUTLER, MO 64730-9069 | | Claim Number: 16385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLER (WALKER), MARSHA M.<br>15050 COPPER GROVE BLVD APT 1309<br>HOUSTON, TX 77095-2464 | | Claim Number: 16386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BELTON, THERESA<br>34 GAIL ST<br>P.O. BOX 113<br>FAYETTE, MS 39069 | | Claim Number: 16387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MAY, HARLAN E.<br>17903 GREYHAWKE RIDGE<br>SMITHVILLE, MO 64089 | | Claim Number: 16389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, RICHARD GEORGE<br>5536 43RD AVE SO<br>MINNEAPOLIS, MN 55417 | | Claim Number: 16390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VINCE, JOSEPH<br>2634 BALLIET STREET<br>COPLAY, PA 18037 | | Claim Number: 16391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONGER, EDWARD WILLIAM<br>41 WILDWOOD AVENUE<br>FULTON, NY 13069 | | Claim Number: 16392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EHRLAUHER, ROBERT<br>7113 GOLD CRIS LANE<br>NORTHAMPTON, PA 18067 | | Claim Number: 16393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAUFFER, CURT<br>22 CREEKVIEW RD<br>KUNKLETOWN, PA 18058 | | Claim Number: 16394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITESIDE, SYLVIA<br>2085 ROCKAWAY PARKWAY #6D<br>BROOKLYN, NY 11236 | | Claim Number: 16395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STIMSON, DENNIS<br>13452 WILSON ST<br>GARDEN GROVE, CA 92844 | | Claim Number: 16397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, ELIZABETH M.<br>2951 MYRTLEWOOD DR<br>DUMFRIES, VA 22026-4536 | | Claim Number: 16398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNN, ZELMA<br>719 ST. JAMES PLACE #311<br>EAST WINDSOR, NJ 08520 | | Claim Number: 16399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURRELL, HAROLD E.<br>1457 N. MERIDIAN ROAD<br>PECK, KS 67120 | | Claim Number: 16400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URSIDA, FRANCIS J.<br>405 MOWRY RD<br>MONACA, PA 15061-2229 | | Claim Number: 16401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRIX, JANE DEES<br>919 TIMMERMAN DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 16404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOUNTAIN, WILL H.<br>11890 WILLIAMSON CT<br>CINCINNATI, OH 45240 | | Claim Number: 16405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, STEPHEN M.<br>1855 RIVER RD<br>ABERDEEN, OH 45101 | | Claim Number: 16406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOPSON, CARL<br>10292 HWY '0'<br>ORRICK, MO 64077 | | Claim Number: 16409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, CLIFTON<br>8302 GULF TREE LN<br>HOUSTON, TX 77075 | | Claim Number: 16410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TOLBART, COLEMAN<br>248 AZALEA DR<br>MONROEVILLE, PA 15146 | | Claim Number: 16411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LESTER, GLORIA<br>14160 ANACAPA RD.<br>VICTORVILLE, CA 92392 | | Claim Number: 16412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LENTZ, MILTON R.<br>4710 BOX CANYON DRIVE<br>TEMPLE, TX 76502 | | Claim Number: 16414-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WELLS, STEPHEN LEE<br>4600 FULTON MILL ROAD<br>MACON, GA 31208 | | Claim Number: 16416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNROE, RALPH, T.<br>225 PARK AVE.<br>MILTON, PA 17847 | | Claim Number: 16417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

CLARK, RICHARD B.                          Claim Number: 16418
417 SWANK ST.                              Claim Date: 12/11/2015
GALVA, IL 61434                            Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

FISH, RANDLE E.                            Claim Number: 16420
P.O. BOX 147                               Claim Date: 12/11/2015
MACCLENNY, FL 32063                        Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

TIJERINO, JORGE A.                         Claim Number: 16421
12501 HICKMAN PL                           Claim Date: 12/11/2015
DENVER, CO 80239                           Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

TIJERINO, JORGE A.                         Claim Number: 16422
12501 HICKMAN PL                           Claim Date: 12/11/2015
DENVER, CO 80239                           Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

BUCKLEY, WALTER R.                         Claim Number: 16424-02
PO BOX 875                                 Claim Date: 12/11/2015
BUSHNELL, FL 33513                         Debtor: EECI, INC.

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LALLEY, DANIEL J.<br>173 SWAN RIDGE CT<br>KALISPELL, MT 59901-7726 | | Claim Number: 16426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GILBERT, LARRY E.<br>502 13TH AVE<br>TWO HARBORS, MN 55616 | | Claim Number: 16428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, AMANDA<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, WARREN C.<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, AMY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOLBART, ZACHARY<br>248 AZALEA DR.<br>MONROEVILLE, PA 15146 | | Claim Number: 16433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSEL, MARY K.<br>55 W FRANKLIN ST APT 307<br>EPHRATA, PA 17522-1976 | | Claim Number: 16434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JOHN EDWARD, JR.<br>218 MT. CARMEL DRIVE<br>WINDBER, PA 15963 | | Claim Number: 16435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REBHOLZ, NORB<br>3312 THORNWOOD DRIVE<br>BETHEL PARK, PA 15102 | | Claim Number: 16436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNLAP, JACKIE<br>4344 SPRING GARDEN DR.<br>COLLEGE STATION, TX 77845 | | Claim Number: 16437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNICK, DANIEL R.<br>26811 HALONEN RD.<br>FINLAYSON, MN 55735 | | Claim Number: 16440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MEDINA, SUSAN L.<br>9 WINDSOR ACRES<br>WINDSOR, PA 17366 | | Claim Number: 16441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MILETIC, BRUNO<br>825 VIA DEL SOL DR.<br>DAVENPORT, FL 33896 | | Claim Number: 16442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAEZ-FALCON, MONSERRATE<br>1055 HILLSIDE AVE<br>STRATFORD, CT 06614 | | Claim Number: 16443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FALCON, STEPHANIE<br>1055 HILLSIDE DR.<br>STRATFORD, CT 06614 | | Claim Number: 16444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

---

POPE, CALVIN W.
201 MERIDA RD
SAINT AUGUSTINE, FL 32080

Claim Number: 16445
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MIRALDA, JORGE
5558 XANADU ST
DENVER, CO 80239

Claim Number: 16447-02
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CARNEVALE, MATTHEW
2400 HARTFORD AVE APT E
JOHNSTON, RI 02919-1721

Claim Number: 16448
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HIRT, RONALD M.
350 STEVENS DR.
APT 202
PITTSBURGH, PA 15237

Claim Number: 16457
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MARSCH, CLYDE L.
152 MEADOW BROOK DR.
BETHEL PARK, PA 15102

Claim Number: 16459
Claim Date: 12/11/2015
Debtor: EECI, INC.

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAMINSKI, GARY<br>4410 THADDEUS COURT<br>RICHMOND, TX 77406 | | Claim Number: 16460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| SHINN, NOBLE E.<br>4031 JONESBORO RD<br>METROPOLIS, IL 62960 | | Claim Number: 16461<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| SHINN, PAMULA DEANN<br>4031 JONESBORO ROAD<br>METROPOLIS, IL 62960 | | Claim Number: 16462<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 16463<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| RODRIGUEZ, CARLOS A. VELAZQUEZ<br>CLCARACA C.8. CAQUAS NORTH<br>CAGUAS, PR 00725 | | Claim Number: 16464<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATEL, SMITA J.<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 16465-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PATEL, RAKHI<br>317 N. BROAD STREET<br>APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 16468-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSTON, RANDALL W.<br>14431 GOLDEN CYPRESS<br>CYPRESS, TX 77429 | | Claim Number: 16469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, SANDRA E.<br>1944 HEMPHILL STREET<br>COLORADO CITY, TX 79512 | | Claim Number: 16470-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEWART, DANIEL A.<br>219 LOG BARN ROAD<br>HOLLIDAYBURG, PA 16648 | | Claim Number: 16471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEWART, SARAH M.<br>219 LOG BARN ROAD<br>HOLLIDAYSBURG, PA 16648 | | Claim Number: 16472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FASCIANA, ELIZABETH M.<br>76 ONECK RD<br>WESTHAMPTON BEACH, NY 11978 | | Claim Number: 16473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILLIAMS, GWENDOLYN<br>1230 SAINT MARKS AVE<br>BROOKLYN, NY 11213-2434 | | Claim Number: 16474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILLIAMS, SHENATTA<br>1230 SAINT MARKS AVE<br>BROOKLYN, NY 11213-2434 | | Claim Number: 16475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | | Claim Number: 16477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

VELEHRADSKY, JAMES JOSEPH, JR.
4225 A STREET
OMAHA, NE 68105-3822

Claim Number: 16478
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

TOTA, ANTHONY S.
PO BOX 1088
JAMESTOWN, NY 14702-1088

Claim Number: 16479
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SAGE, JOHN B.
8522 NE 110TH TERRACE
KANSAS CITY, MO 64157-1146

Claim Number: 16480
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

COOK, MATTHEW RUSSELL
34337 CEMETERY ST.
SARDIS, OH 43946

Claim Number: 16482
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SUTTLER, ROBERT GERARD
8901 DENVER ST.
ROWLETT, TX 75088

Claim Number: 16484-02
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BRUNSON, DENNY RAY<br>509 EMMARY ST.<br>HARTSVILLE, SC 29550 | | Claim Number: 16485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PRICE, DAVID III<br>2415 S.W. WILLOW PKWY<br>GRESHAM, OR 97080 | | Claim Number: 16487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SNYDER, AARON<br>570 E. CAMPING AREA RD<br>WELLSVILLE, PA 17365 | | Claim Number: 16488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KAPUSTA, BRANKO A.<br>105 ROSEWOOD DR<br>GLENSHAW, PA 15116 | | Claim Number: 16489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ARNHEITER, KAREN<br>441 GREEN AVE.<br>LYNDHURST, NJ 07071 | | Claim Number: 16490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.          Case 14-10979-CSS    Doc 13558-4    Filed 10/15/18    Page 332 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAFFER, FRANK E.<br>2806 NORTHWOOD DR.<br>FARMINGTON, NM 87401 | | Claim Number: 16493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEARDEN, LORA<br>PO BOX 133<br>ATCO, NJ 08004-0133 | | Claim Number: 16494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLS, DOUGLAS STEVEN<br>170 HOSTETLER RD.<br>JOHNSTOWN, PA 15904 | | Claim Number: 16495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LEMIRE, MATTHEW
9703 BANTING DR
FAIRFAX, VA 22032-2453

Claim Number: 16496
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEMIRE, ANNETTE J.
21 CARRIAGE DR.
KINGS PARK, NY 11754

Claim Number: 16497
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEMIRE, CHRISTOPHER
23 PARKSIDE TRAIL
BALLSTON LAKE, NY 12019

Claim Number: 16498
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEMIRE, ERIC
17 NEST LANE
SOUTH SALEM, NY 10590

Claim Number: 16499
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

LEMIRE, MARK J.
229 LANDBRIDGE DR
ALTAMONT, NY 12009-4001

Claim Number: 16500
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MACPHERSON, ELISA LEMIRE<br>11 LEONARD STREET<br>HUNTINGTON STATION, NY 11746 | Claim Number: 16501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WAGNER, DENISE HUFNAGEL<br>7569 FAIRVIEW DRIVE<br>LOCKPORT, NY 14094 | Claim Number: 16503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PADRON, FRANCISCO ESTRADA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 16504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, ARNOLD C.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | Claim Number: 16505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAUER, JASON R.<br>310 SCHOOL ST<br>PITTSBURGH, PA | Claim Number: 16506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BAUER, JOSHUA A.<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 16507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BAUER, LORI<br>1607 SAPLING DR<br>ALLISON PARK, PA 15101 | | Claim Number: 16508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | | Claim Number: 16509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | | Claim Number: 16510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BLACKBURN, MIKE<br>5725 BRITTAIN DR.<br>LOT 17<br>WILMINGTON, NC 28409 | | Claim Number: 16511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | | Claim Number: 16512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, JIMMY A.<br>4716 OLD AVE<br>CASTLE HAYNE, NC 28429 | | Claim Number: 16513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKBURN, TEENA BULLOCK<br>237 VICTORY GARDENS DRIVE<br>WILMINGTON, NC 28409 | | Claim Number: 16514<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, IVY<br>1707 LANGLEY WAY<br>HYATTSVILLE, MD 20783 | | Claim Number: 16515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, JOSEPH<br>1707 LANGLEY WAY<br>HYATTSVILLE, MD 20783 | | Claim Number: 16516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CHAMBERS, PATRICIA .
C/O BROOKMAN, ROSENBERG, BROWN, & SANDLE
30 S. 15TH STREET
17TH FLLOR
PHILADELPHIA, PA 19102

Claim Number: 16519
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BOYD, EDWARD
443 WASHINGTON ST
MACON, MS

Claim Number: 16520
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ESTATE OF WILLIAM ARNHEITER
441 GREEN AVE
LYNDHURST, NJ 07071-2439

Claim Number: 16521
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PERITZ, FERD
N87W17985 QUEENSWAY ST
MENOMONEE FLS, WI 53051-2614

Claim Number: 16522
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MCCOY, DONALD H
2401 POST OAK RD
ROCKDALE, TX 76567-2545

Claim Number: 16523
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF BILLY M DICKSON<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821-2105 | Claim Number: 16524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLEDDERMAN, ARTHUR P.<br>583 WOLFEL AVE.<br>SAINT MARYS, PA 15857-1246 | Claim Number: 16526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GAJAK, ZOLTAN A<br>1008 CRESTVIEW DR<br>SHERMAN, TX 75092-5219 | Claim Number: 16527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FASCIANA, SALVATORE (DECEASED)<br>PO BOX 364<br>WESTHAMPTON BEACH, NY 11978-0364 | Claim Number: 16528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $500,000.00 |
| FOX, ROY L<br>359 SCENIC LAKEVIEW DR 1<br>SPRING CITY, TN 37381-6292 | Claim Number: 16534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $250,000.00 |

| | | |
|---|---|---|
| SMITH, CARVIN W., JR.<br>P.O. BOX 264<br>GAUSE, TX 77857 | Claim Number: 16537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| HUFNAGEL, DAVID M<br>485 ONONDAGA ST<br>LEWISTON, NY 14092-1203 | Claim Number: 16538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $6,000,000.00 |
|---|---|---|

| BUTLER, ARVA<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| DARR, SUE<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| EANES, HOMER<br>701 MARKET ST STE 1000<br>SAINT LOUIS, MO 63101-1851 | Claim Number: 16541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| KING, FREDRICK AND PATRICIA | Claim Number: 16542 | | | |
| 701 MARKET ST STE 1000 | Claim Date: 12/11/2015 | | | |
| SAINT LOUIS, MO 63101-1851 | Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| PHILLIPS, BOBBY | Claim Number: 16543 | | | |
| 701 MARKET ST STE 1000 | Claim Date: 12/11/2015 | | | |
| SAINT LOUIS, MO 63101-1851 | Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| PRIDMORE, DAVID | Claim Number: 16544 | | | |
| C/O GORI JULIAN & ASSOCIATES PC | Claim Date: 12/11/2015 | | | |
| ATTN: LAUREN ELIZABETH BOAZ | Debtor: EECI, INC. | | | |
| 662 VASSAR AVE | | | | |
| SAINT LOUIS, MO 63130-3150 | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| PRIDMORE, GEORGE | Claim Number: 16545 | | | |
| 701 MARKET ST STE 1000 | Claim Date: 12/11/2015 | | | |
| SAINT LOUIS, MO 63101-1851 | Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| PRIDMORE, MARY | Claim Number: 16546 | | | |
| 701 MARKET ST STE 1000 | Claim Date: 12/11/2015 | | | |
| SAINT LOUIS, MO 63101-1851 | Debtor: EECI, INC. | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

SIMPSON, NAOMI J.
C/O JAMES JOSEPH KUSMIERCZAK,
ATTORNEY AT LAW
2402 DORAL COURT
EDWARDSVILLE, IL 62025

Claim Number: 16547
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|-----------|----------|-------------|------------|-------------|

SIMPSON, WILLIAM
C/O GORI JULIAN & ASSOCIATES PC
ATTN: LAUREN ELIZABETH BOAZ
1520 WASHINGTON AVE APT 224
SAINT LOUIS, MO 63103-1866

Claim Number: 16548
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |
|-----------|----------|-------------|------------|-------------|

ARNOLD, KENNETH L.
125 2ND ST
CHILDS, PA 18407

Claim Number: 16566
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|-----------|----------|------------------|

DIETERICH, EDWIN
227 GRASSLAND RD
RIESEL, TX 76682-2607

Claim Number: 16568
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|-----------|----------|-------------|

GIATTINI, BENJAMIN J
31 GRATTAN ST
NEW HYDE PARK, NY 11040-2409

Claim Number: 16569
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $100,000.00 |
|-----------|----------|-------------|

| | | |
|---|---|---|
| GIATTINI, BENJAMIN J<br>31 GRATTAN ST<br>NEW HYDE PARK, NY 11040-2409 | Claim Number: 16570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $500,000.00 |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | Claim Number: 16571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERVANTEZ, C J<br>PO BOX 732<br>ROCKDALE, TX 76567-0732 | Claim Number: 16572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| POPE, CALVIN W<br>201 MERIDA RD.<br>SAINT AUGUSTINE, FL 32086 | Claim Number: 16573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $350,000.00 |
| FISHER, MICHAEL<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 WEST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | Claim Number: 16574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $2,500,000.00 |

| | | |
|---|---|---|
| SWISHER, WESLEY J<br>C/O ROUSSEL & CLEMENT<br>ATTN: PERRY J ROUSSEL JR<br>1550 W. CAUSEWAY APPROACH<br>MANDEVILLE, LA 70471 | | Claim Number: 16575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,500,000.00 |

| | | |
|---|---|---|
| BUCKLEY, WALTER<br>P.O. BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TURNER, HAROLD<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 16577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| DUNLAP, CYRAL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 16578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $350,000.00 |

| | | |
|---|---|---|
| RANDOLPH, SALLY E HURLEY<br>3815 BUCKINGHAM DR<br>NACOGDOCHES, TX 75965 | | Claim Number: 16579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| TIJERINO, JORGE A.<br>12501 HICKMAN PL<br>DENVER, CO 80239 | | Claim Number: 16580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| ESTATE OF EDDIE W JONES<br>229 MARKWOOD DR<br>LITTLE ROCK, AR 72205-2409 | | Claim Number: 16582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHERRY, EDDIE<br>3877 FERN LAKE CUT-OFF<br>MARSHALL, TX 75672-1449 | | Claim Number: 16589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GREENE, ROBERT<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LEVITT, DALE AND GLORIA<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | | Claim Number: 16615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET   Scheduled: | $0.00  UNLIQ |

| ROHLETTER, BOBBY J. AND MILLIE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN; RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| DANNA, BARRY<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST<br>EDWARDSVILLE, IL 62025 | Claim Number: 16617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| BRYANT, DOYLE AND JOYCE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| MYERS, NANCY E. AND KEITH R.<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| HAYS, JAMES L. AND CAROL<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| | | | |
|---|---|---|---|
| WARDLE, NEIL AND KAREN<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
| UNSECURED         Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |
| LIBERDA, AUGUST<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
| UNSECURED         Claimed: | $0.00   UNDET | | |
| DUNN, EMMETT L.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
| UNSECURED         Claimed: | $0.00   UNDET | | |
| STURM, HERMAN, JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
| UNSECURED         Claimed: | $0.00   UNDET | | |
| STAGER, DOUGLAS AND CHARLOTTE<br>C/O GORI JULIAN & ASSOCIATES<br>ATTN: RANDY L GORI<br>156 N. MAIN ST.<br>EDWARDSVILLE, IL 62025 | Claim Number: 16625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
| UNSECURED         Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

REED, ORVAL
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16626
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

RICE, MAYNARD
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16627
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

ATTEBERRY, WILLIAM
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16628
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

HAYWOOD, OLAND
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16629
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

JOHNSON, VELMA
C/O GORI JULIAN & ASSOCIATES, PC
156 NORTH MAIN STREET
EDWARDSVILLE, IL 62025

Claim Number: 16630
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| LLANES, MIGUEL<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| HULL, JIMMIE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| REED, TACY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| SANDERS, GERALD<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| MCCLINTOCK, WILLIAM<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| ARROYO, EDGARDO<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16636<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| REEVES, JOHN<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| MELROSE, JOSEPH<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| DOUGLAS, GLADYS<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| LOCKE, BRANDON<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PHILLIPS, MARK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JOHNSON, FRANK<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| COCKROFT, AVNER B., JR.<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RAPLEY, DAVID<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JAMES, QUINCY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MCCLENDON, JERRY<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| EUBANKS, BRUCE<br>C/O GORI JULIAN & ASSOCIATES, PC<br>156 NORTH MAIN STREET<br>EDWARDSVILLE, IL 62025 | Claim Number: 16647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CONTI, ANNE<br>155 CIPOLLA DRIVE<br>EAST HARTFORD, CT 06118 | Claim Number: 16648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ANDERSON, MARLISS FBO CHARLES ANDERSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEASTROM, LES<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BITTNER, CLARENCE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BOYER, ROBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PRESZLER, KAREN FBO ARNOLD DOCKTER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ECKROTH, RAYMOND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ERETH, ROSIE FBO RAYMOND ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ERETH, ALICE FBO WILLIAM ERETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ERICKSON, GARLAND<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FREDRICKSON, FRED<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRYER, DONALD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GAYLORD, BYRON FBO JOSEPH GAYLORD<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROSSMAN, GARY<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HILFER, ARTHUR<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, PHOEBE FBO OBERT JOHNSON<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KADY, KENNETH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KETTERLING, MARTIN<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

KINSELLA, JAMES
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16667
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

KROH, JACK L
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16668
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LAFOUNTAINE, ALFRED
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16669
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ZENZ, EDNA FBO JOHN ZENZ
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16670
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ZACHMEIER, BETTY JOAN FBO WILLIAM ZACHME
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16671
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZACHMEIER, BARBARA FBO RICHARD ZACHMEIER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WETZEL, ROSS FBO ROBERT WETZEL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WENTZ, ALBERT<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VOEGELE, GERTRUDE FBO GUSTOF VOEGELE<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VADNAIS, PATRICIA FBO DUANE VADNAIS<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SUNDBY, ALAN<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16677<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| STIMAC, SHARON FBO JOHN STIMAC<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| SNYDER, STUART<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16679<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| SETTERLUND, EARL<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16680<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| SCHUH, RON FBO RICK SCHUH<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

SCHAEFBAUER, CLARENCE
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16682
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

RITZ, HERBERT
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16683
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

RALL, ALBERT
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16684
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BINSTOCK, LEE ANN FBO THEODORE OST
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16685
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

OLOFSON, DOROTHY FBO JOHN OLOFSON
C/O DAVID C. THOMPSON, P.C.
ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW
321 KITTSON AVENUE
GRAND FORKS, ND 58201

Claim Number: 16686
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| OLANDER, JENNIFER FBO CLAYTON OLANDER<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, WILLIAM<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MINDT, JOHN JR<br>C/O DAVID C. THOMPSON, P.C.<br>ATTN: DAVID C. THOMPSON, ATTORNEY AT LAW<br>321 KITTSON AVENUE<br>GRAND FORKS, ND 58201 | Claim Number: 16689<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16984<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17005<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17008<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17019<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17022<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17028<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17038<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| COBB, ROBIN | Claim Number: 17046 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O'CONNELL, DANIEL | Claim Number: 17051 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HALL, EDWIN A, JR | Claim Number: 17056 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOTES, JAMES, SR | Claim Number: 17061 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, LEONARD | Claim Number: 17064 | |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 | |
| JACK LONDON MARKET | Debtor: EECI, INC. | |
| 55 HARRISON STREET, STE 400 | | |
| OAKLAND, CA 94607-3858 | | |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17071<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17085<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17088<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17098<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17105<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17108<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17115<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17138<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17147<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17184<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17186<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

KOSHIOL, PAUL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17222
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

PIEKARSKI, JUSTIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17231
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

GORMAN, MICHAEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17234
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SCHENANDOAH, GERALD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17241
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

GORMAN, BEVERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17249
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

HELTON, SUZANNE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17277
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

CRUMP, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17278
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $1,000,000.00 | |
|---|---|---|---|

MORRISEY, CHARLES M.
3003 FALCON DR.
VALENCIA, PA 16059

Claim Number: 28953
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

SPRADLING, JEFF
57167 WINDING HILL
BELLAIRE, OH 43906

Claim Number: 28954
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

LERESCU, DENISE
2 HORIZON RD APT 1417
FORT LEE, NJ 07024-6533

Claim Number: 28955-02
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FORT LAUDERDALE, FL 33308-3959 | | Claim Number: 28956-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LERESCU, SILVIA, S.<br>5201 NE 24TH TER APT 109<br>FT LAUDERDALE, FL 33308-3959 | | Claim Number: 28957-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FORT LAUDERDALE, FL 33308-3959 | | Claim Number: 28958-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OTT, JENNIFER<br>186 OTT RD<br>HOLLSOPPLE, PA 15935 | | Claim Number: 28959<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GEISER, PATRICK T.<br>1430 BRIER VE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28960<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VATAVUK, KRISTIE<br>1430 BRIER AVENUE<br>JOHNSTOWN, PA 15902 | | Claim Number: 28961<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GEISER, PATRICK C.<br>1430 BRIER AVE<br>JOHNSTOWN, PA | | Claim Number: 28962<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GEISER, AMIE<br>PO BOX 1052<br>JOHNSTOWN, PA 15907-1052 | | Claim Number: 28963<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, JESSICA<br>1221 CLAYTHORNE DR.<br>JOHNSTOWN, PA 15904 | | Claim Number: 28964<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOYZEL, STEPHEN J.<br>10 ANCIENT HWY<br>OXFORD, CT 06478 | | Claim Number: 28965<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RUTH, WILLIAM<br>2607 W. SCENIC DRIVE<br>DANIELSVILLE, PA 18038 | | Claim Number: 28966<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIVERA, RAFAEL ROMAN<br>CALLE 8J-23 URB. BELLOMONTE<br>GUAYNABO, PR 00969 | | Claim Number: 28967<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RILEY, WILLIAM PAUL<br>1410 RANDALL RD<br>INDEPENDENCE, MO 64058 | | Claim Number: 28968<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BRANTLEY, ALVIN DOUGLAS SR.<br>1005 LAURA DUNCAN RD<br>APEX, NC 27502 | | Claim Number: 28969<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ADAMS, HERBERT<br>512 MARKET STREET<br>WEST UNION, OH 45693 | | Claim Number: 28970<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:                     $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 28971<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSH, ROBERT R.<br>129 GLEASON ST.<br>CUMBERLAND, MD 21502 | | Claim Number: 28972<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSH, BEVERLY A.<br>342 BYERS RD<br>WEST SUNBURY, PA 16061 | | Claim Number: 28973<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEAMAN, THOMAS LEE<br>PO BOX 90664<br>ALLENTOWN, PA 18109-0664 | | Claim Number: 28974<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DECKER, THOMAS EDWIN<br>23 DEERFORD DR.<br>LANCASTER, PA 17601 | | Claim Number: 28976<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTOPHERSON, GWEN BUCKELS<br>94 COUNTY ROAD<br>DAYTON, TX 77535 | | Claim Number: 28978<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINGSHOTT, CATHERINE A BONNIER<br>6628 THORMAN RD<br>PORT CHARLOTTE, FL 33981 | | Claim Number: 28979<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMINET, DOUGLAS<br>5216 SEGER AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 28980<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, RUBY<br>2566 GREENVALE RD<br>CLEVELAND, OH 44121 | | Claim Number: 28981<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, RUBY<br>2566 GREENVALE RD<br>CLEVELAND, OH 44121 | | Claim Number: 28982<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMITH, DEWANDA Y. (PEARL)
2566 GREENVALE, RD
CLEVELAND, OH 44121

Claim Number: 28983
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FRAY, RICHARD L.
1018 S4TH ST.
MOBERLY, MO 65270

Claim Number: 28984
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

COLLINS, ALAN G.
119 WOODSDALE ROAD
PITTSBURGH, PA 15237

Claim Number: 28986
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

OXENDINE, JACKIE S.
***NO ADDRESS PROVIDED***

Claim Number: 28987
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LEDBETTER, ROYCE HUBERT
3110 STATE HWY K
CLEVER, MO 66531

Claim Number: 28988
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| NOBLES, PATICIA S.<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | Claim Number: 28989<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGOSTO, ANGEL R. OTERO<br>CALLE II LOTO 3-ACIENDAS DEL MOR VEGA<br>PO. BOX 1381<br>CATANO, PR 00963 | Claim Number: 28990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NECZPIR, JASON<br>125 MALLARD DR.<br>MC KEES ROCKS, PA 15136 | Claim Number: 28991<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMON, VALERIE R.<br>128 EAST 13TH STREET<br>EDGARD, LA 70049 | Claim Number: 28992<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REIBER, JOEL A.<br>151 MILLERSTOWN CULMERVILLE RD.<br>TARENTUM, PA 15084 | Claim Number: 28993<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEEDERS, GLORIA<br>528 CADUCEUS LN<br>HURST, TX 76053-6833 | | Claim Number: 28994<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HELMS, STEVENS<br>75 TANGLEWOOD DR.<br>COVINGTON, GA 30016 | | Claim Number: 28995<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWABIK, DAN<br>5088 RT 474<br>ASHVILLE, NY 14710 | | Claim Number: 28996<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGENHOFF, NATHANIEL<br>7124 BEAGLE TRIAL<br>HENLEY, MO 65040 | | Claim Number: 28997<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VELEZ, ARNALDO OJEDA<br>9140 INTREGA MEADOWS DR.<br>APT 106<br>DAVENPORT, FL 33896 | | Claim Number: 28998<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOINER, SIDNEY A.<br>37 HARBOUR ISLE DRIVE EAST<br>#103<br>FORT PIERCE, FL 34949 | | Claim Number: 28999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, SHAWN, MICHAEL<br>20200 LOCUST GROVE RD<br>STURGEON, MO 65284 | | Claim Number: 29000<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALDWIN, LENWARD<br>1332 FARMERS UNION RD<br>CLARKTON, NC 28433 | | Claim Number: 29001<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, MARSHA M. (WALKER)<br>15050 COPPER GROVE BLVD APT 1309<br>HOUSTON, TX 77095-2464 | | Claim Number: 29002<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127 | | Claim Number: 29003<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANSEN, BETTY L.<br>***NO ADDRESS PROVIDED*** | Claim Number: 29004<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 29009<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | Claim Number: 29010<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, MALCOM<br>307 14TH AVE<br>BALTIMORE, MD 21225 | Claim Number: 29011<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NETTLES, GREGORY C.<br>***NO ADDRESS PROVIDED*** | Claim Number: 29012<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURCHAM, FRANCIS<br>PO BOX 642<br>PENDER, NE 68047 | | Claim Number: 29013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLUCCI, ANN L.<br>1100 CASTLEWOOD TERRACE<br>APT 104<br>CASSELBERRY, FL 32707 | | Claim Number: 29014<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, EDWARD CLAYTON<br>416 ROSS CEMETARY ROAD<br>ROCKY TOP, TN 37769 | | Claim Number: 29015<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESLIE, EZEKIAS<br>424 5TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 29016-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDUJAR, MARILYN<br>35 PLEASANT ST #1<br>HOLLISTON, MA 01746-2606 | | Claim Number: 29017<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ESPINOSA, SUSAN<br>6301 SIERRA BLANCA #3508<br>HOUSTON, TX 77083 | | Claim Number: 29018<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, TERESA<br>831 BANKS<br>CARTHAGE, TX 75633 | | Claim Number: 29025<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUTTO, DEAN<br>22951 HWY 49<br>JEFFERSON, TX 75657 | | Claim Number: 29027<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OSBORNE, JOHN V.<br>6201 LAKE WASHINGTON BLVD NE<br>#301<br>KIRKLAND, WA 98033 | | Claim Number: 29028-01<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWIMAN, SOLOMAN<br>445 SECOND AVE<br>1ST FLOOR<br>WEST HAVEN, CT 06516 | | Claim Number: 29030<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WATERS, LARRY<br>8004 SLIDE ROCK RD.<br>FORT WORTH, TX 76137 | | Claim Number: 29032<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MERRILL, VOLANDA M.<br>3316 WEST 83RD PLACE<br>CHICAGO, IL 60652-3319 | | Claim Number: 29034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WATERS, CHARLES<br>4041 W WHEATLAND RD STE 156<br>DALLAS, TX 75237-4064 | | Claim Number: 29035<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MONROE, BILLY<br>1418 CR 134<br>ROSCOE, TX 79545 | | Claim Number: 29043<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEMANCIK, DONALD D.<br>71178 CRESCENT RD.<br>SAINT CLAIRSVILLE, OH 43950 | | Claim Number: 29044<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RYANS, BERNICE<br>104 CREEDSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29045<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RYANS, MARKEL A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYANS, MARKELA S.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29047<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYANS, MARKEA V.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29048<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYANS, SAMAURI J.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29049<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYANS, KARMYN A.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | | Claim Number: 29050<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYANS, KAMRYN K.<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180 | Claim Number: 29051<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| WASHINGTON, SYLVESTER<br>104 CREEKSIDE CIR<br>VILLA RICA, GA 30180-7346 | Claim Number: 29052<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| NAKUNZ, CHRISTOPHER ALAN<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29062<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| FIELDS, PATRICIA CUMMINGS<br>SPOUSE OF CLAIMANT<br>***NO ADDRESS PROVIDED*** | Claim Number: 29063<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |
| PRATT, JANICE R.<br>11 DAVIS ROAD<br>P.O. BOX 173<br>ACKERMAN, MS 39735 | Claim Number: 29064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| PRATT, RICKIE JAMALL<br>11 DAVIS RD<br>ACKERMAN, MS 39735 | | Claim Number: 29065<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZESKI, ROSE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29066<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZESKI, SUZANNE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29067<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZESKI, SUZANNE<br>19 LORRAINE ST.<br>GLEN RIDGE, NJ 07028 | | Claim Number: 29068<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | | Claim Number: 29069<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARKS, MATTIE SUE | | Claim Number: 29070 |
| 4326 BROOKSTON ST. | | Claim Date: 12/11/2015 |
| HOUSTON, TX 77045 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RIVERA, ELI AND LINDA | | Claim Number: 29071 |
| 148 LAKEVIEW CIRCLE | | Claim Date: 12/11/2015 |
| MONTGOMERY, TX 77356 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOLM, THOMAS W. | | Claim Number: 29072 |
| 21796 172ND AVE | | Claim Date: 12/11/2015 |
| NEW ULM, MN 56073 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEWART, SUNPOLYNESIA | | Claim Number: 29073 |
| 426 COMMERCIAL AVE | | Claim Date: 12/11/2015 |
| MOBILE, AL 36610 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONTI, BRIAN E. | | Claim Number: 29074 |
| 1506 KING WILLIAM DR. | | Claim Date: 12/11/2015 |
| PITTSBURGH, PA 15237 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITE, PAMELA<br>***NO ADDRESS PROVIDED*** | Claim Number: 29075<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | Claim Number: 29076<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| CAPEZZA, JOSEPH J.<br>190 HERMITAGE DRIVE<br>TULLAHOMA, TN 37388 | Claim Number: 29077<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | Claim Number: 29078<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, RAFAEL O. ORTIZ<br>URB. ALMIRA AD 22 CALLE 11<br>TOA BAJA, PR 00949 | Claim Number: 29079<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GONZALEZ, CRISTOBAL J.<br>14574 SW 110 ST<br>MIAMI, FL 33186 | Claim Number: 29080<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | Claim Number: 29081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALBORNOZ, RAFAEL MIGUEL PAREDES<br>LO MARCOLETA #140 QUILICURA<br>SANTIAGO,<br>CHILE | Claim Number: 29082<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIAZ, ROSA MARIA LLAUOS<br>LO MARCOLETA #140 QUILICURA<br>SANTIAGO,<br>CHILE | Claim Number: 29083<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARIN, MAURICIO ESTEBAN ROJAS<br>REBOLLEDO 500 VILLA 6 MARINA<br>SANTIAGO,<br>CHILE | Claim Number: 29084<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-03<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| SEGOVIA, PAULINA ANGELICA DIAZ<br>REBOLLEDO 500 VILLA 6 MARINA<br>SANTIAGO,<br>CHILE | | Claim Number: 29087<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| MORRISSEY, CHARLES M.<br>3003 FALCON DR.<br>VALENCIA, PA 16059 | | Claim Number: 29088<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| EDWARDS, RICHARD E.<br>602 QUINCY BLVD<br>SMITHVILLE, MO 64089 | | Claim Number: 29089<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-06<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TICHENOR, HELEN<br>30 KIMBERLY HTS<br>FARMINGTON, WV 26571-8081 | | Claim Number: 29091<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WUEBKER, JAN F.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29092<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARR, GERALDINE G.<br>8025 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | | Claim Number: 29093<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRABILL, DARLENE M.<br>131 ALPINE HEIGHTS RD<br>CHAMPION, PA 15622-3024 | | Claim Number: 29096<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLOSE, KAREN M.<br>36 CHAMBERLAIN AVE<br>BRUNSWICK, ME 04011-2530 | Claim Number: 29097<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | Claim Number: 29098-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | Claim Number: 29099-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUBOIS, KURTIS<br>804 PHOENIX AVE<br>TRAILER 4W<br>HELENA, MT 59601 | Claim Number: 29100<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PREBEG, MIKE<br>19732 RADAICH RD.<br>GOODLAND, MN | Claim Number: 29101<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OBRIEN, MARY<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29102<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENNINGS, JOHNNIE<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29103<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENNINGS, JADEN<br>516 S. POWELL RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 29104<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, SARENA<br>1823 BRIEDWENG AVE<br>KETTERING, OH 4211 | | Claim Number: 29106<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACCALLUM, SAMARA SMITH<br>9765 CLEARCREEK FRANKLIN RD.<br>MIAMISBURG, OH 45342 | | Claim Number: 29107<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, GUY<br>1522 LEMCKE RD.<br>DAYTON, OH 45434 | Claim Number: 29108<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROGERS, MICHELLE A.<br>405 FIRST ST.<br>MOKANE, MO 65059 | Claim Number: 29109<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, PHILLIP<br>4413 VAUGHN LN<br>BILLINGS, MT 59101-4946 | Claim Number: 29110<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NERI, RICHARD<br>1401 13TH STREET NORTH<br>VIRGINIA, MN 55792 | Claim Number: 29111<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAVEZ, ADAM<br>3900 WELLINGTON ST<br>FARMINGTON, NM 87402-4622 | Claim Number: 29112<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAVEZ, HENRY LENNY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | | Claim Number: 29113<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVEZ, BETTY<br>1303 PEARGROVE LN<br>FARMINGTON, NM 87401 | | Claim Number: 29114<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, JOHN<br>4422 NE HOIT DRIVE<br>LEES SUMMIT, MO 64064 | | Claim Number: 29115<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTHAN, TIMOTHY J.<br>40449 COUNTY ROAD 242<br>COHASSET, MN 55721 | | Claim Number: 29116<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CHRISTA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29117<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATSON, CATRINA<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29118<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WATSON, CORTNEY<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29119<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOAFAT, TAMI J.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | | Claim Number: 29121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOAFAT, ROBERT G.<br>9224 RADIO DR.<br>SAINT LOUIS, MO 63123 | | Claim Number: 29122<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REED, HORACE, JR.<br>22575 HOUSTON RD<br>HOUSTONIA, MO 65333 | | Claim Number: 29123<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDRINGTON, PRESTON<br>8580 PRESIDENTS DR<br>HUMMELSTOWN, PA 17036-8607 | | Claim Number: 29124<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JACK RANDALL<br>5405 LOWER RIVER RD TRLR 146<br>GREAT FALLS, MT 59405-8526 | | Claim Number: 29125<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, OFELIA VILLENA<br>206 CASPIAN CT.<br>PITTSBURG, CA 94565 | | Claim Number: 29126<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, KENNETH J.<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADGETT, E. LYNNE<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29128<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, KENNETH J.<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADGETT, E. LYNNE<br>926 N WAKEFIELD ST<br>NAMPA, ID 83651-3223 | | Claim Number: 29130<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMERO, MICHAEL G.<br>P.O. BOX 6<br>HONAUNAU, HI 96726 | | Claim Number: 29132<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, RYAN S.<br>405 FIRST ST.<br>MOKANE, MO 65059 | | Claim Number: 29133<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GALE, ROBERTA S.
7615 E. HERMOSA VISTA DRIVE
MESA, AZ 85207-1211

Claim Number: 29134
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

JENNINGS, BRADLEY
516 S. POWELL RD
INDEPENDENCE, MO 64056

Claim Number: 29135
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

JENNINGS, BRADEN
516 S. POWELL RD
INDEPENDENCE, MO 64056

Claim Number: 29136
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

GRANDO, ANTE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29137
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

GRAHAM, WALTER C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29138
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| GRAY, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29139<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAY, JERRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29140<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAY, DONALD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29141<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRASSI, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29142<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRANO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29143<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GREEFF, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29144
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GRECO, PHILIP A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29145
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GRECO, CHARLES P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29146
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GREENLAY, DONALD H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29147
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

GREEN, DAVID J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29148
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRGAS, BOZIDAR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29150<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRGAS, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29151<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRESS, KAMAL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29152<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREMLER, WILLIAM MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29153<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREGOR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29154<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GRGAS-GRANDO, ANDELKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29155<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GRAS, NIKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29156<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GRGAS, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29157<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GRGAS, DALIBOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GRIFFIN, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29159<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIESENBRAUCK, HERIBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29160<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRISANTI, ROCCO P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDSTAFF, WAYNE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29162<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDSTAFF, ROY LUTHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29163<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIMBLE, PAUL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29164<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUARINO, JEROME F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29165<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRUTER, FREDERICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29166<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROMADZKI, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29167<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROGAN, DANIEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUILLILY, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29169<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUIDAL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29170<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUGINO, JAMES ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29171<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUASTAMACCHIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29172<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GURR, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29173<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUND, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUND, STEVEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29175<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HABAS, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTEKUNST, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29177<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HACKER, TIMOTHY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29178<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HACKER, THOMAS GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29179<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HAGGERTY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29180<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HAMILTON, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29181<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HAFFER, WILLIAM E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29182<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HAMILTON, HARRY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29183<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED       Claimed:              $0.00   UNLIQ CONT

HALEY, ALBERT                          Claim Number: 29184
C/O WEITZ & LUXENBERG                  Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

HALAY, ROBERT                          Claim Number: 29185
C/O WEITZ & LUXENBERG                  Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

HAHN, KENNETH                          Claim Number: 29186
C/O WEITZ & LUXENBERG                  Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

HANNIGAN, WILLIAM                      Claim Number: 29187
C/O WEITZ & LUXENBERG                  Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

HANEY, THOMAS J                        Claim Number: 29188
C/O WEITZ & LUXENBERG                  Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HANDLER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29189<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARKIN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29190<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29191<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARKIN, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29192<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, RAYMOND H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29193<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRINGTON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29194<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARNISCH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29195<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARM, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARM, ARTHUR C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29197<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HASKINS, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29198<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HASENOHR, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29199<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HART, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29200<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29201<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUG, JOHN HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29202<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATTEN, MATTHEW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29203<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAUG, WOLFGANG H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29204<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUGH, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUPT, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29206<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUPTMAN, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29207<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, MARTY MELVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29208<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAYES, JAMES C | Claim Number: 29209 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HAYES, THOMAS A | Claim Number: 29210 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HECKMAN, SEYMOUR D | Claim Number: 29211 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KAISER, JOHN R | Claim Number: 29212 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KAMINSKI, HARRY E | Claim Number: 29213 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KANEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29214<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KANNATT, HERMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARAKASIANS, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29216<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, MICHAEL M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29217<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAY, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAYE, SIDNEY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29219<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAYE, TIMOTHY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29220<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAYOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29221<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEAHON, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEARNEY, BRIAN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29223<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEARNEY, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29224<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEEGAN, FRANCIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29225<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEENAN, CHRISTOPHER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29226<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEENAN, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29227<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEENAN, JOHN PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29228<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KEENEY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29229<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| KEHOE, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29230<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| KEIL, KENNETH L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| KEILBACH, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29232<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| KEITH , WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29233<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLY, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, RAYMOND T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29235<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29236<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29237<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JAMES M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29238<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, JEROME F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29239<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29240<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29242<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEY, DANIEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29243<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KENNY, PETER A | | Claim Number: 29244 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KEPHART, JOHN J | | Claim Number: 29245 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KERAGA, FRANK | | Claim Number: 29246 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KEYES, ROBERT W | | Claim Number: 29247 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KIESLING, WALTER C | | Claim Number: 29248 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIESSLING, GARY FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILIAN, FRANK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29250<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, ARTHUR P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29251<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, CLAYTON G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29252<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29253<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KING, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29254<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KING, ROLAND E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29255<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KING, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KING, RUSSELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29257<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KING, SHANNON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29258<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KINNEY, DONALD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29259<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KIRCHHEIMER, HELMUT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29260<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KIRLEY, EUGENE MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29261<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KIRWAN, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KITZEROW, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29263<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KLIMEK, MICHAEL | | Claim Number: 29264 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KLINKO, DAVID J | | Claim Number: 29265 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KLOUDA, MORTIMER E | | Claim Number: 29266 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KNECHTEL, OTTO | | Claim Number: 29267 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KNIGHT, LESLIE | | Claim Number: 29268 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOEBEL, CHARLES WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29269<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOESTER, RICHARD ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29270<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLERSKI, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29272<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLETAR, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29273<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KORMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29274<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KORNER, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29275<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSCIK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29276<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSCIK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29277<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVARIK, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29278<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| KOZIARA, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29279<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRAFT, GEORGE O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29280<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRANTZ, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29281<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRANZ, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29282<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, FRITZ T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29283<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, RANFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29284<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICKERS, HOWARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29285<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LICURGO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29286<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSLEY, JEFFREY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29287<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIOCE, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29288<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LISTES, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29289<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29290<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, GLENN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29291<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LITTS, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29292<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOBOSCO, ROSARIO J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29293<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOGOSSO, SAMUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29294<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOMBARDO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29295<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONERGAN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29296<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONERGAN, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29297<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29298<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONGSPAUGH, DAVID | | Claim Number: 29299 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOONIE, JOHN F | | Claim Number: 29300 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOONIE, THOMAS P | | Claim Number: 29301 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOPERFIDO, LAWRENCE | | Claim Number: 29302 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOPEZ, PAUL | | Claim Number: 29303 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOPOPOLO, CARLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29304<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LORISH, HOWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29305<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LORUSSO, THOMAS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29306<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOTEMPIO, ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29307<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOTITO, HOWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29308<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOUGHRAN, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29309<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVAGLIO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29310<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVE, STEPHEN JEROME<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29311<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWRY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29312<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOY, LEON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29313<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOZINA, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29314<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUBANSKI, FREDERICK W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29315<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCAS, SAMMIE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29316<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCCHESE, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29317<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCCHESI, RICHARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29318<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUEBKERT, RICHARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29319<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUPICH, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29320<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSSIER, RONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29321<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNAM, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29322<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, EDWIN H.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29323<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LYNCH, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29324<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAC DONALD, ROY D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29325<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACEDA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29326<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACK, IRVING<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29327<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACKEY, GERALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29328<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACKEY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29329<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACKLIN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29330<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACRI, JOSEPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29331<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACVITTIE, RICHARD I<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29332<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MADILL, WILLIAM B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29333<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAGENTA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29334<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAGUIRE, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29335<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHON, JAMES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29337<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDONALD, DOUGLAS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29338<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHONEY, WILLIAM M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29339<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | | |
|---|---|---|---|
| MAIETTA, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29340<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MAKOFSKE, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29341<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MALAVE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29342<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MALLON, JOHN MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29343<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MALLOY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29344<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MALVINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29345<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANIACE, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29346<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANNES, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29347<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANNING, ROBERT JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29348<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANNING, WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29349<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANOCCHIO, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29350<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANZIIONE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29351<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANZOLILLO, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29352<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARAGLINO, MICHAEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29353<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCELLE, JEFFREY L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29354<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARCHELLO, KENNETH CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29355<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCHESE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29356<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCHIONDA, GUY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29357<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCOGLIESE, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29358<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUS, STEVEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29359<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MARDINO, RICHARD J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29360
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MAREK, WILLIAM J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29361
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRAHAM, RICHARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29362
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRACI, GIUSEPPE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29363
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRABLIAUSKAS, EDWARD J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29364
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRABER, DONALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29365
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

GOZLEY, EUGENE M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29366
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

GOUYD, MARTIN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29367
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

GOSHIEN, ROY DEAN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29368
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

GORNIC, GERALD S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29369
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

GORDON, DAVID T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29370
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOODRICH, DAVID
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29371
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOODLEAF, GEORGE H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29372
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOODE, FRANCIS P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29373
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOOD, ROBERT B
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29374
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOOD, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDNER, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDBERG, MORTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29377<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOETKE, CHRISTOPHER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29378<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GLIBOWSKI, STEPHEN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GLIBOWSKI, MICHAEL J | | Claim Number: 29380 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GLEESON, JAMES | | Claim Number: 29381 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GLEASON, JAMES M | | Claim Number: 29382 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GLASER, MELVYN | | Claim Number: 29383 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIVEANS, GEORGE | | Claim Number: 29384 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIUSTINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GITTO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIRARDIN, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIOVINGO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29388<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GIORGI, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| GIORDANO, DAVID FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIORDANO, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIORDANO, ALDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GINTER, EDWIN LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GILDERSLEEVE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GILBERT, NORRIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBNEY, KENNETH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29396<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, SELDON C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBBONS, JOHN EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIBBONS, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIARDINA, VINCENZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIALLORETO, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEYER, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29402<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GESSMAN, ALFONS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29403<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERSTEL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GESSELLI, EUGENE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEROLAMI, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERLINSKY, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29407<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEORGES, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29408<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERLACH, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GERCON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTILE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GELLER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GECK, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29413<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAUL, WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29414<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GEARY, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29415<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAZO, JOHN RICKY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GASPARRE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GASKA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZANITI, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29419<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GARVEY, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARTTNER, FREDERICK G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29421<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAROFALO, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29422<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARIBAY, JACK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29423<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARGIULO, SALVATORE LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29424<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GARAY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29425<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARGIULO, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARGIULO, ALEXANDER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29427<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANNON, MARTIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALVIN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29429<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| GALU, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLO, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALLAGHER, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALL, STEVEN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALARDO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GALA, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29438<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GABRIEL, WINSTON F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29439<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FUSCO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FURMAN, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUNICELLO, LOUIS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULTZ, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUCHS, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRISBIE, BARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRIEDMAN, ALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29446<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRIED, HENRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29447<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRIDMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29448<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREEMAN, DON G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29449<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRAZIER, CLARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29450<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANZSON, THOMAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29451<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANZINO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29452<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANK, LESTER L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29453<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCISCI, LEO E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29454<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FOY, ROBERT J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29455
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

FOX, LAWRENCE F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29456
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

FORD, ALLEN M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29457
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

FORSTER, JOHN S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29458
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

FOSTER, WINSTON B
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29459
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| FORD, WILLIAM EDWARD | | Claim Number: 29460 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FOLEY, MICHAEL | | Claim Number: 29461 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FONTANA, LOUIS B | | Claim Number: 29462 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FONTAINE, WILLIAM E | | Claim Number: 29463 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FLICK, WAYNE | | Claim Number: 29464 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLOOD, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29465<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLYNN, MICHAEL O<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29466<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOGARTY, DENNIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29467<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLETCHER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29468<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLEMING, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29469<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FLAGGE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29470<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| FIX, NORMAN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| FITZPATRICK, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| FITZPATRICK, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| FITZPATRICK, MICHAEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FITZGERALD, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29476<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITCHETT, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, GARY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIORE, GENNARO L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FINNERTY, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINLEY, EMERY W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29481<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FILIPAS, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIELDS, GARY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29483<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIALKOWSKI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29484<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FIALA, HARVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEY, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29486<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERTIK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRARO, DONALD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERRAVANTI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERRO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| FERNANDEZ, JOSE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| FERRARO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| FERRANTE, PASQUALE S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| FERNANDEZ, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEOLA, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KREPPS, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRASS, CHARLES R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRISTAN, DONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KRIVACSY, VINCENT S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29500
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

KROESE, FRANS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29501
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

KRUEGER, KARL E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29502
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

KRULL, CLARENCE P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29503
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

KRYSZAK, ROBERT J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29504
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUHN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUNKEL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUPKA, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURISKO, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KWASNIK, ANDREW F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LA MENDOLA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LA SCALA, SALVATORE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LACH, STANLEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LACKNER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAFALCE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29514<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAFFERTY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAFRAZZA, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAJEUNESSE, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29517<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAMBERT, ROYAL THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29518<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANCELOT, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13558-4   Filed 10/15/18   Page 478 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| LANIGAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANO, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARCHEVEQUE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARKIN, RICHARD T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, BOB G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LASAGNE, JOHN THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29525<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LATERZA, DENNIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAUFER, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAUFER, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAUFER, FRED B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29529<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAUX, RICHARD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29530<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVERY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29531<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWANDUS, JOHN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29532<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWLESS, DANIEL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29533<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWSON, GARY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEAKE, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29535<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEAKE, PATRICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29536<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATHEM, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEBLANC, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEDETSCH, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29541<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, PETER G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29542<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEGER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29543<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEILI, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29544<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEITH, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29545<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEITO, ERWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEMAN, KENNETH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENT, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29548<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENZI, WAYNE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29549<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEONARD, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29550<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEPORIN, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29551<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESICA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEVAN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEVANDOSKI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEVINSON, MILTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWANDOWSKI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, ALBERT R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29557<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTMAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEHL, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HEINLEIN, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| HELD, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| HELLER, KENNETH H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| HELMKE, WILLIAM MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| HEMMERLING, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29564<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED     Claimed: | $0.00   UNLIQ CONT |

| HEMMERT, JEFFREY DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29565<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |

| HEMSLEY, BRUCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |

| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29567-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |

| HENDERSON, ROBERT C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |

| HENGLEIN, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HERNANDEZ, JAIME<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERR, ANNE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERR, FREDERICK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERTZLER, HAROLD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERZICH, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HIRSCHMAN, GARY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOCH, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOCH, RICHARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOFMANN, WILLIAM C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HOFSETH, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOGAN, ALONZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOGAN, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLECEK, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLL, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOLLINGSWORTH, FRANK D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29585
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOLLIS, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29586
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOLM, FRITZ M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29587
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOLST, MILTON R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29588
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HOLTON, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29589
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOMA, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, HAROLD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOROWITZ, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, JAMES EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORVATH, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOULDER, CHARLES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, CLYDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29597<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, MONTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBER, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HUGGINS, HAROLD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29600
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUGHES, ALAN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29601
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUGHES, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29602
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUGHES, FRED B
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29603
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUGHES, JOHN C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29604
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUGHES, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUSTED, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29606<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTZLER, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29607<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, RICHARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYLAS, MARK K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29609<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HYMAN, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYNES, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29611<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ILOVAR, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INCONTRERA, FRANK VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IPPOLITO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29614<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ISENHART, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, LESLIE THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACOBS, ALEXANDER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACOBY, MICHAEL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JACQUES, LAURENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| JAEGER, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| JAMES, EMERSON S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| JAQUES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| JARVIS, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| JELARDI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENSEN, ERIK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENSEN, FINN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JERLA LI, MATTHEW B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOCK, RANDOLPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSTON, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, GERALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JORDAN, CECIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JUST, GEORGE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUSTI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29636<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABBATE, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABBENDA, LOUIS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABBONDANZA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ABRAHAM, GEORGE K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACKERLEY, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, RAYBURNE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADSLUF, GORDON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGUGLIARO, BENEDICT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AHRENS, HENRY T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AIELLO, SIMONE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBANO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBERS, HENRY FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALBINSON, FRANK S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALEKSA, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, BERTRAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFANO, ANDREW E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFANO, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALFARONE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALFIERI, CARMINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALI, ANTHONY JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALIPERTI, LOUIS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, GORDON L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, RUSSELL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| ALOIS, RALPH | | Claim Number: 29660 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALTENBURGER, ALFONSO | | Claim Number: 29661 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALTMAN, SHELDON M | | Claim Number: 29662 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMATO, MICHAEL J | | Claim Number: 29663 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMATO, MICHAEL J | | Claim Number: 29664 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMENDOLA, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMENGUAL, SAMUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29666<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29667<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29668<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29669<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29670<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDRADE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANNUNZIATA, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANTONUCCI, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AQUIJE, JOSE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ARBITRIO, DOMENICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29676<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ARCARO, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29677<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ARCHAMBAULT, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29678<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ARMSTEAD, FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29679<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| ARNOTT, JAMES M | | |
| C/O WEITZ & LUXENBERG | Claim Number: 29680 | |
| 700 BROADWAY | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ARONE, MICHAEL T | | |
| C/O WEITZ & LUXENBERG | Claim Number: 29681 | |
| 700 BROADWAY | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ASHTON, MARK D | | |
| C/O WEITZ & LUXENBERG | Claim Number: 29682 | |
| 700 BROADWAY | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ATTINELLO, MATTHEW | | |
| C/O WEITZ & LUXENBERG | Claim Number: 29683 | |
| 700 BROADWAY | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AVARAS, PETER | | |
| C/O WEITZ & LUXENBERG | Claim Number: 29684 | |
| 700 BROADWAY | Claim Date: 12/11/2015 | |
| NEW YORK, NY 10003 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| AVOLIO, GUIDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AVRUCH, MORRIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29686<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AVELLO, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AYERS, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AZZARO, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29689<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAGGOTT, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAILEY, RAYMOND D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29691<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKAY, RONALD JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29692<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKKER, AALT P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29693<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BALISTRIERI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29695-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BALZANO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAPST, ROBERT JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARBACCIA, DOMINICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29698<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARBIERI, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29699<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| BARNES, LEROY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BARON, ERNEST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BARON, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29702<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BARONE, ORESTE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29703<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BARRETT, GILBERT J., JR.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29704<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARRY, KEVIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29705<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARTHELMESS, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29706<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARTHELMESS, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARTHOLOMEW, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARTLETT, HUGH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BARTNIK, KAZIMIERZ | | Claim Number: 29710 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARTON, JOHN F | | Claim Number: 29711 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BATTISTA, JOHN | | Claim Number: 29712 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BAUER, ROBERT | | Claim Number: 29713 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BAUGHN, WESLEY W | | Claim Number: 29714 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BECK, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29715<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BECKER, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29716<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BECKER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29717<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEECHER, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29718<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEERS, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29719<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BEGONJA, RAJKO | | Claim Number: 29720 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BEHR, LUTZ | | Claim Number: 29721 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BELIC, ZDENKO | | Claim Number: 29722 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BELLUZZI, ALDO | | Claim Number: 29723 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BENDER, HUGH J. | | Claim Number: 29724 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERENTSEN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29725<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERG, ROBERT E.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29726<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERGER, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29727<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERGER, ROBERT F.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29728<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERKEY, LEWIS M.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29729<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERNARD, JOSEPH CELESTINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29730<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNARD, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29731<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNARDI, DANIEL JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29732<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNARDO, CLEMENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29733<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERNER, GERALD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29734<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BERTE, VINCENT J                        Claim Number: 29735
C/O WEITZ & LUXENBERG                    Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BERTOLINI, GEORGE                       Claim Number: 29736
C/O WEITZ & LUXENBERG                    Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BERTUGLIA, FRANK JOSEPH                 Claim Number: 29737
C/O WEITZ & LUXENBERG                    Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BEST, RICHARD A                         Claim Number: 29738
C/O WEITZ & LUXENBERG                    Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BEUTEL, EDWIN W                         Claim Number: 29739
C/O WEITZ & LUXENBERG                    Claim Date: 12/11/2015
700 BROADWAY                             Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BEWICK, RUSSELL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29740<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIANCO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29741<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIBOW, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29742<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIEHAYN, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29743<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIELER, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29744<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIELLI, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29745<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIENZ, CARL N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29747<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BILLINGS, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29748<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIMI, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29749<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIRNBAUM, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29750<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BIRNEY, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29751<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BISHOP, EDWARD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29752<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BISOGNO, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29753<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BISZICK, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29754<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BLACK, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29755<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BLACKBURN, ROGER JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29756<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACKWELL, RUSELL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29757<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLANCHARD, BILL DOUGLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29758<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAZEVIC, JOSIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29759<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLIDY, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29760<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLOODNICK, MARTIN JOACHIM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29761<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOCCIO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29762<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOEHM, OTTO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29763<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOHLMANN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29764<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONANNO, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29765<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BONANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29766<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| BONGIOVANNI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29767<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| BONILLA, ALEX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29768<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| BOOTH, ALFRED L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29769<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| BORDINO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29770<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ CONT |

| BORGIA, NICHOLAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29771<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |
| BORST, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29772<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |
| BORY, GEORGE G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29773<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |
| BOSCOLO, MARINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29774<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |
| BOTTCHER, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29775<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00    UNLIQ CONT |

BOWEN, CLAYTON
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29776
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BOWES, JOHN K
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29777
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BOWMAN, BRUCE A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29778
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BOYLE, MAURICE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29779
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BRABAZON, PETER F
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29780
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BRACCHI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29781<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRACCO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29782<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRACY, KEITH JAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29783<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29784<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29785<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADLEY, PETER P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29786<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRADY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29787<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRADY, KEVIN RODGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29788<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRADY, SCOTT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29789<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRAINE, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29790<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BRAKO, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29791
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BRAKO, THOMAS KENNETH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29792
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BRAMLETTE, ALFONSO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29793
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BRANCACCIO, JAMES C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29794
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BRAND, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29795
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| BRANDE, JOSEPH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29796<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANGI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29797<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAZIL, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29798<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREIDENBACH, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29799<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRESSLER, OTTO A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29800<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRETH, JAMES IRA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29801<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRODERICK, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29802<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRONTE, JEFFERSON W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29803<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29804<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29805<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROUGHTON, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29806<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ARNOLD IVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29807<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29808<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, EUGENE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29809<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNDAGE, VERNON L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29810<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BRUNO, RICHARD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29811<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRUSH, NORMAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29812<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRYAN, COLIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29813<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRYANT, GEORGE L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29814<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRYANT, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29815<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BRYDE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29816<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRZOZA, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29817<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHHOLZ, JOSEPH DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29818<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCK, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29819<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUDZINSKI, EDWARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29820<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUNN, WALTER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29821<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BUONAGURA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29822<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BUONINCONTRI, FRANK ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29823<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BURGER, WALTER GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29824<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BURGESS, HARVEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29825<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BURKE, JOSEPH T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29826
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURKE, THOMAS PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29827
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURNS, GEORGE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29828
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURNS, JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29829
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BURNS, JAMES T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29830
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BURNS, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29831<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29832<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29833<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, RONALD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29834<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTICCI, MELVIN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29835<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BUTTS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29836<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYERLEY, DOUGLAS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29837<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYRNES, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29838<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CACCAMO, CARMINE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29839<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CADIZ, RUSELL ROMAIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29840<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| CAIRA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29841<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CALCIANO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29842<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CALLAHAN, KATHLEEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29843<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAMARERO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29844<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAMPANA, JEFF F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29845<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| CAMPBELL, GERALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29846<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29847<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, MALCOM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29848<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFY, WILLIAM K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUGGAN, ANDREW J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29850<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNCAN, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29851<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUNN, ALEXANDER H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29852<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUNN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29853<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUNN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29854<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUNN, ROSS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29855<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUPRAW, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29856<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNING, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29857<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNING, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29858<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUTTON, DAVID G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29859<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ECKHOFF, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29860<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EDDS, CARL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29861<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EFTHEMIS, DONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29862<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EGLIT, ROBERT ALAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29863<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EHLERS, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29864<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EHRHARDT, EDWARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29865<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ELIASON, ELIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29866<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELLIS, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29867<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ELVIE, CLINTON YORKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29868<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EMERT, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29869<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| END, GEORGE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29870<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ENRIGHT, JOHH J.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29871<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EPPLER, WALTER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29872<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANGELISTO, LEWIS AUGUST<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29873<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, JOHN B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29874<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29875<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EXNER, JOEL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29876<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FABIN, FRANK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29877<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAFALIOS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29878<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAILING, JOHN I<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29879<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FALZON, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29880<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FANTOZZI, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29881<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FARMILETTE, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29882<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FARNAN, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29883<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FARRELL, HARRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29884<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| FARRELL, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29885<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| FARRER, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29886<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FARRY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29887<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FASANO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29888<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FASCIANO, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29889<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FAULKNER, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29890<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FEERICK, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29891<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEIN, HOWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29892<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOBBIN, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29893<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLINAC, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29894<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOLLARD, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29895<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOMAGALA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29896<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOMINICI, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29897<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONNERY, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29898<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONNERY, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29899<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONNERY, JOHN E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29900<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONOHOE, TERENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29901<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| DONOVAN, JEREMIAH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29902<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| DONOVAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29903<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| DONOVAN, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29904<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| DONOVAN, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 29905<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DOSCHER, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29906<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGAN, DANNY RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29907<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGHERTY, JOHN JOSEOPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29908<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOVEALA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29909<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWLING, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29910<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOWNES, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29911<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOWNEY, BRUCE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29912<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRAGO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29913<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRUMMOND, RODERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29914<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUBRAY, RONALD D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29915<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUCASSE, RODNEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29916<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFY, CORNELIUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29917<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONDON, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29918<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONKLIN, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29919<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONLAN, JOHN V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29920<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONLEY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29921<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29922<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONMY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29923<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNELLY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29924<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNOLLY, KEVIN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29925<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONNOLLY, MICHAEL F | | Claim Number: 29926 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONSILVIO, ANGELO | | Claim Number: 29927 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONTER, JOHN | | Claim Number: 29928 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONTI, ANTHONY | | Claim Number: 29929 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COOKE, JOHN | | Claim Number: 29930 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COPE, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29931<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COPPOLA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29932<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CORKER, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29933<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CORMACK, PATRICK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29934<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CORTOPASSI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29935<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DEL MORAL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29936<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEL PLATO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29937<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELGADO, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29938<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELGAIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29939<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELVECCHIO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29940<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DERMARTINO, FREDERICK | Claim Number: 29941 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DERMARTINO, JOYCE | Claim Number: 29942 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DENIS, HARVEY H | Claim Number: 29943 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DEPELLEGRINI, ROBERT | Claim Number: 29944 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| DEPETRO, ALDO | Claim Number: 29945 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| DERACO, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29946<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DESIDERIO, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29947<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DESIMONE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29948<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DEVINE, JAMES PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29949<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DEVITT, ROBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29950<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DI ANGELO, LOUIS B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29951<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI BIASE, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29952<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI CAPRI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29953<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI MAGGIO, CALOGERO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29954<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DI PIERNO, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29955<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIBITONTO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29956<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIETZ, FREDERICK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29957<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIFRANCESCA, AMERICO J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29958<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIMAIO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29959<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIPILATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29960<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DIPILLO, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29961
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DIPRIMA, JOSEPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29962
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DISARNO, JOSEPH RICHARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29963
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DISTEFANO, PHILLIP
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29964
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DIXON, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29965
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLAMPETT, SEAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29966<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29967<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, JOHN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29968<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, JOSEPH J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29969<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLARK, KENNETH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29970<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CLARKE, ANTHONY A | | Claim Number: 29971 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| CLEGG, JOHN | | Claim Number: 29972 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| CLEMENTS, HAROLD WILLIAM | | Claim Number: 29973 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| CLIFFORD, JOHN F | | Claim Number: 29974 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| COADY, PATRICK J | | Claim Number: 29975 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CODY, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29976<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COGGINS, RUDOLPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29977<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLAVITO, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29978<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLE, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29979<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLEMAN, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29980<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

COLEMAN, JOE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29981
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COLERN, ERNEST
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29982
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COLLINS, CORNELIUS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29983
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COLLINS, JAMES MICHAEL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29984
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COLLINS, LAWRENCE G
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 29985
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29986<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29987<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLOGRANDE, FRANK P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29988<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLON, ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29989<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLVILLE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29990<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COMBA, ROBERT J | | Claim Number: 29991 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COMISSO, ENZO O | | Claim Number: 29992 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CONCANNON, JOSEPH | | Claim Number: 29993 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CIPOLLA, JOHN | | Claim Number: 29994 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CISTERNA, RUBIN | | Claim Number: 29995 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORULLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29996<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSBEY, THOMAS W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29997<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSGROVE, THOMAS E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29998<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSSARO, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29999<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COSTABILE, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30000<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COSTELLO, HOWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30001<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COUGHLIN, BRIAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30002<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COULTER, VINCENT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30003<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COVELLO, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30004<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COX, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30005<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED         Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COYLE, PATRICK M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30006<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COZIN, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30007<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANE, JOSEPH PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30008<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CREIGHTON, NORMA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30009<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRIMI, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30010<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRISHER, EARL LAVERNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30011<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CROCI, RONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30012<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CRONIN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30013<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CRONMILLER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30014<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CROSBY, BRUCE RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30015<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| CROTEAU, DENNIS MARK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30016<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROWLEY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30017<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUDIHY, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30018<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLEN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30019<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLIGAN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30020<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CULLIGAN, THOMAS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30021<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| CULLIGAN, THOMAS WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30022<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| CUMMINGS, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30023<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| CUMMINGS, MARTIN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30024<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| CUMPSTON, JERRY M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30025<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| CURATOLA, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30026<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CURCIO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30027<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CURLEY, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30028<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CURRAN, JOHN JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30029<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CURRAN, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30030<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| CURTIS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30031<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTIS, WILLIAM G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30032<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CURTISS, ALFRED J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30033<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUSACK, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30034<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUSICK, ROBERT H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30035<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CUSUMANO, NOCENSO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30036<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUVIELLLO, LOUIS L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30037<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'ALESSIO, RALPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30038<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'ALESSIO, ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30039<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| D'AMBROSIO, VINCENT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30040<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

D'ESPOSITO, RALPH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30041
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

D'ONOFRIO, DOMINICK P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30042
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

DA SILVA, ANTONIO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30043
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

DACH, GERALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30044
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

DAHLEN, ROY K
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30045
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| DAIDOLA, JOSEPH C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30046<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DALY, DANIEL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30047<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DALY, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30048<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DALY, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30049<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| DALY, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30050<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DALY, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30051<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DALY, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30052<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DALY, PATRICK W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30053<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DALY, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30054<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANIELS, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30055<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAPRA, LEE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30056<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAPRA, SALVOTORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30057<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DASCOLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30058<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIDSON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30059<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, OBREY L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30060<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRUIN, HYMAN DE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30061<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE FILIPPIS, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30062<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE FRANCESCO, PHILLIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30063<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE KONING, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30064<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE LAPI, NICHOLAS S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30065<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DE NOBILE, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30066<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DE WERT, KENNETH L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30067<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DEASY, RICHARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30068<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DEEGAN, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30069<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DEFILIPPIS, FRANCIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30070<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEFRANCESCO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30071<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEGIOIA, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30072<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEKAJLO, IHOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30073<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARNEY, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30074<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAROLLO, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30075<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAROLLO, PIETRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30076<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARPENTER, DONALD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30077<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARPENTER, FREDERICK E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30078<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30079<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARRO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30080<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CARROLL, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30081<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30082<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASALE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30083<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASALI, JOHN A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30084<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASE, DAVID R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30085<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASELLA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30086<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CASEY, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30087<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CASEY, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30088<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CASLIN, VINCENT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30089<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CASPER, RICHARD L.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30090<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CASSIDY, JOSEPH | | Claim Number: 30091 | |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 | |
| 700 BROADWAY | | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| CASTORA, PETER | | Claim Number: 30092 | |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 | |
| 700 BROADWAY | | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| CASTRICONE, JOHN R | | Claim Number: 30093 | |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 | |
| 700 BROADWAY | | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| CAVALIERE, JOSEPH H. | | Claim Number: 30094 | |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 | |
| 700 BROADWAY | | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| CEKAVIC, JOHN J | | Claim Number: 30095 | |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 | |
| 700 BROADWAY | | Debtor: EECI, INC. | |
| NEW YORK, NY 10003 | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| CELLI, JOSEPH | Claim Number: 30096 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CENZANO, ANDREW | Claim Number: 30097 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CHAMBERLAIN, GEORGE | Claim Number: 30098 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CHANDLER, WALTER D | Claim Number: 30099 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CHAPIN, GEORGE W | Claim Number: 30100 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CHARLES, MERVYN A | | Claim Number: 30101 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CHARLES, NORMAN | | Claim Number: 30102 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CHEEK, DONNIE ROY | | Claim Number: 30103 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CHERNAK, ROBERT | | Claim Number: 30104 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CHIAFFI, JOHN J | | Claim Number: 30105 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHILDS, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30106<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIMENTO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30107<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTOPHER, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30108<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIMBORA, ROGER M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30109<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CIMINE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30110<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CIMINELLI, JOHN | | Claim Number: 30111 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CARLO, EDWARD R | | Claim Number: 30112 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CARLSON, NEAL | | Claim Number: 30113 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CARMAN, JAMES ANDREW | | Claim Number: 30114 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CARLEY, JOHN P | | Claim Number: 30115 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, WALTER R | | Claim Number: 30116 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, WILLIAM | | Claim Number: 30117 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANNISI, JOSEPH A | | Claim Number: 30118 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANNON, THOMAS | | Claim Number: 30119 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANNON, JOSEPH WILLIAM | | Claim Number: 30120 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANDELA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30121<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANALE, MICHAEL C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30122<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTRELL, JOAN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30123<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTU, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30124<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPALDI, VINCENT D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30125<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAPOBIANCO, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30126<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CAPOBIANCO, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30127<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CAPONE, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30128<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CAPONE, THOMAS ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30129<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CAPPELLINO, LOUIS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30130<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CARACCIOLO, ROBERT NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30131<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CARECCIA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30132<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CAREY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30133<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CAREY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30134<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CARIDAD, MANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30135<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DOMINGO, METRO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30136<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARIANO, EMEDIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30137<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARIN, ALBERTO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30138<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARINO, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30139<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARINO, ERASMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30140<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MARINZULICH, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30141<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARINZULICH, MARCELLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30142<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKEL, BRUCE M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30143<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKEY, ERNEST H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30144<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKOWITZ, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30145<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MARKS, GUY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30146<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MARRAPODI, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30147<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MARSALA, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30148<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MARSALA, JAMES JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30149<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MARSCHAUSER, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30150<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| MARTIN, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30151<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINELLI, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30152<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINELLI, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30153<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINELLI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30154<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30155<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARZULLO, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30156<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASCALL, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30157<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASCI, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30158<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASHBURN, ROBERT G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30159<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSMANN, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30160<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASTERSON, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30161<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MASTINE, FREDERICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30162<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MASULLO, PASQUALE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30163<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MATAS, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30164<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MATHESON, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30165<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MATTE, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30166<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTERA, RICHARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30167<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTES, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30168<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHAEI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30169<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTIOLI, COSTANTINE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30170<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAYER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30171<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAZEIKA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30172<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCANN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30173<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MC CLEERY, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30174<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MC CONNELL, JOHN W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30175<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGRATH, TIMOTHY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30176<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGUIRE, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30177<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKENNA, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30178<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKUHAN, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30179<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAUGHLIN, HARRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30180<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLAUGHLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30181<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCLESTER, CHARLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30182<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCNAIR, TERRANCE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30183<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCNEILL, PATRICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30184<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCSPEDON, GEORGE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30185<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCSPEDON, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30186<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCWILLIAMS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30187<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MEEHAN, HAROLD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30188<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MEEHAN, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30189<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MEEHAN, ROBERT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30190<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MEEKS, MARION J | | Claim Number: 30191 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MEERE, MICHAEL | | Claim Number: 30192 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MEGNA, ALPHONSE | | Claim Number: 30193 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MELENDEZ, ELIEZER | | Claim Number: 30194 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MENDONI, ROBERT D | | Claim Number: 30195 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MENSCHE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30196<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MENZ, RICHARD E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30197<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MERCURIO, RONALD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30198<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MERGENHAGEN, DON R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30199<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MESLER, KENNETH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30200<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED        Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MESTANZA, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30201<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEYER, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30202<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEYERS, HOWARD BRUCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30203<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEZIC, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30204<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEZIC, DINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30205<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MICHAEL, GEORGE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30206<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MICHALSKI, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30207<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MICHELI, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30208<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIDDAUGH, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30209<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIGLIOZZI, ANTONIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30210<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIGNANO, LEONARDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30211<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MIHOCKO, PAUL A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30212<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MIKLITCH, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30213<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MILANKOVIC, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30214<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MILES, WILLETTS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30215<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILHAVEN, GEORGE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30216<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, DAVID L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30217<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, GEORGE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30218<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, MERRITT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30219<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WILLIAM D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30220<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, WILLIAM S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30221<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILOVCIC, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30222<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINERVA, VINCENT S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30223<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINICUCCI, DOMINIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30224<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MINIKEL, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30225<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIRABILE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30226<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MIRABILE, MATTHEW F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30227<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MIRRO, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30228<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MISTASZ, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30229<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MITCHELL, HUBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30230<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, NORMAN D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30231<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOCLAIR, DONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30232<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOHR, PHILIP JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30233<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOINI, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30234<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLAK, EUGENE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30235<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCORMICK, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30236<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCCUSKER, LEONARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30237<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCDERMOTT, RAYMOND R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30238<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCDONALD, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30239<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MCDONALD, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30240<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCDONNELL, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30241<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, JAMES E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30242<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOLDRICK, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30243<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGUINNESS, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30244<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGUIRE, JAMES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30245<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCINTYRE, EDWARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30246<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKENNA, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30247<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKEON, THOMAS F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30248<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAUGHLIN, GREGG M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30249<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAUGHLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30250<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLOUGHLIN, HENRY T | Claim Number: 30251 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCQUADE, GERARD | Claim Number: 30252 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCABE, ROBERT J | Claim Number: 30253 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCAHON, LEONARD K | Claim Number: 30254 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCARRON, PETER J | Claim Number: 30255 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCARTHY, JOSEPH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30256<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTHY, KEVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30257<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCARTHY, MARTIN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30258<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOLLUM, FLOYD C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30259<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDANIEL, LARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30260<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDEVITT, DENIS JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30261<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCDONALD, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30262<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGEE, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30263<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGOUGH, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30264<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGOVERN, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30265<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALSH, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30266<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTER, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30267<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTER, PETER A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30268<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, CURTIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30269<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTZ, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30270<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTZ, ROBERT L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30271<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WANGERMAN, GEORGE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30272<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHBURN, JOHN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30273<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHEIM, BRUCE JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30274<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHINGTON, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30275<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WATROBA, ROMAN S                          Claim Number: 30276
C/O WEITZ & LUXENBERG                      Claim Date: 12/11/2015
700 BROADWAY                              Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

WATSON, FREDERICK E                       Claim Number: 30277
C/O WEITZ & LUXENBERG                      Claim Date: 12/11/2015
700 BROADWAY                              Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

WEBB, JOHN D                              Claim Number: 30278
C/O WEITZ & LUXENBERG                      Claim Date: 12/11/2015
700 BROADWAY                              Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

WEBB, RAYMOND                             Claim Number: 30279
C/O WEITZ & LUXENBERG                      Claim Date: 12/11/2015
700 BROADWAY                              Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

WEBBER, ARTHUR J                          Claim Number: 30280
C/O WEITZ & LUXENBERG                      Claim Date: 12/11/2015
700 BROADWAY                              Debtor: EECI, INC.
NEW YORK, NY 10003

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

WEBER, EDWIN M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30281
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WEBER, JERALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30282
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WEBSTER, ROBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30283
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WEED, MICHAEL W
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30284
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WEIHS, JOSEPH A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30285
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| WEIMER, FRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30286<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIR, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30287<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WELLS, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30288<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WENTHEN, DOUGLAS C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30289<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESNOFSKE, ALBERT F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30290<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEST, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30291<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WETTENGEL, JACK A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30292<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHALEN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30293<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHALEY, DAVID F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30294<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHARTON, MICHAEL L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30295<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WHITE, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30296
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WIEDENBECK, ANTHONY E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30297
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILCOX, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30298
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILDER, DELBERT L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30299
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILKIE, WILLIAM R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30300
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WILLARD, GEORGE J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30301<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WILLIAMS, AUGUSTUS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30302<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WILLIAMS, COLES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30303<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WILLIAMS, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30304<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WILLIAMSEN, LAWRENCE PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30305<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMSON, WILLIAM H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30306<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIX, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30307<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, EARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30308<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WIMBISH, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30309<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINBURY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30310<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINKELMAN, MELVIN H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30311<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINTERS, CHARLES W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30312<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30313<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFF, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30314<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLKEN, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30315<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, DANIEL R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30316<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODRUFF, WILLIAM R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30317<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, ARTHUR E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30318<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIP, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30319<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERGIORGI, EMIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30320<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

PILOSI, JOHN                                    Claim Number: 30321
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                    Debtor: EECI, INC.
NEW YORK, NY 10003

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PIRATO, MICHAEL                                 Claim Number: 30322
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                    Debtor: EECI, INC.
NEW YORK, NY 10003

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PIRONTI, DOMINIC                                Claim Number: 30323
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                    Debtor: EECI, INC.
NEW YORK, NY 10003

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PISANO, ANTHONY                                 Claim Number: 30324
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                    Debtor: EECI, INC.
NEW YORK, NY 10003

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PIVETZ, WALTER F                                Claim Number: 30325
C/O WEITZ & LUXENBERG                           Claim Date: 12/11/2015
700 BROADWAY                                    Debtor: EECI, INC.
NEW YORK, NY 10003

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| PIZZAIA, LINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30326<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PIZZINI, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30327<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PLACKE, HAROLD LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30328<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PLATT, ANDREW T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30329<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POHANCSEK, EUGENE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30330<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| POLYCHRONIS, EMMANUEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30331<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POMPOSELLO, LEONARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30332<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONESSA, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30333<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30334<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30335<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PORTESY, RONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30336<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POTTER, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30337<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POTURICA, JERRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30338<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POWERS, JAMES C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30339<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POWERS, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30340<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POYFAIR, RONALD G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30341<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATT, ARNOLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30342<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRENATT, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30343<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRETTITORE, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30344<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PREVETE, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30345<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PREZIOSO, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30346<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PRINCIPATO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30347<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PRINCIPE, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30348<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PRODROMAKIS, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30349<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PROTEGA, MARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30350<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PROVENZANO, CHARLES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30351<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PULCINO, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30352<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PULEO, JOSEPH T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30353<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PULLIAM, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30354<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PURICK, WILBUR M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30355<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOLLOY, TERRANCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30356<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MOLODY, NICHOLAS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30357<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MONACO, DOMINICK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30358<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MONACO, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30359<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| MONAGHAN, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30360<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| MONDONE, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30361<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONGE, DOMINGO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30362<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONGER, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30363<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONZOLINO, JOSEPH F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30364<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOODY, SAMIE LEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30365<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOOG, DIETER | | Claim Number: 30366 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOON, JOHN H | | Claim Number: 30367 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOOREHEAD, RICHARD A | | Claim Number: 30368 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MORABITO, FRANK | | Claim Number: 30369 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MORGAN, EDWARD J | | Claim Number: 30370 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30371<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, LINCOLN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30372<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGESE, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30373<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORIARTY, GREGORY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30374<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORIN, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30375<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORELL, DAVID B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30376<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, DAVID J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30377<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, WILLIAM FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30378<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORTELLARO, JOSEPH S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30379<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSHER, FRED STEVEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30380<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOSIER, THOMAS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30381<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MOSKOWITZ, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30382<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MOSSCROP, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30383<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MRAKOVCIC, IVAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30384<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MRVICA, DARINKO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30385<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MUGGLESTON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30386<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MUHLBAUER, WALTER H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30387<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MULLIGAN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30388<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MULTERER, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30389<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MUNOZ, WILFREDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30390<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURATORE, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30391<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MURPHY, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30392<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHWAM, CHESTER S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30393<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHWAN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30394<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHWENDEMANN, EDWARD JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30395<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCIALDONE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30396<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIALDONE, LORETTA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30397<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIBILIA, CARMEN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30398<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCIOLINO, BEN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30399<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DANIEL G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30400<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCULLY, THOMAS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30401<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEAMAN, RONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30402<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEEDORF, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30403<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEETAL, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30404<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEGRICH, THOMAS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30405<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SEITZ, GARY B<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30406<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SELHORN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30407<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERRAPICA, HENRY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30408<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEUFERT, MARSHALL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30409<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEVERANCE, HERBERT EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30410<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEYLER, WILLIAM M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30411<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SFERRAZZA, CARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30412<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SFERRAZZA, DAVID V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30413<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHAMLIAN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30414<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SHANDRAW, NORRIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30415<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| QUINN, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30416<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, MICHAEL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30417<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30418<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINONES, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30419<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RABY, ROBERT M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30420<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RACHUTA, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30421<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RADULSKI, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30422<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAGNONE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30423<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAGUSIN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30424<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAIMO, ROGER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30425<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAPHAEL, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30426<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAUSCH, EDWARD H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30427<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, KENNETH R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30428<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REGAN, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30429<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REGNO, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30430<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REINA, PHILIP<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30431<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| REIS, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30432<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| REITH, JACK CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30433<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| REITZ, NICK F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30434<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| REQUE, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30435<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RESTREPO, LUIS H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30436<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REVERE, JOSEPH W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30437<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNAR, CHARLETON T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30438<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, DENNIS M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30439<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, JOHN L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30440<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REYNOLDS, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30441<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RIBANDO, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30442<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RICE, CLAUDE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30443<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RICE, MICHAEL T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30444<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RICE, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30445<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

RICH, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30446
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RICH, KENNETH G
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30447
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RICHARDS, JOHN E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30448
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RIDION, FRANK M
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30449
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RIEDY, JAMES D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30450
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| RIEGLER, ARTHUR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30451<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIESS, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30452<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RINEER, RICHARD MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30453<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIOS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30454<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RISERVATO, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30455<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIVERS, EDWARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30456<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBBINS, RUSELL E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30457<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, THOMAS JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30458<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROBINSON, WINSTON CHURCHILL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30459<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROCHE, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30460<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ROCHE, ROBERT                          Claim Number: 30461
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ROCHE, WILLIAM T                       Claim Number: 30462
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ROCHELLE, ROBERT K                     Claim Number: 30463
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

ROCQUE, LAWRENCE                       Claim Number: 30464
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

RODRIGUEZ, JOHN                        Claim Number: 30465
C/O WEITZ & LUXENBERG                   Claim Date: 12/11/2015
700 BROADWAY                           Debtor: EECI, INC.
NEW YORK, NY 10003

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

RODRIGUEZ, SANTOS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30466
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

RODRIGUEZ, URBANO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30467
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROGERS, CHARLES E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30468
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROGERS, WILLIAM JAMES
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30469
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ROGLER, KEVIN J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30470
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| ROGLER, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30471<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMAN, JOHN R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30472<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROME, DAVID A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30473<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RONGO, JOSEPH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30474<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RONIK, LEONARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30475<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROOF, DONALD F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30476<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSATI, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30477<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSE, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30478<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSE, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30479<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSE, LOUIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30480<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROSENBERG, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30481<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| ROSENTHAL, JOEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30482<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| ROSENWASSER, JAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30483<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| ROSINI, ANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30484<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| ROTHMANN, GEORGE W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30485<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | |

| ROVEGNO, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30486<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROWLES, JAMES P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30487<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUBECK, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30488<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUBINO, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30489<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDOLPH, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30490<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUDOLPH, RICHARD V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30491<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUGGIERO, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30492<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUISI, LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30493<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUIZ, FRANCISCO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30494<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUSSELL, CLIFFORD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30495<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RUSSO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30496<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RUZICKA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30497<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYAN, ARTHUR L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30498<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30499<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYAN, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30500<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RYDERN, KEVIN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30501<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SABATELLI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30502<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAELLI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30503<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAITTA, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30504<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALATTO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30505<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SALEM, ABDULRAHMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30506<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SALONE, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30507<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SALVITTI, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30508<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SAMPIERI, THEODORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30509<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SANDERS, MARTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30510<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SANDVIK, PER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30511<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| SANSONE, THOMAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30512<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| SAUVAN, WALTER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30513<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| SAVOCA, NICHOLAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30514<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| SCALAMANDRE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30515<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SCAROZZA, ANTHONY V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30516<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SCERBO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30517<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SCHAEFER, WILLIAM CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30518<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SCHEIRER, JOHN C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30519<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SCHIFF, RALPH D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30520<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| SCHILIRO, ILLUMINATO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30521<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHLEIDT, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30522<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHLOERB, ARTHUR J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30523<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, ROBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30524<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, WILLIAM T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30525<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHMITZ, HERBERT A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30526<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SCHNEEGURT, ERROL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30527<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SCHOENBERGER, CLYDE H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30528<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SCHULHOFF, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30529<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SCHULTZ, BERNHARD FRIEDRICH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30530<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MURPHY, ROBERT E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30531<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURRAY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30532<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURRAY, JAMES G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30533<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURRAY, JAMES HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30534<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURRAY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30535<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHANNON, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30536<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHARENO, PETER R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30537<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAUGHNESSY, HARRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30538<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAUGHNESSY, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30539<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEEHAN, KEVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30540<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SHEEHAN, RICHARD D | | Claim Number: 30541 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| SHIKARIDES, ANDREW E | | Claim Number: 30542 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| SHUBERT, RICHARD H | | Claim Number: 30543 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| SHURTLEFF, HAROLD W | | Claim Number: 30544 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| SICKLER, ARTHUR | | Claim Number: 30545 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SIEGEL, PHILIP M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30546<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIEGLER, MICHAEL G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30547<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMICICH, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30548<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMMONDS, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30549<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, GLENDON EMERY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30550<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30551<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SIMMS, FRANCIS J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30552<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SINCLAIR, JAMES L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30553<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SISOLAK, RICHARD M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30554<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SIUTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30555<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SKALIAS, GUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30556<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SKERENCAK, ANDREW JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30557<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLOBE, DONALD A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30558<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLODYSKOM, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30559<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMALL, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30560<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMART, GARY E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30561<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIALEK, RICHARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30562<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDDY, JOHN PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30563<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, BERNARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30564<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CHARLES WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30565<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, DENNIS R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30566<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, FRANKLIN G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30567<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, HARRY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30568<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, JOHN T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30569<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, JOSEPH E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30570<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, LARRY DARNELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30571<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCLAFANI, DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30572<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, ROBERT V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30573<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILBUR W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30574<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOKOLOWSKI, DANIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30575<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SONNER, HUGH A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30576<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOOKLALL, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30577<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOPKO, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30578<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SORE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30579<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SORECO, CARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30580<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SORIERO, MARIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30581<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOTTOSANTI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30582<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAICH, NICHOLAS P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30583<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPECKMAN, ROBERT FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30584<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPEDALE, SALVATORE C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30585<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPINA, LOUIS A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30586<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SPLITZ, JOHN F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30587<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HILL, EDWARD ST.<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30588<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STAGICH, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30589<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STANFORD, DAVID<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30590<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STANTON, JOSEPG T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30591<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STANTON, VERNON CALVIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30592<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STARKE, JAMES A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30593<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STASZAK, CASIMIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30594<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STATH, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30595<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MUSAP, BOZO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30596<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MUSHENO, ROBERT LYNN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30597<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MUSTAC, MILIVOJ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30598<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MUXIE, STEPHEN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30599<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| NARDELLA, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30600<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| NAREPECHA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30601<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NASSO, DOMINICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30602<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEARY, ANDREW M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30603<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEFF, THOMAS BRIEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30604<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, GEORGE DONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30605<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NELSON, NEVILLE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30606<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NESBITT, LESLIE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30607<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWBORN, JESSE LOUIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30608<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLAS, FRANCIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30609<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICOIS, ALFONSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30610<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NICOLICH, CARLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30611<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIELSEN, PHILLIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30612<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIERI, DANTE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30613<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIGRO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30614<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NIGRO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30615<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| NILSEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30616<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| NIMMO, EDGAR T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30617<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| NOBLE, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30618<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| NOBLES, AUSTIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30619<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| NOLAN, JOHN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30620<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| NOLAN, JOHN EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30621<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOLAN, THOMAS MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30622<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOLIN, ROBERT W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30623<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORDMAN, KURT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30624<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORRIS, EDWARD ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30625<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORTON, EDWARD K<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30626<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTON, GARY S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30627<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTON, GEORGE D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30628<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOSWORTHY, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30629<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOTARO, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30630<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NOVAK, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30631<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOVAK, JACK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30632<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOVOHRADSKY, EMIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30633<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NULLET, RONALD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30634<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'BEIRNE, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30635<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13558-4   Filed 10/15/18   Page 701 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| O'BRIEN, GERARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30636<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| O'BRIEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30637<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| O'CONNELL, KIERAN J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30638<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| O'CONNOR, JAMES J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30639<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| O'CONNOR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30640<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| O'CONNOR, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30641<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'CONNOR, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30642<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'DELL, JOE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30643<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'HANLON, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30644<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'HARA, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30645<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| O'HARA, PATRICK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30646<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'HARA, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30647<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'NEILL, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30648<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'SHAUGHNESSY, EMMET<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30649<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'SHEA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30650<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| O'TOOLE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30651<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| OCHSNER, ROBERT J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30652<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ODEKIRK, DAVID T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30653<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ODENDAHL, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30654<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| OLECHNOWICZ, ALBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30655<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLSEN, JAMES G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30656<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLSEN, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30657<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OLSEN, ROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30658<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ONINK, JEFFREY CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30659<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OPPIZZI, PRIMO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30660<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ORINSKI, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30661<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSBERG, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30662<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSTWALD, GEORGE P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30663<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTT JR., WILLIAM F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30664<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OTTO, RICHARD L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30665<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PAFF, PETER J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30666
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PALERMO, VINCENT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30667
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PALMER, RAYMOND
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30668
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PALMESE, ANDREW A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30669
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

PANTANO, JOSEPH R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30670
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

| | | |
|---|---|---|
| PANZA, PETER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30671<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAOLUCCI, UMBERTO AL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30672<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAPA, VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30673<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISI, ANTHONY F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30674<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISI, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30675<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PARISI, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30676
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PARKER, WILLIAM L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30677
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PARKHILL, BENNETT C
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30678
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PARTINGTON, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30679
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PASCALE, PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30680
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| PASTORE, ANTHONY C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30681<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAVONE, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30682<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAYNE, LEONARD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30683<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PECORARO, RONALD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30685<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEDERSEN, TOM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30686<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEDOTO, EUGENE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30687<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEKAREK, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30688<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEKOFSKY, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30689<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PELC, FRANK J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30690<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGAST, EUGENE R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30691<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PENDERGAST, WILLIAM J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30692<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENTANGELO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30693<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERISA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30694<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKINS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30695<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKS, DON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30696<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PERROTTA, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30697<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRY, FRANK C<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30698<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERSCHE, GEORGE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30699<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERSICH, GUIDO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30700<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERSICHETTI, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30701<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PERUSKO, JOSEPH | | Claim Number: 30702 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PESCE, ROBERT V | | Claim Number: 30703 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PETERSEN, PAUL S | | Claim Number: 30704 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PETERSEN, WILLIAM D | | Claim Number: 30705 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PETRO, JAMES M | | Claim Number: 30706 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| PEYCKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30707<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PHILLIPS, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30708<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TRINIDAD, JOSE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30709<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TROIANO, LAWRENCE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30710<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TUCCI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30711<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-02<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TUDISCO, MICHELE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30713<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TULLY, CLIFFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30714<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TULLY, RICHARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30715<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEIN, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30716<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STELFOX, JAMES P C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | | Claim Number: 30717 Claim Date: 12/11/2015 Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STELLINI, FRANK C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | | Claim Number: 30718 Claim Date: 12/11/2015 Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPP, WILLIAM C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | | Claim Number: 30719 Claim Date: 12/11/2015 Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STERNBERG, HEINZ A C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | | Claim Number: 30720 Claim Date: 12/11/2015 Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEWART, GEORGE W C/O WEITZ & LUXENBERG 700 BROADWAY NEW YORK, NY 10003 | | Claim Number: 30721 Claim Date: 12/11/2015 Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STILES, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30722<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STONE, BARRY H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30723<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STONEHAM, BERNARD S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30724<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STONEHAM, RICHARD P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30725<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STORY, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30726<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOUT, ROBERT T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30727<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRUNK, ROBERT ROLAND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30728<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHAN,ANTHONY J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30729<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUCHAN, EDWARD J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30730<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SULESKI, DONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30731<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SULLIVAN, GERARD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30732
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SULLIVAN, JOSEPH T
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30733
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SUMMERVILLE, ROBERT H
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30734
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SURACI, FRANK
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30735
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SUSSMAN, MORRIS D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30736
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | | |
|---|---|---|---|
| SUTTER, VICTOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30737<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SUTTON, BYRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30738<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SVIHOVEC, WILLIAM JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30739<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWANSON, EDWARD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30740<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWATLAND, PAUL P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30741<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SWEET, PHILIP F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30742<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TABOR, WILTON DEE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30743<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TADDEO, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30744<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TANNER, WILLIAM P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30745<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURCIC, ANTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30746<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

TURISSE, STANLEY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30747
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TURNER, MELVIN L
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30748
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TYLER, JAMES E
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30749
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TYZNAR, PAUL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30750
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

UCCI, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30751
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| UDINA, QUIRINO | Claim Number: 30752 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ULRICH, WERNER R | Claim Number: 30753 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| UNGARO, LOUIS | Claim Number: 30754 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| UPSHAW, CRAIG A | Claim Number: 30755 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VALENT, MICHAEL R | Claim Number: 30756 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALLONE, PETER J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30757<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| VAN HOUTEN, HERBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30758<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| VAN LEUWEN, CHRIS JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30759<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| VANDERBURG, JAMES H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30760<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| VANDERMARK, JOHN P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30761<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| VANELLA, JOSEPH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30762<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VAUGHAN, KENNETH M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30763<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VECCHIO, JOHN M<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30764<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VEIGA, ROBERT ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30765<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VELOSKI, DONALD R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30766<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VENTIMIGLIA, JOSEPH | | Claim Number: 30767 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| VENTURA, SAM D | | Claim Number: 30768 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| VENZA, ANDREW | | Claim Number: 30769 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| VILLON, JORGE A | | Claim Number: 30770 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| VITALE, FARO P | | Claim Number: 30771 |
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| VITIELLO, MICHAEL J<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30772<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VODOPIA, ANDREW<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30773<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VODOPIA, LUKE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30774<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VON DER HEYDT, KARL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30775<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TRIMBOLI, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30776<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TARANTINO, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30777<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARANTOLA, JERRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30778<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARBELL, STEPHEN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30779<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARDIO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30780<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARITY, THOMAS D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30781<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, MICHAEL V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30782<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENAGLIA, FABRIZIO N<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30783<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERCASIO, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30784<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERDOSLAVICH, NEVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30785<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERIC, VITO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30786<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TESORIERO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30787<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TESSAR, GABRIEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30788<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THIEL, WILLIAM A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30789<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THIELE, FREDERICK H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30790<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMPSON, LOWELL H<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30791<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| THORN, ROBERT E | | Claim Number: 30792 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TIERNEY, CHARLES | | Claim Number: 30793 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TILLERY, JIMMY DALE | | Claim Number: 30794 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TIPPING, JAMES R | | Claim Number: 30795 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TOBIAS, MARGARET | | Claim Number: 30796 |
|---|---|---|
| C/O WEITZ & LUXENBERG | | Claim Date: 12/11/2015 |
| 700 BROADWAY | | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

TOBIN, WILLIAM
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30797
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

TOMLINSON, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30798
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

TONEY, ALBERT G
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30799
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

TORINO, ALBERT
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30800
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

TOUHY, STEPHEN J
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30801
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TRABUCCO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30802<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TRAPPEN, RONALD W<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30803<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TRAUGOTT, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30804<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VONDERLIETH, HENRY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30805<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAAGE, MAX<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30806<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WADE, ANTHONY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30807
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WAGNER, ARTHUR D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30808
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WAGNER, HENRY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30809
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WAGNER, MARK P
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30810
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WAGNER, THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30811
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| WALD, DEWITT J | Claim Number: 30812 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WALD, RICHARD P | Claim Number: 30813 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WALDRAFF, EDWARD | Claim Number: 30814 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WALKER, CRAIG S | Claim Number: 30815 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WALKER, FRANK | Claim Number: 30816 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/11/2015 |
| 700 BROADWAY | Debtor: EECI, INC. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| WALSH, DENNIS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30817<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALSH, JAMES F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30818<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALSH, KENNETH G<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30819<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WALSH, MAURICE T<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30820<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30821<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ZAFONTE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30822<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ZAJAC, GREGORY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30823<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ZANONI, GINO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30824<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ZANOTELLI, FRANK<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30825<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ZAYAS, JEFFREY A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30826<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

ZELANKO, JACK S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30827
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ZGOMBIC, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30828
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ZGOMBIC, JOSEPH D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30829
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ZIMMERMAN, DAVID A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30830
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ZIMNIAK, JOHN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 30831
Claim Date: 12/11/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| ZORI, ANTHONY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30832<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ZUCKERMAN, EDWIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30833<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ZULIC, SILVIO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30834<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| ZUPO, GIUSEPPE F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30835<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| WOODS, JOSEPH P<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 30836<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WOODWORTH, JAMES ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30837<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOLCUTT, CHARLES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30838<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOZNIAK, THEODORE V<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30839<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WREN, JONES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30840<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, BRUCE E<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30841<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, JULIUS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30842<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WUELFING, LEE L<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30843<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YANNO, MICHAEL F<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30844<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YELLEN, NEAL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30845<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, LIONEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30846<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GREENARD, LLOYD TIMOTHY, JR<br>2405 SUMMER BREEZE CT<br>ARLINGTON, TX 76001-7075 | | Claim Number: 30847<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NOBLES, PATRICIA SIMMONS<br>P.O. BOX 6497<br>SPARTANBURG, SC 29304 | | Claim Number: 30849<br>Claim Date: 12/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GRANHOLM, PAULY<br>3140 HWY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30850<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOCKLEAR, VERNON<br>145 BRANCH ROAD<br>RED SPRINGS, NC 28377 | | Claim Number: 30851<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ERIKSEN, CHRISTOPHER<br>314 HALIFAX DR.<br>GREENVILLE, SC 29615 | | Claim Number: 30852<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| VOGEL, PATRICK<br>4019 2ND AVE S<br>BILLINGS, MT 59101 | | Claim Number: 30853<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, MICHAEL EARL<br>18202 US HWY 2<br>WARBA, MN 55793 | | Claim Number: 30854<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAULEY, BARBARA ANN<br>18202 US HWY 2<br>WARBA, MN 55793 | | Claim Number: 30855<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEED, DAVID J.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | | Claim Number: 30856<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEED, LOIS E.<br>1044 ANKENEY RD.<br>XENIA, OH 45385 | | Claim Number: 30857<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STAHLSCHMIDT, DAVID<br>1019 SINNOCK AVE<br>MOBERLY, MO 65270 | | Claim Number: 30858<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GARNER, MADISON<br>301 DEARBORN AVE<br>TOLEDO, OH 43605 | | Claim Number: 30859<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JOHNSON, SARAH<br>PO BOX 408<br>LACYGNE, KS 66040 | | Claim Number: 30860<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HATHAWAY, COLE W.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30861<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HATHAWAY, LORI A<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30862<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HATHAWAY, NATHAN W.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30863<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATHAWAY, MACKENZIE, J.<br>7955 E MINNESUING ACRES DR<br>LK NEBAGAMON, WI 54849-9067 | | Claim Number: 30864<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSKINIEMI, JOHN EDWIN<br>4051 HWY 7<br>IRON, MN 55751 | | Claim Number: 30865<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEISS, TAMMY<br>4051 HWY 7<br>IRON, MN 55751 | | Claim Number: 30866<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REIJO, JAMES<br>627 N. 24TH AVE.<br>DULUTH, MN 55807 | | Claim Number: 30867<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLEN, KATHLEEN G.<br>PO BOX 7<br>NASHWAUK, MN 55769-0007 | | Claim Number: 30868<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ALLEN, JAMES W.<br>PO BOX 7<br>NASHWAUK, MN 55769-0007 | | Claim Number: 30869<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SUMNER, DAVID<br>102 BERKSHIRE PL<br>LUMBERTON, NC 28358 | | Claim Number: 30870<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCCAULEY, KARI ANN<br>4290 1ST STREET<br>HIBBING, MN 55746 | | Claim Number: 30871<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MONTGOMERY, LAURA<br>22688 COTTAGE HILL DRIVE<br>GRASS VALLEY, CA 94549 | | Claim Number: 30872<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARIE, PAULINE<br>C/O SHIRLEY FENICLE<br>PO BOX 1857<br>NEVADA CITY, CA 95959-1857 | | Claim Number: 30873<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FENICLE, MARK<br>11612 POLARIS DR<br>GRASS VALLEY, CA 95949-7609 | | Claim Number: 30874<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FENICLE, SHIRLEY<br>PO BOX 1857<br>NEVADA CITY, CA 95959-1857 | | Claim Number: 30875<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIDDER, HUGH<br>1205 EAST LYONS AVE.<br>#146<br>SPOKANE, WA 99208 | | Claim Number: 30876<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, MURREL<br>205 PATTON DR.<br>PEARL, MS 39208 | | Claim Number: 30877<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CYPHER, WILLIAM S, SR<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 30878<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BAUMANN, JODI<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | | Claim Number: 30879<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CYPHER, LINDA<br>409 BRANCHTON RD.<br>SLIPPERY ROCK, PA 16057 | | Claim Number: 30880<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BAUMANN, MATTHEW<br>15067 YAKIMA ST. NW<br>RAMSEY, MN 55303 | | Claim Number: 30881<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TOBEL, LEE<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | | Claim Number: 30882<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TOBEL, SUSAN<br>520 SUNFISH POINT<br>BLUFF DALE, TX 76433 | Claim Number: 30883<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| YOUNG, CARRIE<br>627 EAST BRIDGE ST.<br>UNIT A<br>GRANBURY, TX 76048 | Claim Number: 30884<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| MCCAULEY, TIM<br>4511 VERMILION TRAIL<br>GILBERT, MN 55741 | Claim Number: 30885<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| COSTLOW, JOSEPH<br>140 POND RD<br>JOHNSTOWN, PA 15906 | Claim Number: 30886<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| CURRELLEY, TIFFANY LEANNE<br>4100 STARRATT RD<br>JACKSONVILLE, FL 32226 | Claim Number: 30888<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GABINELLI, SHIRLEY<br>3 SHERWOOD AVE<br>DERBY, CT 06418 | | Claim Number: 30889<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARTLEY, DANIEL<br>154 NIMROD ST.<br>SALIX, IA 51052 | | Claim Number: 30890<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KENNEDY, JEANINE<br>212 ESSEX ST.<br>LOLO, MT 59847 | | Claim Number: 30891<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DICOMITIS, KRISTINE<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | | Claim Number: 30892<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ARMBRUST, AMANDA<br>1519 BOULEVARD PL<br>DULUTH, MN 55811 | | Claim Number: 30893<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PIEKARSKI, ERVIN<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | | Claim Number: 30894<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHULETA, MICHELLE<br>175 VALLE DURAN<br>SANTA FE, NM 87506 | | Claim Number: 30895<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILES, CHANDA<br>PO BOX 282<br>WARSAW, MO 65355 | | Claim Number: 30896<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, MICHAEL<br>2332 W. 10TH ST.<br>DULUTH, MN 55806 | | Claim Number: 30897<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, NICOLE<br>3976 MARTIN ROAD<br>DULUTH, MN 55803 | | Claim Number: 30898<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, PAULETTE<br>1758 NEWLAND ROAD<br>DENVER, NC 28037 | | Claim Number: 30899<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, ESTELLA<br>PO BOX 412<br>BUCKNER, MO 64016 | | Claim Number: 30900<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, SAMUEL DAVID<br>PO BOX 412<br>BUCKNER, MO 64016 | | Claim Number: 30901<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANHOLM, ALISSA<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30902<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEDNAREK, TAMARA<br>3196 HWY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30903<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRANHOLM, BRIAN, JR<br>6746 HWY 27<br>STURGEON LAKE, MN 55783 | | Claim Number: 30904<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHOW, PATRICIA<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30905<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHOW, SUMMER E.<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30906<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHOW, JOSHUA P.<br>2612 FIVE MILE RD<br>ALLEGANY, NY 14706-9428 | | Claim Number: 30907<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRANHOLM, BRIAN<br>3140 HIGHWAY 73<br>KETTLE RIVER, MN 55757 | | Claim Number: 30908<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PALMER, RICHARD S.
215 RAMSEY RUN RD
INDIANA, PA 15701

Claim Number: 30909
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SMITH, DEBORAH
430 FAIRMAN HOLLOW RD
CREEKSIDE, PA 15732

Claim Number: 30910
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LAEDEKE, TIM
PO BOX 2672
MISSOULA, MT 59806

Claim Number: 30911
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LAEDEKE, MICHELLE MAXWELL
PO BOX 2672
MISSOULA, MT 59806

Claim Number: 30912
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RHOW, JOSHUA
2612 FIVE MILE RD
ALLEGANY, NY 14706-9428

Claim Number: 30913
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MURRAIN, MASON<br>1519 BOULEVARD PL<br>DULUTH, MN 55811 | Claim Number: 30914<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| CRUMP, KAREN<br>807 EAST HUTTON VALLEY RD<br>CLINTON, MO 64735 | Claim Number: 30915<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| PALMER, TIMOTHY<br>895 EAST PIKE<br>INDIANA, PA 15701 | Claim Number: 30916<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| PALMER, PAMELA S.<br>215 RAMSEY RUN RD<br>INDIANA, PA 15701 | Claim Number: 30917<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| PETTY, TRACY<br>3442 SAINT JAMES CHURCH RD<br>DENVER, NC 28037-8506 | Claim Number: 30918<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| RICHMAN, MURLEN, JR.<br>407 NW HWY 18<br>CLINTON, MO 64735 | | Claim Number: 30919<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SAUCIER, MARCUS<br>8677 S. TWILIGHT DR.<br>WASILLA, AK 99623 | | Claim Number: 30920<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NIELSEN, RALPH<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 30921<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, LORI<br>8528 W. 9TH AVE.<br>KENNEWICK, WA 99336 | | Claim Number: 30922<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZAPP, JEFFREY<br>5864 HWY 194<br>HERMANTOWN, MN 55811 | | Claim Number: 30923<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

RICHMAN, VICKI
407 NW HWY 18
CLINTON, MO 64735

Claim Number: 30924
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

COLLINS, MICHAEL S.
2127 CUSTER AVE.
BILLINGS, MT 59102

Claim Number: 30925
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HAFLA, NICK
1115 CAPRICORN PL
BILLINGS, MT 59105-5707

Claim Number: 30926
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JOHNSON, BARBARA
24181 AIKAN LN
HERMOSA, SD 57744

Claim Number: 30927
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KOERTH, DEAN
1115 W. WASHINGTON ST.
LEWISTOWN, MT 59457

Claim Number: 30928
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BOYD, DAVID M.<br>PO BOX 587<br>BILLINGS, MT 59103 | | Claim Number: 30929<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| SMELTZER, WARREN<br>PO BOX 155<br>TOWNSEND, MT 59644 | | Claim Number: 30930<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| KAZAN, JEREMY<br>5356 NORTH GLENWOOD AVE<br>#3N<br>CHICAGO, IL 60640 | | Claim Number: 30931<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| ONE BEAR, ROBERT JAMES<br>11122 HOLLOW BREAST DR.<br>LAME DEER, MT 59043 | | Claim Number: 30932<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, JEFF<br>604 RICHARD ST<br>BILLINGS, MT 59101 | | Claim Number: 30933<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

STEINER, DAVID
341 W MAIN ST
LOVELL, WY 82431-1618

Claim Number: 30934
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STEINER, DAVID
5112 LAUREL PL
#22
BILLINGS, MT 59101

Claim Number: 30935
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SCHMITT, HARRY
109 ANDREWS COURT
LEWISBURG, PA 17837

Claim Number: 30936
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MCCARTER, SHIRLEY D.
311 E. 5TH ST.
FULTON, MO 65251

Claim Number: 30937
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SCHMITT, GLORIA
109 ANDREWS COURT
LEWISBURG, PA 17837

Claim Number: 30938
Claim Date: 12/10/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCARTER, MIKE R.<br>311 E, 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30939-02<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOSKOVICH, CLINT<br>1406 12TH ST. SOUTH<br>VIRGINIA, MN 55792 | | Claim Number: 30940<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRANIGER, GARLAND<br>9606 PRESTON SPRING DR.<br>UNIT 102<br>LOUISVILLE, KY 40229 | | Claim Number: 30941<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KVIDERA, TOM<br>2312 SOUTH OLIVE<br>SIOUX CITY, IA 51106 | | Claim Number: 30942<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLER, JOSEPH<br>1116 CALLOWHIL ROAD<br>PERKASIE, PA 18944 | | Claim Number: 30943<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANDELARIA, ROBERTA<br>6551 CR 193<br>ARBOLES, CO 81121 | | Claim Number: 30944<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GABINELLI, JOSEPH, JR.<br>3 SHERWOOD AVE<br>DERBY, CT 06418 | | Claim Number: 30945<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEFTER, JAN D<br>1971 RODNEY DR APT 304<br>LOS ANGELES, CA 90027-3130 | | Claim Number: 30946-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILSON, RONALD WAYNE<br>1800 HORSESHOE LAKE RD UNIT 1<br>GRAND RAPIDS, MN 55744-7709 | | Claim Number: 30948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SKAUGE, JEFF<br>5642 CHICAGO ROAD<br>SHEPHERD, MT 59079 | | Claim Number: 30949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| KILMANIS, GORDON LEE<br>6869-E SONIA ST<br>TACOMA, WA 98404 | | Claim Number: 30950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CHELETTE, THERESA<br>719 W. VERMONT AVENUE<br>VILLA PARK, IL 60181 | | Claim Number: 30951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHMITT, JOHN R.<br>543 HYMAN DR.<br>JEFFERSON, LA 70121 | | Claim Number: 30952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REED, ROBERT E, JR.<br>39 ICHABOD LANE PO BOX 374<br>LEXINGTON, MO 64067 | | Claim Number: 30953-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GIMBEL, MICHAEL P.<br>9184 LONGSWAMP RD<br>ALBURTIS, PA 18011 | | Claim Number: 30954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SEIFER, ARLEY J<br>4109 EVERGREEN RD<br>PITTSBURGH, PA 15214 | | Claim Number: 30955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MEADOWS, JERRY SR.<br>272 GORDON SCHOOL RD<br>THOMASTON, GA 30286 | | Claim Number: 30956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARSHALL, MILDRED<br>403 N. 41ST ST<br>LOUISVILLE, KY 40212 | | Claim Number: 30957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AGOSTO, LUIS A. ROSODO<br>VISTAS DEL MOVO, CALLE RUISEIEU C-5<br>CATANO, PR 00962 | | Claim Number: 30958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARLAND, JOHN P.<br>548 PORT CIRCLE<br>CLOVERDALE, CA 95425 | | Claim Number: 30959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | | Claim Number: 30960-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONROY, RONALD W<br>2197 WASHINGTONVILLE RD<br>DANVILLE, PA 17821 | | Claim Number: 30962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIERRE, STANLEY C.<br>1137 HWY 18<br>EDGARD, LA 70049 | | Claim Number: 30963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, RAYMOND R.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | | Claim Number: 30965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, ANGIE G.<br>6045 EASTERN HILLS<br>MAYSVILLE, KY 41056 | | Claim Number: 30966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEACH, GREGORY A.<br>848 STACKSTOWN ROAD<br>BAINBRIDGE, PA 17502 | | Claim Number: 30967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ELVIN C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ELLEN J<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLAIN, DEBBIE<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID C.<br>139 WOODLAND RD<br>LANSING, KS 66043 | | Claim Number: 30972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPEIGHT, KRISTINE<br>139 WOODLAND RD<br>LANSING, KS 66043 | Claim Number: 30973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JOSE<br>14265 VAN NUYS BLVD #100<br>ARLETA, CA 91331 | Claim Number: 30975<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK-MORSE, CORA ELIZABETH<br>3029 W. WINDROSE DRIVE<br>PHOENIX, AZ 85029-1328 | Claim Number: 30976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | Claim Number: 30977-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | Claim Number: 30978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ABERNETHY, RAYMOND W<br>65 WARNER VIEW DR.<br>ALTURAS, CA 96101 | Claim Number: 30979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| GUNN, JIM<br>6111 E. 205TH ST.<br>BELTON, MO 64012 | Claim Number: 30980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MCGEE, KEVIN<br>855 LAFAYETTE AVE<br>PALMERTON, PA 18071 | Claim Number: 30981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MATLOCK, NEIL<br>4162 LUCKY PINE ROAD<br>DONALDSON, AR 71941 | Claim Number: 30982<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MAZZULLI, ARMAND, JR.<br>281 WEST MAIN STREET<br>NIANTIC, CT 06357 | Claim Number: 30983<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MERRILL, VOLANDA M.<br>3316 WEST 83RD PLACE<br>CHICAGO, IL 60652-3319 | | Claim Number: 30984<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HELMS, STEVENS (BT2)<br>75 TANGLEWOOD DR.<br>COVINGTON, GA 30016 | | Claim Number: 30985<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUCKWORTH, TROY<br>1060 WESTDALE LN<br>WAHOO, NE 68066 | | Claim Number: 30986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGERSON, JEFFERY B<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 30989<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STINE, ANDREW EARL<br>528 CARNES SCHOOL RD<br>CRANBERRY, PA 16319 | | Claim Number: 30991<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAUSERMAN, SEAN<br>285 COUNTRY CLUB DR<br>ELLWOOD CITY, PA 16117 | | Claim Number: 30992<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JACKSON, GARY L<br>1692 BRUNER RD.<br>BLAIRSVILLE, PA 15717 | | Claim Number: 30994<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GEREGA, ERIKA<br>1916 FOXBORO DR<br>ORLANDO, FL 32812-8657 | | Claim Number: 30995<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WISDOM, HAROLD, JR<br>802 MALONE ST<br>MACON, MO 63552 | | Claim Number: 30996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, GARY M.<br>122 ARTAVIA ST.<br>DULUTH, MN 55811 | Claim Number: 30997<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, CHARLES KENT<br>1830 LOCKSFORD ST<br>HOUSTON, TX 77008-1008 | Claim Number: 30998<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRUMBELOW, DAVID<br>2580 COUNTY ROAD 434 LOOP<br>ROCKDALE, TX 76567 | Claim Number: 30999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATERS, CHARLES RAY<br>4041 W WHEATLAND RD STE 156<br>DALLAS, TX 75237-4064 | Claim Number: 31000<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ASHLEY, LARRY<br>311 N. QUEEN RIDGE AVE<br>INDEPENDENCE, MO 64056 | Claim Number: 31001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, JAMES GILBERT<br>8810 HWY 50<br>MAPLE HILL, NC 28454 | | Claim Number: 31002<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLLINS, ALAN G.<br>119 WOODSDALE ROAD<br>PITTSBURGH, PA 15237 | | Claim Number: 31003<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FELIX, DAVID M<br>#12 EA MT PELLIER<br>CHRISTIANSTED, ST.CROIX, VI 00821 | | Claim Number: 31004<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROMAN, CARLOS RAMIREZ, SR.<br>412 CALLE BORINQUEN<br>CATANO, PR 00962-5038 | | Claim Number: 31005<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIVERA, CARLOS I. MORALES<br>PO BOX 779<br>CATANO, PR 00963 | | Claim Number: 31006<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROCCANOVA, LEO J<br>1286 DALE COURT<br>SEAFORD, NY 11783 | | Claim Number: 31007<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BAILEY, RENITA E.<br>4230 34TH ST #204<br>MOUNT RAINIER, MD 20712-1738 | | Claim Number: 31008<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RAYNOR, ARNOLD<br>306 WEST GRANTHAM ST<br>GOLDSBORO, NC 27530 | | Claim Number: 31009<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RAYNOR, ARNOLD, JR.<br>306 WEST GRANTHAM ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 31010<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ROMESBURG, MICHAEL R<br>27165 UNIFORM RD<br>OREGON, MO 64473 | | Claim Number: 31015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | | Claim Number: 31016-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DAVIS, SHELIA, L<br>309 LINDO DRIVE<br>MESQUITE, TX 75149 | | Claim Number: 31017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MIRANDA, LESUR<br>512 MC CLAY RD<br>NOVATO, CA 94947 | | Claim Number: 31019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARTIN, ROY L.<br>127 PINE TREE LA<br>PO BOX 495<br>PEMBROKE, VA 24136 | | Claim Number: 31020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCELRATH, SUSIE B.<br>1317 CHANCELLOR CIRCLE<br>CHILDERSBURG, AL 35044 | | Claim Number: 31021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FIELD, JOSEPH<br>3 RANDALL PL<br>PORTLAND, CT 06480 | | Claim Number: 31022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ, PEDRO C.<br>ARNATODO 5004<br>CAGUAS, PR 00726 | | Claim Number: 31023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TESTA, LOUIS A.<br>3730 STOCK RD SW<br>MONROE, GA 30656 | | Claim Number: 31024-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, ELVIN E.<br>2287 TOE HEAD ROAD<br>MEREDOSIA, IL 62665 | | Claim Number: 31025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENZLER, RONALD<br>5430 GIBSON RD<br>GIBSONIA, PA 15044 | | Claim Number: 31026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, ALLEN<br>428 HIAWATHA ST<br>LONGVIEW, TX 75683 | | Claim Number: 31027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUZ, SOLOMAN<br>15655 FERGUSON RD<br>MOUNDS, OK 74047-6060 | | Claim Number: 31028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANDALES, ANTONIO DAVID<br>9445 PALESTRO ST<br>LAKE WORTH, FL 33467-6145 | | Claim Number: 31029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROTHER, THOMAS<br>242 NEAL LANE<br>MOUNT PLEASANT, PA 15666 | | Claim Number: 31030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, GREGORY<br>2011 WAYNE STREET<br>PITTSBURGH, PA 15218 | | Claim Number: 31031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DODSON, MICHAEL G.<br>2703 GRINDALL CT<br>WALDORF, MD 20607 | | Claim Number: 31032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REESE, DIANE L WALTERS<br>560 LAKE HORST ROAD ART<br>BROWNS MILLS, NJ 08015 | | Claim Number: 31033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORTON, BILLY AARON<br>2001 WESTOVER DRIVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAESTAS, MARLENE VIRGINIA<br>PO BOX 834<br>SANTA CRUZ, NM 87567 | | Claim Number: 31035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOND, HENRY B.<br>5459 LIMESTONE LN<br>LAKELAND, FL 33809-0830 | | Claim Number: 31036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ADCOCK, EDWARD<br>1905 HILLCREST ST<br>FORT WORTH, TX 76107-3932 | | Claim Number: 31037-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEREZ, MARIA A.<br>3822 WEST AVE APT 123<br>SAN ANTONIO, TX 78213 | | Claim Number: 31040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOPKINS, HARRY M, JR.<br>6141 SCENIC CT<br>DENMARK, WI 54208 | | Claim Number: 31041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FELTON, DAVID WILLIAM<br>294 CHRUCH FARM ROAD<br>DAVIDSVILLE, PA 15928 | | Claim Number: 31042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIEHL, JON P.<br>5372 OLD MILE HILL RD<br>OREFIELD, PA 18069 | | Claim Number: 31043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RYAN, FRAN<br>16 S 4TH ST<br>HALIFAX, PA 17032 | | Claim Number: 31044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLEN, JOSEPH F.<br>16 MERION DR.<br>LINCROFT, NJ 07738-1245 | | Claim Number: 31045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIGRE, PETER WILLIAM<br>1838 W. STANLEY ST<br>ALLENTOWN, PA 18104 | | Claim Number: 31046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIVINS, HATTIE<br>PO BOX 805<br>ALABASTER, AL 35007 | | Claim Number: 31048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| JOHNS, KELLY J.<br>809 W. 87 TERR<br>KANSAS CITY, MO 64114 | | Claim Number: 31049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DENSTEADT, EARL J.<br>3945 S. M52<br>OWOSSO, MI 48867 | | Claim Number: 31050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANSTEAD, RICHARD<br>1428 YORK AVE<br>FARMINGTON, NM 87401 | | Claim Number: 31051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HIBBARO, ROY<br>603 ANCHOR CT APT 121<br>MONTICELLO, IN 47960 | | Claim Number: 31052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BIRCHFIELD, EDDIE WA<br>350 BLEVINS BRANCE RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORDOVO, ADALBERTO R<br>PO BOX 30000 PMG-307<br>EXT JARDINES PALMAREJO CALLE 7, BLG I-14<br>CANOVANAS, PR 00729 | | Claim Number: 31054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUH, CHAI CHIN<br>45 CHELTENHAM DR.<br>WYOMISSING, PA 19610 | | Claim Number: 31056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHEADLER, JAMES M.<br>50 ST RT 247<br>MANCHESTER, OH 45144 | | Claim Number: 31059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHEATCROFT, JOHN DAVID<br>138 SANDRO ST<br>INDIANA, PA 15701-6005 | | Claim Number: 31060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEPOLO, RICHARD W.<br>1205 CAMBRIA AVE<br>WINDBER, PA 15963 | | Claim Number: 31061<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEE, ANNIE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | | Claim Number: 31063<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RICHARDSON, DARLENE<br>1013 KEVIN RD<br>BALTIMORE, MD 21229 | | Claim Number: 31064<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STARLIPER, MICHAEL L<br>263 RUSTIC TAVERN ROAD<br>HEDGESVILLE, WV 25427 | | Claim Number: 31065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| OSBORNE, JOHN V<br>6201 LK WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 31067-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| KNUDSON, GEORGE | Claim Number: 31068-06 |
| 5407 RIMROCK CT | Claim Date: 12/14/2015 |
| ARLINGTON, TX 76017 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| NOCKET, THOMAS EDWARD | Claim Number: 31069 |
| 282 SWEET ARROW LAKE ROAD | Claim Date: 12/14/2015 |
| PINE GROVE, PA 17963 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| BITTNER, RAYMOND JAMES | Claim Number: 31070 |
| 210 LESTER CT | Claim Date: 12/14/2015 |
| GLEN ROCK, PA 17327 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| MASETH, MARK L | Claim Number: 31071 |
| 15 CARL LANE | Claim Date: 12/14/2015 |
| GIBSONIA, PA 15044 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| RODRIGUEZ, LUIS F. CAJIGAS | Claim Number: 31072 |
| PO BOX 5429 - PUENTE BLANCO | Claim Date: 12/14/2015 |
| CATANO, PR 00962 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LISTER, LARRY L.
3887 RAYMERT DR
LAS VEGAS, NV 89121

Claim Number: 31073
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SIMPSON, BEVERLY M.
106 SANAIR CT
APEX, NC 27502

Claim Number: 31074
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NIEMSZYK, CARL R.
29 ADDISON ST BSMT APT
GLOUCESTER, MA 01930-3529

Claim Number: 31075
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

WILLIAMS, RONALD DUANE
1091 RIMVIEW DR.
PO BOX 614
SHOW LOW, AZ 85902

Claim Number: 31076
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MCGOURTY, FRANK J.
142 GREENBELT PARKWAY
HOLBROOK, NY 11741

Claim Number: 31077
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| WHITEMAN, HOWARD DALE, III<br>701 12TH ST LOT 5<br>MOUNDSVILLE, WV 26041 | Claim Number: 31078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCTAGUE, JOHN J.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | Claim Number: 31079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DLACICH-MCTAGUE, DORIS M.<br>1103 BUENTE STREET<br>PITTSBURGH, PA 15212 | Claim Number: 31080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| FAY, WANDA L.<br>135 MAIN<br>ROTHVILLE, MO 64646 | Claim Number: 31081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| FAY, STEVEN<br>135 MAIN<br>ROTHVILLE, MO 64676 | Claim Number: 31082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WILLIAMS, JAMES E.<br>PO BOX 32<br>YATESBORO, PA 16263 | | Claim Number: 31085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| STEWART, PATTY<br>415 FORREST ST APT B<br>BAYTOWN, TX 77520-2866 | | Claim Number: 31086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| NORRIS, RONALD R<br>717 BOWMAN LANE<br>WEXFORD, PA 15090 | | Claim Number: 31087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TUORTO, BENEDETTE (FORMERLY HELENIAK)<br>PO BOX 927837<br>SAN DIEGO, CA 92192-7837 | | Claim Number: 31088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GATES, MARY E.<br>1204 4H PARK RD<br>PONTIAC, IL 61764 | | Claim Number: 31089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HESTER, GARY R., SR<br>13570 ANN DR.<br>NORTH HUNTINGTON, PA 15642 | | Claim Number: 31090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | | Claim Number: 31091-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TABER, ROBERT<br>4569 CR 14<br>MADRID, NY 13660 | | Claim Number: 31093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LLOYD, DEBORAH<br>7229 BEECHNUT ST APT D<br>HOUSTON, TX 77074-5932 | | Claim Number: 31094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, MATTIE<br>PO BOX 202052<br>HOUSTON, TX 77220 | | Claim Number: 31095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENDRICK, DRURY CLYDE<br>10385 RONNIE BYRD LN S<br>SEMMES, AL 36575 | | Claim Number: 31096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WREN, BARBARA<br>3423 KITTLES ST<br>MIMS, FL 32754-5684 | | Claim Number: 31097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADILLA, ABRAHAM RUIZ<br>HC 50 BOX 21152<br>SAN LORENZO, PR 00754 | | Claim Number: 31099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HALE, EUGENE<br>924 MAGNOLIA ST<br>MALVERN, AR 72104-2514 | | Claim Number: 31100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARRON, ALICE<br>513 MURRAY<br>MARSHALL, TX 75672 | | Claim Number: 31101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOOD, ANN P.<br>213 LINK ROAD<br>WAYNESBORO, VA 22980 | | Claim Number: 31102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BURNHAM, JOSEPH<br>7136 SW 5TH RD #337<br>GAINESVILLE, FL 32607 | | Claim Number: 31103<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEAP, ANN MARIE<br>952 LANCE AVE<br>BALTO, MD 21221 | | Claim Number: 31104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TORRES, ELEANORA V.<br>483 MOUNTAIN AVE<br>NORTH CALDWELL, NJ 07006 | | Claim Number: 31105-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVID, JERRY C<br>429 WEST AVE<br>OCEAN CITY, NJ 08226 | | Claim Number: 31106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAZZLE, LARRY D<br>6430 NE 41ST AVE<br>PORTLAND, OR 97211 | | Claim Number: 31107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NARVAEZ, CARLOS BERNABE<br>URB VISTA DEL MORRO J-28<br>CATANO, 00962<br>VENEZUELA | | Claim Number: 31108<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHINSKY, MICHAEL JR.<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | | Claim Number: 31109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCHINSKY, LISA<br>1414 BUNTING STREET<br>POTTSVILLE, PA 17901 | | Claim Number: 31110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRICK, WILLIAM S<br>270 MOUNTAIN RD<br>NEWVILLE, PA 17241 | | Claim Number: 31111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASLO, DANIEL<br>23 TOLLGATE RD<br>JOHNSTOWN, PA 15906 | | Claim Number: 31112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLODZIEJSKI, JANET<br>24 NADINE LANE<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 31113<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLODZIEJSKI, DIANE<br>24 NADINE LANE<br>PORT JEFFERSON STATION, NY 11776 | | Claim Number: 31114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRUITT, VERONICA L.<br>PO BOX 121<br>HEIDELBERG, MS 39439-0121 | Claim Number: 31115<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCAFFREY, RAYMOND W<br>3 LONG POND ROAD<br>WACCABUC, NY 10597 | Claim Number: 31116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARISH, SYDNEY C.<br>550 WALNUT ST<br>LOCKPORT, NY 14094 | Claim Number: 31117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISAAC, ROGERS<br>4326 BROOKSTON ST.<br>HOUSTON, TX 77045 | Claim Number: 31118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARKS, MATTIE SUE (ISAAC)<br>4326 BROOKSTON ST<br>HOUSTON, TX 77045 | Claim Number: 31119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLEVINS, JAMES K, SR<br>325 6TH AVE W<br>HUNTINGTON, WV 25701 | | Claim Number: 31120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLEVINS, JAMES K SR<br>325 6TH AVE W<br>HUNTINGTON, WV 25701 | | Claim Number: 31121<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, MIGUEL A<br>15630 E ASBURY PL<br>AURORA, CO 80013 | | Claim Number: 31124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, BILLY<br>1418 CR 134<br>ROSCOE, TX 79545 | | Claim Number: 31126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REESE, JOAN M<br>48 BARRONDALE RD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 31129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COLL, JOHN<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 31130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COLL, PAMELA<br>204 MONTCLAIR AVE<br>WEST VIEW, PA 15229 | | Claim Number: 31131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WHITE, FREDDIE LEON, JR<br>5333 GREEN LEE APT D<br>FORT WORTH, TX 76112 | | Claim Number: 31132<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, EDWARD<br>9221 LOOKOUT WAY<br>BENBROOK, TX 76126 | | Claim Number: 31133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEE, BETTIE WHITE<br>6145 BIANCA CIR #109<br>FORT WORTH, TX 76132 | | Claim Number: 31134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WHITE, MARTHA GAIL<br>206 PEACH ST<br>GLENN HEIGHTS, TX 75154 | Claim Number: 31135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, DEBRA<br>7140 SENDA<br>GRAND PRAIRIE, TX 75054 | Claim Number: 31136<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | Claim Number: 31139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ZAZZARINO, GINA (ANGENNE)<br>10 CARLOW ST<br>HUNTINGTON, NY 11743 | Claim Number: 31140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRESSLER, DEAN<br>443 BERKSHIRE LN<br>MECHANICSBURG, PA 17050-2879 | Claim Number: 31141<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MATHIOWETZ, JAMES E.<br>135 - 6TH AVE N.E.<br>SLEEPY EYE, MN 56085 | | Claim Number: 31142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUBRINA, MERRIAM RUBY (OWINGS)<br>507 SOUTH MAIN ST<br>HALLETTSVILLE, TX 77964 | | Claim Number: 31143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIMELER, TRACY A<br>701 ORCHARD LN<br>DAUPHIN, PA 17018 | | Claim Number: 31146<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUMMERS, JAMES H<br>16800 SHADY LANE<br>CHANNELVIEW, TX 77530 | | Claim Number: 31147<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WOOD, EDRIE L.<br>13460 HWY 8 BUSINESS SP 52<br>LAKESIDE, CA 92040 | | Claim Number: 31148<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEINER, DAVID R.<br>341 W MAIN ST<br>LOVELL, WY 82431-1618 | | Claim Number: 31149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DROZDOWSKI, GERALD C<br>3472 HEATHERWOOD DR<br>HAMBURG, NY 14075 | | Claim Number: 31150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAVACINI, FRANK A.JR<br>P.O. BOX 501<br>TALLMAN, NY 10982 | | Claim Number: 31151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COLVIN, THELMA JEAN<br>701 SAN CARLOS DR<br>GRAND PRAIRIE, TX 75051-4118 | | Claim Number: 31152-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

MCCLURE, KENNETH D.
PO BOX 286
SUMERCO, WV 25567

Claim Number: 31154
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ESTATE OF WILLIAM E THOMAS, THE
2912 BRIAMARIC WAY
FORT PIERCE, FL 34981-6043

Claim Number: 31155
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CHAFFIN, DANIEL E
119 N. PHILIP RD
NILES, MI 49120

Claim Number: 31156
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

CHAFFIN, DANIEL E
119 N. PHILIP RD
NILES, MI 49120

Claim Number: 31157-01
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

NG, LIN-FAI
1057 GARDENIA TERRACE
ALAMEDA, CA 94502

Claim Number: 31158
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| AMADOR, JOSE'A.RESTO<br>CARR #837.K.2.H.4.BO. SANTA ROSA #2<br>GUAYNABO, PR 00970 | Claim Number: 31159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, RICHARD CHARLES<br>122 HEMLOCK ROAD<br>DU BOIS, PA 15801 | Claim Number: 31160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SWANGER, LUCILLE G.<br>P.O. BOX 443<br>1174 CHAMBERS MTN. RD.<br>CLYDE, NC 28721 | Claim Number: 31161<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSAQUOI, LEROY WILSON<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 31162<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON-HOLLINS, GLADYS<br>PO BOX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 31163<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASSAQUOI, JANOLA<br>PO BX 1403<br>PORT ARTHUR, TX 77641 | Claim Number: 31164<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONSTANCIO, JOSEPHINE (JOSEPH)<br>309 5TH<br>PALACIOS, TX 77465 | Claim Number: 31168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROUSE, WILLIAM FERRIL<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | Claim Number: 31169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARRINGTON, ERNESTINE D.<br>1145 S.W. 25 AVE<br>BOYNTON BEACH, FL 33426 | Claim Number: 31170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | Claim Number: 31171-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BEARDEN, LORA LEE (SCHEMELIA)<br>PO BOX 133<br>ATCO, NJ 08004-0133 | Claim Number: 31172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| BYRNE, PATRICK F. JR<br>43 S.BALPH AVE<br>PITTSBURGH, PA 15202 | Claim Number: 31173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| RYDEN, GEORGE T.<br>951 PERRY HIGHWAY #312<br>PITTSBURGH, PA 15237 | Claim Number: 31174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| LIDGARD, WILLIAM K.<br>45075 400TH AVE<br>CHAMBERSBURG, IL 62323 | Claim Number: 31175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| JONES, TRINITY<br>2333 DOUGLAS ROAD<br>LANCASTER, SC 29720 | Claim Number: 31177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, PATRICK W.<br>1143 PENN. ST<br>PO BOX 208<br>ABERDEEN, OH 45101 | | Claim Number: 31178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYDLON, KAREN I.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | | Claim Number: 31179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYDLON, ROBERT J.<br>3112 SODL LANE<br>WHITEHALL, PA 18052 | | Claim Number: 31180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDSON, JERRY<br>406 S GREENWICH RD<br>OXFORD, KS 67119-8208 | | Claim Number: 31181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ROBERT R.<br>8640 REMINGTON DR.<br>PITTSBURGH, PA 15237 | | Claim Number: 31182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HENRY, DAVID E. | | Claim Number: 31183 | |
| 31411 KNOXVILLE ROAD | | Claim Date: 12/14/2015 | |
| RICHLAND, MO 65556 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| BUSTOS, MANUEL | | Claim Number: 31184 | |
| 1210 SUTTER CREEK LN | | Claim Date: 12/14/2015 | |
| SAN RAMON, CA 94583 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| WASHINGTON, SAMUEL | | Claim Number: 31185 | |
| PO BOX 62 | | Claim Date: 12/14/2015 | |
| 140 KINGS COLONY | | Debtor: EECI, INC. | |
| RIDGELAND, SC 29936 | | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| WILLIAMS, GARY KEITH | | Claim Number: 31186-02 | |
| 978 COUNTY RD 301 NORTH | | Claim Date: 12/14/2015 | |
| PORT LAVACA, TX 77979 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LATIOLAIS, CARL | | Claim Number: 31187 | |
| 7983 WOODHILL COVE LANE | | Claim Date: 12/14/2015 | |
| DENVER, NC 28037 | | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KOSTIHA, JIMMY RAY<br>308 E. ELM ST, 437 PO BOX<br>GORDON, TX 76453 | Claim Number: 31188<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLIFKO, MICHAEL JOSEPH<br>78 KELSEY DRIVE<br>SCHUYLKILL HAVEN, PA 17972 | Claim Number: 31189<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, NAPOLEON<br>8995 NC HIGHWAY 50<br>MAPLE HILL, NC 28454 | Claim Number: 31190<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, ELIZABETH<br>118 BRIARCREEK LN<br>JACKSONVILLE, NC 28540-9248 | Claim Number: 31191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | Claim Number: 31192-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MINGE, SADIE I<br>225 COUNTY ROAD 656<br>ATHENS, TN 37303-6257 | | Claim Number: 31193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, RUTHIE M<br>1673 C. R. 35<br>HEIDELBERG, MS 39439 | | Claim Number: 31194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRUITT, VALERIE LENORA<br>740-A CR 39<br>VOSSBURG, MS 39366 | | Claim Number: 31195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEELE, HARRY LEE<br>1124 QUILL MOORE RD<br>CLARKTON, NC 28433 | | Claim Number: 31196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMIDT, PATSY S.<br>11 SONGBIRD DRIVE<br>JASPER, GA 30143 | | Claim Number: 31197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SCHMIDT, PHIL
1707 JOHN WINDROW RD
EAGLEVILLE, TN 37060-4050

Claim Number: 31198
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WHITSELL, PAMELA J.
4778 OLD BURNT MTN RD
JASPER, GA 30143

Claim Number: 31199
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

SCHMIDT, PAUL H.
11 SONGBIRD DR
JASPER, GA 30143

Claim Number: 31200
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WILSON, NORRIS
PO BOX 903
MC BEE, SC 29101-0903

Claim Number: 31201
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MORMAN, KATHERINE
PO BOX 1071
ATHENS, TX 75751

Claim Number: 31202-03
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NOBLE, BERNARD<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NOBLE, KARL<br>15816 PAULINA<br>HARVEY, IL 60426 | | Claim Number: 31206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NOBLE, TITUS<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NOBLE, DAMETRICE A<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | | Claim Number: 31208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEBSTER, DELILAH (NOBLE)<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NOBLE, SAMUEL L.<br>3911 W. 155TH ST<br>MARKHAM, IL 60428 | | Claim Number: 31210<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARTY, JOAN E.<br>80 LESLEY LANE<br>OLDSMAR, FL 34677 | | Claim Number: 31211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARTY, CATHERINE M<br>334 E. LAKE RD #231<br>PALM HARBOR, FL 34685 | | Claim Number: 31212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | | Claim Number: 31213-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | | Claim Number: 31215-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODRIGUEZ, RAMON LUIS BERRIOS<br>CALLE PRIMAVERA<br>71 URB GOLDEN VILLAGE<br>VEGA ALTA, PR 00692 | | Claim Number: 31216<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODRIGUEZ, RAMON NAUARRO<br>URB VALLE ARRIBA R-1 HIEGHTS<br>CAROLINA, PR 00983 | | Claim Number: 31217<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, JOSE A. CRUZ<br>CALLE 8G27 LAS VEGAS<br>CATANO, PR 00962 | | Claim Number: 31218<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FELICIANO, SAMUEL COLON<br>CALLE BARBOSA INT<br>905 JUANA MATOS<br>CATANO, PR 00962 | | Claim Number: 31219<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAYNOSA, ANGEL ANTENIO<br>3156 QUARR ST<br>AURORA, CO 80011 | Claim Number: 31220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILSON, ANGELA<br>1317 DUNWICH DR<br>LIBERTY, MO 64068 | Claim Number: 31221<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROUANE, MICHAEL PAUL<br>PO BOX 55/212 STONE ALLEY<br>JOLIET, MT 59041 | Claim Number: 31222<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KAZENIER, MICHAEL<br>PO BOX 3663<br>WOFFORD HEIGHTS, CA 93285 | Claim Number: 31223<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CICCONE, ANTHONY JOSEPH<br>226 SOUTHERN VALLEY COURT<br>MARS, PA 16046 | Claim Number: 31224<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRUITT, RUTHIE<br>1782 C.R. 35<br>HEIDELBERG, MS 39439 | | Claim Number: 31225<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ALLMAN, CYNTHIA ANN SHELLEY<br>3935 PINEHURST DR<br>ROCK HILL, SC 29732 | | Claim Number: 31226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BALLEW, FLORENCE GALLAMORE<br>8 FAIRHOPE LN<br>GREENVILLE, SC 29617 | | Claim Number: 31227<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BARBER, SHANNON N.<br>3525 RIVER RD<br>RICHFIELD, NC 28137 | | Claim Number: 31228<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BELL, EVELYN AILEEN<br>609 HILLCREST ST<br>BLACKSBURG, SC 29702 | | Claim Number: 31229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BIGGS, NELVIN REGINA<br>1012 ROCKINGHAM LAKE RD<br>REIDSVILLE, NC 27320 | | Claim Number: 31230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLACKMON, DONNA J.<br>4107 MARANDA LANE<br>HEATH SPRINGS, SC 29058 | | Claim Number: 31231<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLAIR, FRANCES DARLENE<br>233 HOBSON STREET<br>WESTMINSTER, SC 29693 | | Claim Number: 31232<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRANCH, TRACY MCCALLUM<br>1564 COLONIST SQUARE SW<br>OCEAN ISLE BEACH, NC 28469 | | Claim Number: 31233<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRITT, KATHY L.<br>1365 L. R. SCHRONCE LN<br>IRON STATION, NC 28080 | | Claim Number: 31234<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BURCH, CONSTANCE LEIGH BROOKS<br>124 CALEB LANE<br>CLYDE, NC 28721 | | Claim Number: 31235<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BURNETT, DEBRA S<br>1640 HERNDON FARM RD<br>ROCK HILL, SC 29732 | | Claim Number: 31236<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CARROLL, LORRI<br>243 WILL EDWARDS RD (PO BOX 484)<br>MILL SPRING, NC 28756 | | Claim Number: 31237<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CARTER, MICKEY MAHAFFEY<br>302 E. MARION ST<br>KERSHAW, SC 29067 | | Claim Number: 31238<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CHRISTIE, CONNIE<br>6565 WELDON CIRCLE<br>CONCORD, NC 28027 | | Claim Number: 31239<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLAY, WANDA G.<br>309 CLAY ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31240<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| COLE, FRIEDA S.<br>595 JOHN SPARKS RD<br>BAKERSVILLE, NC 28705 | | Claim Number: 31241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CUNNING, DESIRE<br>1 SAINTS CREEK CRT<br>IRMO, SC 29063 | | Claim Number: 31242<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DAVIS, MELISSA TATHAM<br>560 INDIAN TRAIL RD<br>WESTMINSTER, SC 29693 | | Claim Number: 31243<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| DEHART, KIM MOTSINGER<br>6401 FRIENDSHIP LEDFORD RD<br>WINSTON SALEM, NC 27107 | | Claim Number: 31244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| DEPEW, PAMELA<br>263 TRI STATE LIME ROAD<br>BLOUNTVILLE, TN 37617 | | Claim Number: 31245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEWAL, ELAINE W.<br>12232 MALLARD RIDGE DRIVE<br>CHARLOTTE, NC 28269 | | Claim Number: 31246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEXTER, MARY<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 31247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DICKENS, KATIE<br>5375 OLD CLYDE RD.<br>CLYDE, NC 28721 | | Claim Number: 31248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EARLY, BETTY TINLEY<br>21 HOLIDAY VIEW DR.<br>HORSE SHOE, NC 28742 | | Claim Number: 31249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EDWARDS, KATHERINE C.<br>1022 RYAN'S ACHES DRIVE<br>WALNUT COVE, NC 27052 | | Claim Number: 31250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| EDWARDS, WENDY JOHNS<br>721 TAKEVIEW DR.<br>LOWELL, NC 28098 | | Claim Number: 31251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| ELLIE, CHERYL H. CHERIE<br>337 BANNER ROAD<br>HEATH SPRINGS, SC 29058 | | Claim Number: 31252<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| ELMORE, LINDA<br>12600 RAMAH CHURCH RD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 31253<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| ESTRIDGE, LINDA GASTON<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | | Claim Number: 31254<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| FAULKENBERRY, CAROL B.<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | | Claim Number: 31255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAULKENBERRY, JEANETTE<br>202 STOWE RD<br>BELMONT, NC 28012 | | Claim Number: 31256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, DIANE D.<br>76 MARTIN LN.<br>TAYLORSVILLE, NC 28681 | | Claim Number: 31257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, REBA J.<br>422 PAMELA RD<br>YORK, SC 29745-9323 | | Claim Number: 31258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLOWAY, DIANE<br>1712 TROON LN<br>WALHALLA, SC 29691 | | Claim Number: 31259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOLDBERG, BECKY B.<br>6819 BRADLEY RD.<br>SANFORD, NC 27330 | | Claim Number: 31260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GORDON, THERESA D.<br>204 WALNUT HILL FARM RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31261-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGAN, CAROLYN E.<br>PO BOX 141<br>TRAVELERS REST, | | Claim Number: 31262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, GOUNANA<br>148 COFFERDAM RD.<br>SIX MILE, SC 29682-946 | | Claim Number: 31263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, DONNA SUE KERN<br>20 AMY LANE<br>TAYLORS, SC 29687 | | Claim Number: 31264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, MARTHA RACHEL<br>191 STEWART RD<br>SIX MILE, SC 29682-9742 | | Claim Number: 31265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, MARY<br>10944 HWY 252<br>WARE SHOALS, SC 29692 | | Claim Number: 31266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERRIN, REDA J.<br>197 MADDOX RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31267<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWELL, BOBBY LYNN<br>506 N. HILLANDALE DR<br>P.O. BOX 792<br>FREMONT, NC 27830 | | Claim Number: 31268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDGINS, WILMA<br>282 WALNUT RIDGE DR.<br>IRON STATION, NC 28080 | | Claim Number: 31269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HUFFSTICKLER, RUBY THOMAS<br>405 HOWARD'S LANDING RD<br>HAMPSTEAD, NC 28443 | Claim Number: 31270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HUGGINS, MARTHA WELSH<br>108 ARISTIDES DRIVE<br>IRMO, SC 29063 | Claim Number: 31271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JAMES, GEORGIA E.<br>79 CAROL LYNN DR NE<br>LELAND, NC 28451-9312 | Claim Number: 31272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JOHNSON, LINDA BROWN<br>602 FARMER ST<br>STARR, SC 29684 | Claim Number: 31273<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JONES, CHRISTINE ISENHOW<br>807 MAPLEWOOD AVE<br>KANNAPOLIS, NC 28081 | Claim Number: 31274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, PATRICIA CLARY<br>1164 CODDLE CREEK ROAD<br>MOORESVILLE, NC 28115 | | Claim Number: 31275<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KEEVER, TERRY WILSON<br>7030 KIDVILLE RD<br>DENVER, NC 28037 | | Claim Number: 31276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KENNINGTON, ESTHER ROBINSON<br>7189 FLAT CREEK RD<br>KERSHAW, SC 29067 | | Claim Number: 31277<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LAIL, PATSY NOLEN<br>3643 MCKINNEY RD.<br>MOORESBORO, NC 28114 | | Claim Number: 31278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LEONARD, MILDRED T.<br>59 BAYBERRY LANE<br>MYRTLE BEACH, SC 29572 | | Claim Number: 31279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LITTLE, KATHY B.<br>223 BARRETT MTN RD<br>TAYLORSVILLE, NC 28681 | | Claim Number: 31280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOWE, SYLVIA C.<br>6405 KINGHURST DR.<br>CHARLOTTE, NC 28216 | | Claim Number: 31281<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCALISTER, MARY M. NEE HOOPER<br>685 N. BURRIS RD<br>SHARON, SC 29742 | | Claim Number: 31282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCAA, JANETTE S.<br>931 BLACK RIVER ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31283<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLANE, REBECCA REID<br>151 LEROY RD.<br>FAIR PLAY, SC 29643 | | Claim Number: 31284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCMILLAN, JO ANN
161 N.E. 5TH ST.
OAK ISLAND, NC 28465

Claim Number: 31285
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MILLER, TERESA COBLE
139 RYDER CUP CIR
RALEIGH, NC 27603-5558

Claim Number: 31286
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MOFFITT, JANICE S.
2148 LONDONDERRY DRIVE
GASTONIA, NC 28056

Claim Number: 31287
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MOORE, ELSIE
2 SURRY DRIVE
LUMBERTON, NC 28358

Claim Number: 31288
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

OUTLAW, BETTY R.
PO BOX 2182
3233 BARON DEKALB ROAD
CAMDEN, SC 29020

Claim Number: 31289
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PHILLIPS, RUTH JANICE<br>1742 FLAT CREEK RD<br>LANCASTER, SC 29720 | | Claim Number: 31290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONDER, MARYANN WICKLEY<br>715 BAILEY RD<br>UNION, SC 29379 | | Claim Number: 31291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, CLARA S.<br>682 SUMMERS RD<br>VALDESE, NC 28690 | | Claim Number: 31292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROCTOR, DIANNE H.<br>6004 ROBERT RUARK DR POB 10448<br>SOUTHPORT, NC 28461 | | Claim Number: 31293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINTON, WANDA CAMP<br>216 TWIN BRIDGE ROAD<br>GAFFNEY, SC 29341 | | Claim Number: 31294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| RADFORD, PAULA OLIVER<br>1765 MOUNT TABOR CHURCH RD<br>CLEVELAND, NC 27013-9697 | | Claim Number: 31295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| RANKIN, TERESA OWENSBY<br>4321 HICKORY HOLLOW RD<br>GASTONIA, NC 28056 | | Claim Number: 31296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ROBERTS, LORETTA GAIL<br>1370 SUTLLE RD<br>LANCASTER, SC 29720-9088 | | Claim Number: 31297<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ROSS, ANNE W.<br>510 S. SHELBY ST.<br>BLACKSBURG, SC 29702 | | Claim Number: 31298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| SARVIS, MARJORIE POWELL<br>508 CLEVELAND AVE. W.<br>LEHIGH ACRES, FL 33972 | | Claim Number: 31299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| SELLERS, WANDA SOLES<br>197 MAYBELLE LN<br>CHADBOURN, NC 28431 | | Claim Number: 31300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOLAR, JAMIE<br>315 INDIAN TRAIL<br>SALEM, SC 29676 | | Claim Number: 31301<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIGMON, MARGARET<br>3251 GOLDMINE HWY<br>KERSHAW, SC 29067 | | Claim Number: 31302<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINGLETON, VIRGINIA R<br>229 GRAND POINTE DR<br>GARNER, NC 27529-2169 | | Claim Number: 31303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, ANN CAROL<br>299 C & S DR<br>GREER, SC 29651 | | Claim Number: 31304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, JUDY BREWER<br>PO BOX 1174<br>GREER, SC 29652-1174 | | Claim Number: 31305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEWART, JOAN S.<br>2123 RIDGECREST RD.<br>ROCK HILL, SC 29732 | | Claim Number: 31306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTTON, GWENDOLYN LAMB<br>113 HORNE RD<br>TEACHEY, NC 28464 | | Claim Number: 31307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TALLENT, MARGARET N.<br>PO BOX 264<br>CROUSE, NC 28033 | | Claim Number: 31308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, BARBARA<br>PO BOX 71<br>HARRELLS, NC 28444 | | Claim Number: 31309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, COLEEN<br>9513 ANNE TAYLOR RD<br>YORK, SC 29745 | | Claim Number: 31310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, CYNTHIA K.<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | | Claim Number: 31311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TERRELL, AYENDA LOVE<br>PO BOX 14403<br>GREENVILLE, SC 29610-4403 | | Claim Number: 31312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURBYFILL, GLORIA<br>8636 WILLIAMSBURG CIR<br>HUNTERSVILLE, NC 28078 | | Claim Number: 31313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TURNER, SHEILA K.<br>140 NORMAN LAKE RD.<br>BLACKSBURG, SC 29702 | | Claim Number: 31314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VAN HORN, KAREN<br>PO BOX 1360<br>HIGHLANDS, NC 28741-1360 | | Claim Number: 31315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VINCENT, MAROLYN C.<br>104 WEST CHASE COURT<br>GREER, SC 29651 | | Claim Number: 31316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARD, MILTON GLENN<br>2376 SOUTHRIDGE DR. SW<br>SUPPLY, NC 28462 | | Claim Number: 31317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTMORELAD, BARBERA JEAN<br>12305 TAILS CREEK RD<br>ELLIJAY, GA 30540 | | Claim Number: 31318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CYNTHIA G.<br>1058 VILLAGE POINT ROAD SW<br>SHALLOTTE, NC 28470 | | Claim Number: 31319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JEANETTE B.<br>1301 CASSIDY ROAD<br>CAMDEN, SC 29020 | | Claim Number: 31320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODARD, ROXIE S.<br>3226 SMALLTOWN RD<br>WINNSBORO, SC 29180 | | Claim Number: 31321<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 31322-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, JASHBHAI R.<br>C/O SMITA PATEL<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 31323-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, KEITH W.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCOY, LISA F.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, SHANNON K.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, DENISE M.<br>43390 SR 541<br>COSHOCTON, OH 43812 | | Claim Number: 31328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWIDORSKY, TRACY L.<br>425 SUNSET HILLS DRIVE<br>FREEDOM, PA 15042-2766 | | Claim Number: 31329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWIDORSKY, RICHARD J.<br>425 SUNSET HILLS DRIVE<br>FREEDOM, PA 15042-2766 | | Claim Number: 31330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | | Claim Number: 31331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| LIPSCOMB, DONALD RAY<br>625 6TH ST. N.W.<br>PARIS, TX 75460 | | Claim Number: 31334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| HUMPHREY (LIPSCOMB), DOROTHY JEAN<br>14098 CRESTWICK DR W<br>JACKSONVILLE, FL 32218-8493 | | Claim Number: 31335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIS, CAMELLIA R.<br>1265 20TH ST SE<br>PARIS, TX 75460-7729 | Claim Number: 31336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, DONALD RAY, JR.<br>PO BOX 482<br>DEL VALLE, TX 78617 | Claim Number: 31338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, TAJRUS RHOSHONNE<br>802 N.E. 4TH ST.<br>PARIS, TX 75460 | Claim Number: 31339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, MICHAEL TYRONE<br>802 N.E. 4TH ST.<br>PARIS, TX 75460 | Claim Number: 31340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEY, MARY F.<br>6169 CLEARFIELD STREET<br>HARRISBURG, PA 17111 | Claim Number: 31341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | Claim Number: 31342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | Claim Number: 31343-07<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOUVIERE, CHRISTINA D.<br>40179 CRESTWOOD LANE<br>PONCHATOULA, LA 70454 | Claim Number: 31344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DESSELLE, CHRIS G.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | Claim Number: 31345<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DESSELLE, JANICE S.<br>41330 COVEY RUN<br>HAMMOND, LA 70403 | Claim Number: 31346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| HICKMAN, JOHNNY P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HOPKINS, JOHN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| JACKSON, ALVIS A, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| JAMES, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| JIRON, MANUEL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, STEVE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCMULLEN, DON B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, RAUL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUJILLO, FRED B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEER, JOHN D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHRIMPLIN, TIMMOTHY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAZAR, RUDOLPH R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITESEL, KEVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILCOX, LARY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31387-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| ANDREWS, GEORGE W<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BARNES, MAC L, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BATTLES, RODNEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31394-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BLAKENEY, MACK A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| CARMEAN, WILLIAM H<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAVIS, LESTER B<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31405-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERAMUS, DEWAINE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31406<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, PARTICK<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31410<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, LAWRENCE L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDS, MICHAEL S<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PETET, NORMAND<br>56 ST. JOSEPH STREET<br>APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 31419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | | Claim Number: 31420-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARCUM, DEAN STANLEY<br>876 LUCASVILLE MINFORD RD<br>LUCASVILLE, OH 45648 | | Claim Number: 31421<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| METTLER, ELANA<br>28852 STATE RT. 159<br>KINGSTON, OH 45644 | | Claim Number: 31422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, DEAN SCOTT<br>847A PLEASANT HILL RD<br>MC DERMOTT, OH 45652 | | Claim Number: 31423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARCUM, RYAN KENT<br>3203 SULPHUR SPRING RD<br>KINGSTON, OH 45644 | | Claim Number: 31424<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, CASSIE ANN<br>114 BEL AIR DR.<br>LUCASVILLE, OH | | Claim Number: 31425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, PAMELA KAY<br>114 BEL-AIR DR.<br>LUCASVILLE, OH 45648 | | Claim Number: 31426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCOY, ZACHARY TYLER<br>1437 LAYTON DRIVE<br>PORTSMOUTH, OH | | Claim Number: 31427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VINCENZO, KELLI LYNN<br>PO BOX 99475<br>PITTSBURGH, PA 15233-4475 | Claim Number: 31430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| VINCENZO, FRANK<br>PO BOX 99475<br>PITTSBURGH, PA 15233-4475 | Claim Number: 31431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | Claim Number: 31432-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRICE, DAVID JAY<br>14903 MIDDLE ISLAND ROAD<br>WEST UNION, WV 26456 | Claim Number: 31433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PRICE, CHRISTINE MARIE<br>14903 MIDDLE ISLAND RD<br>WEST UNION, WV 26456 | Claim Number: 31434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CONKLIN, ERICA NICOLE<br>2976 TYLER HWY<br>SISTERSVILLE, WV 26175 | Claim Number: 31435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, EVANGELIST ROSA<br>160 SALISBURY PLAIN DRIVE<br>BOGART, GA 30622 | Claim Number: 31436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUJANOWSKI, MICHAEL JOHN<br>8378 BODKIN AVE<br>PASADENA, MD 21122 | Claim Number: 31437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, GREGORY<br>3711 NAUSET PLACE<br>RANDALLSTOWN, MD 21133 | Claim Number: 31438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, CAROL<br>15883 UNION CHAPEL RD<br>WOODBINE, MD 21797 | Claim Number: 31439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, GLENN CHARLES, SR.<br>7411A BELMONT AVE<br>BALTIMORE, MD 21224 | | Claim Number: 31440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAUDER, SAMUEL B., SR.<br>317 CHIMNEY OAK DRIVE<br>JOPPA, MD 21085 | | Claim Number: 31441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EDWARDS, HERSHEL<br>11081 COUNTY SEAT HWY<br>LAUREL, DE 19956 | | Claim Number: 31442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUMIRELLO, JUDITH V.<br>1605 BEDFORD RD<br>GLEN BURNIE, MD 21061 | | Claim Number: 31443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAILEY, JERRY M.<br>1361 MIDTOWN VILLAGE DR<br>CONWAY, SC 29526-2983 | | Claim Number: 31444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, ELIZABETH EARLINE<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42071 | | Claim Number: 31445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GATES, JOAN<br>777 SILVER OAK DR<br>#K159<br>CARSON CITY, NV 89706 | | Claim Number: 31446<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, AMBER<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | | Claim Number: 31447<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, DEBRA BINCH<br>404 ASPEN CIRCLE<br>GOLDSBORO, NC 27530 | | Claim Number: 31448<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, NICOLE<br>1318 HIGHWAY 111 N<br>GOLDSBORO, NC 27530 | | Claim Number: 31449<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORNE, LOUELLA M<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31450<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| HORNE, GREGORY H.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| HORNE, CLYDE W.<br>3475 LORD BYRON DRIVE<br>BETHLEHEM, PA 18017 | | Claim Number: 31452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ADAMS, ALVIOUS J.<br>1101 ASKINS RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ADAMS, CAROLYN<br>1101 ASKINS RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ATKINS, BARNEY ALLEN<br>202 SIRRINE ST<br>HONEA PATH, SC 29654 | | Claim Number: 31455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DANIEL JOSEPH<br>2351 WILDWOOD DR<br>YORK, SC 29745 | | Claim Number: 31456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AYERS, ROBERT LEWIS<br>116 REMINGTON RD<br>ROCKY POINT, NC 28457 | | Claim Number: 31457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, KIM AARON<br>PO BOX 2082<br>SALISBURY, NC 28146 | | Claim Number: 31458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GRADY REGINALD<br>205 HERITAGE PARK DR<br>WILMINGTON, NC 28401 | | Claim Number: 31459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARBOUR, MICHAEL STEPHEN<br>216 ANGIE DR<br>GOLDSBORO, NC 27530 | Claim Number: 31460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARBER, JAY DAVID<br>3525 RIVER RD<br>RICHFIELD, NC 28137 | Claim Number: 31461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNES, SHIRLEY HOLLAND<br>205 HERITAGE PARK DR<br>WILMINGTON, NC 28401 | Claim Number: 31462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BATTS, IVEY DUDLEY, JR.<br>6611 WILBURN DR<br>CAPITOL HGTS, MD 20743-3353 | Claim Number: 31463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACKBURN, JOHN<br>6760 CAROLINA BEACH RD<br>WILMINGTON, NC 28412 | Claim Number: 31464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLACKWELL, SAMUEL AUSTIN<br>195 BOONE FARM LN<br>MILL SPRING, NC 28756-7800 | Claim Number: 31465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLOMQVIST, CAROLYN H. MIRANDA<br>1700 GREEN OAKS PKWY<br>HOLLY SPRINGS, NC 27540 | Claim Number: 31466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLOMQVIST, WILLIAM<br>1700 GREEN OAKS PKWY<br>HOLLY SPRINGS, NC 27540 | Claim Number: 31467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLUE, CORNELIUS, JR.<br>PO BOX 814<br>HARTSVILLE, SC 29551-0814 | Claim Number: 31468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BOWMAN, ARTHUR CLARK<br>119 QUAKER DR<br>GOLDSBORO, NC 27530-9446 | Claim Number: 31469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOWMAN, SHARON<br>119 QUAKER DR<br>GOLDSBORO, NC 27530-9446 | Claim Number: 31470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRANHAM, KATHRYN SHIPTON<br>1211 HORSEHEAD RD<br>LUGOFF, SC 29078 | Claim Number: 31471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BROCK, GRANGER LEE<br>244 GRANTHAM SCHOOL RD<br>GOLDSBORO, NC 27530 | Claim Number: 31472<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUCKNER, LISA<br>5217 TEN-TEN RD<br>APEX, NC 27539 | Claim Number: 31473<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BUIE, GEORGE MARVIN III<br>2448 IVY CREEK FRD<br>YORK, SC 29745-8146 | Claim Number: 31474<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 13558-4   Filed 10/15/18   Page 851 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| BULLARD, HUBERT<br>4306 COUNTRY CLUB DR N<br>WILSON, NC 27896 | Claim Number: 31475<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGIN, WADDELL HOWARD<br>PO BOX 2045<br>FLETCHER, NC 28732 | Claim Number: 31476<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, KENNETH DARNELL<br>PO BOX 1081<br>FAIREMONT, NC 28340 | Claim Number: 31477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLIHAN, CHARLES WAYNE<br>16244 HWY 131<br>BLADENBORO, NC 28320 | Claim Number: 31478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLOTTI, PETER<br>1326 ROSEWOOD RD<br>GOLDSBORO, NC 27530 | Claim Number: 31479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

CARTER, JOHN LEWIS, JR.                          Claim Number: 31480
302 E MARION ST                                  Claim Date: 12/14/2015
KERSHAW, SC 29067                                Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

CHAMBERS, OTHA L.                                Claim Number: 31481
111 GLENWOOD RD                                  Claim Date: 12/14/2015
EDEN, NC 27288                                   Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

CLARK, MICHAEL DALE                              Claim Number: 31482
292 LINDER RD                                    Claim Date: 12/14/2015
GAFFNEY, SC 29341                                Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

CLAYTON, MARCIA REYNOLDS                         Claim Number: 31483
2743 DINK ASHLEY RD                              Claim Date: 12/14/2015
TIMBERLAKE, NC 27583                             Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

CLAYTON, WILBUR THOMAS, JR.                      Claim Number: 31484
2743 DINK ASHLEY RD                              Claim Date: 12/14/2015
TIMBERLAKE, NC 27583                             Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

COLLINS, JUDY
735 XANDER WAY
CHAPIN, SC 29036-9804

Claim Number: 31485
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

COPELAND, CATHIE ARNOLD
4936 D ST.
PHILADELPHIA, PA 19120

Claim Number: 31486
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

COSTNER, CONNIE MICHAEL
139 COOK'S TRAIL
MOCKSVILLE, NC 27028

Claim Number: 31487
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

CRUMPLER, LOUISE
70 GOOSE NECK W
ROCKY POINT, NC 28457

Claim Number: 31488
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

CRUMPLER, ROBERT NOLAN
70 GOOSE NECK W
ROCKY POINT, NC 28457

Claim Number: 31489
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CRUMPTON, DANNY<br>186 MURPHY RD<br>SEMORA, NC 27343 | | Claim Number: 31490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRUMPTON, JOAN<br>186 MURPHY RD<br>SEMORA, NC 27343 | | Claim Number: 31491<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURTNER, ALAN PAUL<br>1125 EVANGELINE DR<br>LELAND, NC 28451 | | Claim Number: 31492<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAUGHTRY, DAVID ARTHUR<br>101 BOARDWALK RD<br>PRINCETON, NC 27569 | | Claim Number: 31493<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, JAMES RONALD<br>409 LONGVIEW DR.<br>LAURENS, SC 29360 | | Claim Number: 31494<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, JEFFREY KENT<br>4561 US HWY 13 N<br>GOLDSBORO, NC 27534 | | Claim Number: 31495<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, MICHAEL R.<br>1482 BESSIE DANIEL RD<br>ROXBORO, NC 27574 | | Claim Number: 31496<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNING, EDITH BAKER<br>626 US HWY 13S<br>GOLDSBORO, NC 27530 | | Claim Number: 31497<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEXTER, PAUL D.<br>120 OAK VALLEY FARMS DR.<br>GOLDSBORO, NC 27530 | | Claim Number: 31498<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEYOUNG, LAWRENCE<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | | Claim Number: 31499<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DEYOUNG, RUTH<br>865 PATTERSON DR.<br>ROXBORO, NC 27574 | | Claim Number: 31500<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DIXON, JERRY R.<br>82 ROSEBUD LN<br>RIEGELWOOD, NC 28456 | | Claim Number: 31501<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUDLEY, SHARON<br>108 FINSBURY ST.<br>DURHAM, NC 27703 | | Claim Number: 31502<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DYCKMAN, ANNELL ELDERDICE<br>PO BOX 213<br>WINNABOW, NC 28479 | | Claim Number: 31503<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DYCKMAN, MORRIS CHARLES<br>PO BOX 213<br>WINNABOW, NC 28479 | | Claim Number: 31504<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DYSON, JOSEPH, JR.<br>8520 SIX FORKS RD<br>RALEIGH, NC 27615 | | Claim Number: 31505<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| EASON, JASPER<br>PO BOX 514<br>SHARPSBURG, NC 27878 | | Claim Number: 31506<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| EDWARDS, EDDIE TRAVIS<br>721 LAKEVIEW DR<br>LOWELL, NC 28098 | | Claim Number: 31507<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| EDWARDS, GEORGE C.<br>2116 REECE MILL RD<br>PICKENS, SC 29671-9161 | | Claim Number: 31508<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ELLIS, MILLARD RAY<br>1173 CHAMBERS LOOP RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31509<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| ENGLERT, CARL HENRY<br>64 IVY LN<br>FLETCHER, NC 28732 | | Claim Number: 31510<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ESTES, LARYY THOMAS<br>3291 MCGEE MILL RD<br>SEMORA, NC 27343 | | Claim Number: 31511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ESTRIDGE, THOMAS JACK<br>7464 OLD JEFFERSON HWY<br>KERSHAW, SC 29067 | | Claim Number: 31512<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EVERSON, STEVEN NEAL<br>2603 OLD DOBBINS BRIDGE RD<br>TOWNVILLE, SC 29689-3725 | | Claim Number: 31513<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FAGGART, BILLY MAC<br>3491 CAL BOST ROAD<br>MIDLAND, NC 28107 | | Claim Number: 31514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FAULKENBERRY, PAUL BRUCE<br>7480 FLAT ROCK RD<br>KERSHAW, SC 29067 | | Claim Number: 31515<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, MICHAEL WAYNE<br>1958 BATTLEFIELD DRIVE<br>GREAT FALLS, SC 29055 | | Claim Number: 31516<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, SUSAN CAROL<br>42 AVIAN CT<br>BREVARD, NC 28712 | | Claim Number: 31517<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLEMING, LAWRENCE<br>102 PINERY CIRCLE<br>GARNER, NC 27529 | | Claim Number: 31518<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, PHILLIP<br>2505 BROGDEN RD<br>CREEDMOOR, NC 27522 | | Claim Number: 31519<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FOX, FOSTER<br>2404 E LYDIA HWY<br>HARTSVILLE, SC 29550 | Claim Number: 31520<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, PATRICIA<br>4508 CRICKLEWOOD ST.<br>APT J.<br>LUMBERTON, NC 28358 | Claim Number: 31521<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| GALLOWAY, GARY L.<br>1712 TROON LANE<br>WALHALLA, SC 29691 | Claim Number: 31522<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| GRIER, RICHARD<br>1336 GRILES RD<br>ROXBORO, NC 27573 | Claim Number: 31523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, JAMES<br>437 JAMES AVE<br>HARTSVILLE, SC 29550 | Claim Number: 31524<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GURLEY, KIRBY CLEVELAND<br>311 SLEEPY HOLLOW RD<br>FREMONT, NC 27830 | | Claim Number: 31525<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HAGANS, CALLIE<br>2647 OLD OCEAN HWY<br>BOLIVIA, NC 28422 | | Claim Number: 31526<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HAGANS, LYNWOOD<br>2647 OLD OCEAN HWY<br>BOLIVIA, NC 28422 | | Claim Number: 31527<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HAGANS, RALPH E.<br>707B N CLAIBORNE ST<br>GOLDSBORO, NC 27530-3111 | | Claim Number: 31528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HARGIS, BEVERLY<br>2023 ANTIOCH CHURCH RD<br>TIMBERLAKE, NC 27583-9324 | | Claim Number: 31529<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| HARGIS, TERRY BARKER<br>2023 ANTIOCH CHURCH RD<br>TIMBERLAKE, NC 27583-9324 | | Claim Number: 31530<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| HARRIS, LINWOOD D.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | | Claim Number: 31531<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| HARRISON, DARRELL BRADFORD<br>3221 OLD STAKE RD<br>CHADBOURN, NC 28431 | | Claim Number: 31532<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| HATTEN, CYNTHIA LASTER<br>1629 COLUMBIA RD NW<br>APT 821<br>WASHINGTON, DC 20009 | | Claim Number: 31533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| HAYES, SAMUEL PAUL<br>164 CRANE RD<br>LIBERTY, SC 29657 | | Claim Number: 31534<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| HENDERSON, JACK ALLEN<br>1936 VICTORY TRAIL RD<br>GAFFNEY, SC 29340-5343 | Claim Number: 31535<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HENRY, ORIE, JR.<br>2102 KOONCE ST.<br>GOLDSBORO, NC 29750 | Claim Number: 31536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HERRING, YVONNE B.<br>107 ARBUTUS PL<br>CHAPEL HILL, NC 27517-8504 | Claim Number: 31537<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HICKERSON, FRANCIE N.<br>1232 SPRINGVALE TERRACE CT.<br>LELAND, NC 28451 | Claim Number: 31538<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HICKERSON, WAYNE THOMAS<br>1232 SPRINGVALE TERRACE CT<br>LELAND, NC 28451 | Claim Number: 31539<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HILL, JAMES WALTER<br>PO BOX 24<br>MONCURE, NC 27559 | | Claim Number: 31540<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HINES, CHARLES<br>330 ELLA LANE<br>VASS, NC 28394 | | Claim Number: 31541<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| LEE HOLLAND, CLEDIA DELORIS<br>181 LEES POINT<br>MONCURE, NC 27559 | | Claim Number: 31542<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HOOPER, DIANA M.<br>9550 HOOPER RD<br>LELAND, NC 28451 | | Claim Number: 31543<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| HOOPER, MELVIN<br>9550 HOOPER RD<br>LELAND, NC 28451 | | Claim Number: 31544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| HOWLE, JUSTIN LEE<br>1642 PACOLET RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31545<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUNT, EDWARD LEE<br>1619 HOLLAND DR.<br>LATTA, SC 29565 | | Claim Number: 31546<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HURD, CLAYTON JAMES<br>302 POPLAR GROVE RD<br>WILMINGTON, NC 28411 | | Claim Number: 31547<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JACKSON, CALVERT<br>2612 NORTH GOVERN WILLIAMS HWY<br>DARLINGTON, SC 29540 | | Claim Number: 31548<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JACKSON, MANUEL<br>496 HARE RD<br>GOLDSBORO, NC 27534 | | Claim Number: 31549<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JACKSON, SHIRLEY FAYE BRANHAM<br>1107 JACKSON LANE<br>LUGOFF, SC 29078 | | Claim Number: 31550<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| JACOBS, JAMES BRESTWOOD<br>1842 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | | Claim Number: 31551<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| JACOBS, VICTORIA<br>1840 WHISTLING RUFUS<br>PEMBROKE, NC 28372 | | Claim Number: 31552<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| JAMES, FRIENDLY CARROLL, JR.<br>79 CAROL LYNN DR NE<br>LELAND, NC 28451-9312 | | Claim Number: 31553<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| JARVIS, GRAHAM<br>***NO STREET ADDRESS PROVIDED***<br>APT 15C<br>CHARLESTON, SC 29406 | | Claim Number: 31554<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| JEFFERIES, RONALD E.<br>1349 STONE ST.<br>MEBANE, NC 27203 | Claim Number: 31555<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| JEFFERS, DENNIS WINFRED<br>225 DUNNAWAY RD<br>SEMORA, NC 27343 | Claim Number: 31556<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| JEFFERS, HOWARD H.<br>285 DUNNAWAY RD<br>SEMORA, NC 27343 | Claim Number: 31557<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| JEFFERS, OLLIE<br>285 DUNNAWAY RD<br>SEMORA, NC 27343 | Claim Number: 31558<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| JERNIGAN, DAVID WARREN, JR.<br>302 RIVERS EDGE CT<br>JACKSONVILLE, NC 28540 | Claim Number: 31559<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| GAMBLE, BERNARD LEE | Claim Number: 31560 |
| 1127 SALUDA ST. | Claim Date: 12/14/2015 |
| SUMMERTON, SC 29148 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARRETT, DAVID ROBERT | Claim Number: 31561 |
| 128 AVON DR. | Claim Date: 12/14/2015 |
| TAYLORS, SC 29687 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GAUSE-MCNAIR, LEE BERTHA | Claim Number: 31562 |
| 4222 MORTON DR | Claim Date: 12/14/2015 |
| DURHAM, NC 27704 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GILBERT, JOSEPH EUGENE | Claim Number: 31563 |
| 950 JEWELL MAIN RD | Claim Date: 12/14/2015 |
| JEWELL RIDGE, VA 24622-5000 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GORDON, WILMA | Claim Number: 31564 |
| 612 OLD SUNSET HILL | Claim Date: 12/14/2015 |
| HENDERSONVILLE, NC 28792 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, WILLIAM ANDREW<br>807 CENTER ST.<br>GOLDSBORO, NC 27530 | | Claim Number: 31565<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GRAY, JIMMY EDWARD<br>2395 HELENA-MORIAH RD<br>TIMBERLAKE, NC 27583 | | Claim Number: 31566<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, ROBERT MICHAEL<br>PO BOX 857<br>DARLINGTON, SC 29540 | | Claim Number: 31567<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JONES, NEAL RAY<br>103 CREPE MYRTLE<br>DUNN, NC 28334 | | Claim Number: 31568<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LACEWELL, NATHANIEL<br>1540 E ARCADIA RD<br>RIEGELWOOD, NC 28456 | | Claim Number: 31569<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANE, ALICE FAYE<br>4489-A U.S. 13N<br>GOLDSBORO, NC 27534 | | Claim Number: 31570<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANE, J.W.<br>4489A US HWY 13N<br>GOLDSBORO, NC 27534 | | Claim Number: 31571<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LASTER, STARLENE DONNESE<br>263 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 31572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWSON, ALTON<br>1401 EAST 8TH ST.<br>LUMBERTON, NC 28358 | | Claim Number: 31573<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWSON, JUDITH B.<br>1401 EAST 8TH ST.<br>LUMBERTON, NC 28358 | | Claim Number: 31574<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, JAMES SHERWOOD<br>112 N WILLIAM ST<br>GOLDSBORO, NC 27530-3702 | | Claim Number: 31575<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, BARBARA DEAN<br>3560 MISSOURI RD<br>MAXTON, NC 28364 | | Claim Number: 31576<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, BRANTLEY<br>3560 MISSOURI RD<br>MAXTON, NC 28364 | | Claim Number: 31577<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, HUBERT<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 31578<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUCAS, JIMMY RAY, JR.<br>PO BOX 758<br>BETHUNE, SC 29009-0758 | | Claim Number: 31579<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACK, ABRAHAM, JR.<br>7128 AVENTON GLEN DR<br>WAKE FOREST, NC 27587 | | Claim Number: 31580<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MACKINNON, VERONICA<br>1968 UNION CHURCH RD<br>LINCOLNTON, NC 28092 | | Claim Number: 31581<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MALOTT, JAMES THEODORE<br>1689 JOE BROWN HWY N<br>CHADBOURN, NC 28431 | | Claim Number: 31582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARSHBURN, ROBERT EARL<br>259 ROBERTS ROAD<br>BLACKSBURG, SC 29702 | | Claim Number: 31583<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MATHIS, PATRICIA DOWDY<br>9183 SUE CIRCLE NE<br>LELAND, NC 28451 | | Claim Number: 31584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MATHIS, RAYMOND LEE<br>9183 SUE CIRCLE NE<br>LELAND, NC 28451 | Claim Number: 31585<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MATTHEWS, JOHN EARL<br>4500 NEW HILL HOLLEMAN RD<br>NEW HILL, NC 27562 | Claim Number: 31586<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCRIMMON, NATHAN<br>705 DUGGINS WAY<br>APT G<br>FAYETTEVILLE, NC 28312 | Claim Number: 31587<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCDANIEL, CHARLEY THOMAS<br>2849 RAMBO RD.<br>BLACKSTOCK, SC 29014 | Claim Number: 31588<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCGINNIS, JERRY<br>156 RITA LANE<br>GOLDSBORO, NC 27530 | Claim Number: 31589<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCGINNIS, NELLIE<br>156 RITA LN<br>GOLDSBORO, NC 27530 | | Claim Number: 31590<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGIRT, CAROLYN<br>4375 SHANNON RD<br>SHANNON, NC 28386 | | Claim Number: 31591<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGIRT, GREGORY<br>4375 SHANNON RD<br>SHANNON, NC 28386 | | Claim Number: 31592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKINNEY, LUKE EDWARD, SR.<br>1152 DENNY'S STORE RD<br>ROXBORO, NC 27574 | | Claim Number: 31593<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLANE, RANDALL KEITH<br>151 LEROY RD<br>FAIRPLAY, SC 28643 | | Claim Number: 31594<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLEMORE, JOSEPH COLEMAN<br>1184 STROUPE RD<br>LANCASTER, SC 29720 | Claim Number: 31595<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MILLER, STEVE JOEL<br>1034 GREEN CREEK ROAD<br>BAKERSVILLE, NC 28705 | Claim Number: 31596<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MILLER, WAYNE ALLEN<br>420 DOWELL RIDGE RD<br>NORTH WILKESBORO, NC 28659 | Claim Number: 31597<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MITCHELL, STANLEY LEE<br>8809 OLD CREEDMORE RD<br>RALEIGH, NC 27613 | Claim Number: 31598<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| MITCHELL, THOMAS AUBREY, JR.<br>PO BOX 1389<br>LINCOLNTON, NC 28093 | Claim Number: 31599<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOFFITT, JEFFREY NEAL<br>2148 LONDONDERRY DR.<br>GASTONIA, NC 28056-8403 | | Claim Number: 31600<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, CATHERINE MALINDA<br>PO BOX 121<br>LYDIA, SC 29079 | | Claim Number: 31601<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ERTLE<br>1831 US HWY 74 W<br>LUMBERTON, NC 28360 | | Claim Number: 31602<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, HAZLEY ALTON<br>2 SURRY DR<br>LUMBERTON, NC 28358 | | Claim Number: 31603<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, LINWOOD<br>256 SNAPS LN<br>CLARKTON, NC 28433 | | Claim Number: 31604<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

MORGAN, ROBERT MCKAY, JR.                     Claim Number: 31605
10680 STEWARTSVILLE CEMETARY RD               Claim Date: 12/14/2015
LAURINBURG, NC 28352                          Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MOTE, RUEBEN                                  Claim Number: 31606
1947 MOATE RD                                 Claim Date: 12/14/2015
HARRELLS, NC 28444                            Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MOZINGO, BONNIE                               Claim Number: 31607
809 DAVIS RD                                  Claim Date: 12/14/2015
GOLDSBORO, NC 27530                           Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MOZINGO, GORDON                               Claim Number: 31608
809 DAVIS RD                                  Claim Date: 12/14/2015
GOLDSBORO, NC 27530                           Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MUNDAY, RONALD DEAN                           Claim Number: 31609
5385 SW 80TH PLACE                            Claim Date: 12/14/2015
OCALA, FL 34476                               Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETTLES, GREGORY CHARLES, SR.<br>3914 BOUIE MILL RD<br>BROOKHAVEN, MS 39601 | | Claim Number: 31610<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, BRENDA<br>102 TWIN OAKS PLACE<br>GOLDSBORO, NC 27530 | | Claim Number: 31611<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, CHARLES BENJAMIN<br>102 TWIN OAKS PLACE<br>GOLDSBORO, NC 27530 | | Claim Number: 31612<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, HERMAN P.<br>9441 ARDMORE DRIVE<br>SAINT LOUIS, MO 63137 | | Claim Number: 31613<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORWOOD, CAROL<br>5429 SW 191S CT<br>DUNNELLON, FL 34432 | | Claim Number: 31614<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

NORWOOD, HARRY B.
5429 SW 191ST CT
DUNNELLON, FL 34432

Claim Number: 31615
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

O'TOOLE, WARREN EUGENE
405 W 69TH ST
JACKSONVILLE, FL 32208

Claim Number: 31616
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

OWENS, RICHARD ALLEN
132 RENARD DR.
NICKELSVILLE, VA 24271

Claim Number: 31617
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

PAYNE, MITCHELL RONALD
426 COUNSELORS WAY APT 208
FORT MILL, SC 29708-8635

Claim Number: 31618
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

PENNINGTON, WALTER ALVIN, SR.
210 LOUIS LN
WATERLOO, SC 29384

Claim Number: 31619
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| PHILLIP, FRANKIE C.<br>755 BURNT ISLAND RD<br>LUMBERTON, NC 28358 | Claim Number: 31620<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLYLER, ARTHUR TERRENCE<br>1625 BERTHA KNIGHT RD<br>LANCASTER, SC 29720 | Claim Number: 31621<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POINDEXTER, JAMES ELMER, SR.<br>9193 MCGHEES MILL RD.<br>SEMORA, NC 27343 | Claim Number: 31622<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POOLE, JENNIFER SIMMONS<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | Claim Number: 31623<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POOLE, JERRY WAYNE<br>1091 WISE LOFTIS RD<br>VIRGILINA, VA 24598 | Claim Number: 31624<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RANDOLPH, JAMES CARROLL<br>1048 DEACON DR.<br>MARION, NC 28752 | | Claim Number: 31625<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHYNE, THOMAS SYLVANUS, III<br>140 MYSTWOOD HOLLOW CIR<br>HOLLY SPRINGS, NC 27540-4471 | | Claim Number: 31626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICE, CHARLES LEE<br>105 MARINE DR.<br>PINEVILLE, NC 28134-0967 | | Claim Number: 31627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, JIMMY GAIL<br>841 FILTER PLANT ROAD<br>GAFFNEY, SC 29340 | | Claim Number: 31628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDENHOUR, FRANKIE G.<br>2487 BURNING TREE LN<br>LITTLE RIVER, SC 29566 | | Claim Number: 31629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

RISING, FURNEY F.
P.O. BOX 118
BLADENBORO, NC 28320

Claim Number: 31630
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RISING, LINDA
PO BOX 118
BLADENBORO, NC 28320

Claim Number: 31631
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBINSON, JOHN DANIEL
681 YARBOROUGH RD
CHESTER, SC 29706

Claim Number: 31632
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBINSON, JOSEPH DENVER
1556 ROSEWOOD RD
GOLDSBORO, NC 27530

Claim Number: 31633
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROBINSON, JOSIE
1556 ROSEWOOD RD
GOLDSBORO, NC 27530

Claim Number: 31634
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROOKS, CHARLES WAYNE<br>24363 HWY 210<br>KELLY, NC 28448 | | Claim Number: 31635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SKELTON, JANET<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSS, CHRIS<br>913 COLDWATER DR<br>FAYETTEVILLE, NC 28312-9533 | | Claim Number: 31637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSS, BARBARA BRADY<br>125 OAKWOOD DR.<br>BELTON, SC 29627 | | Claim Number: 31638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RYAN, KEVIN FRANCIS PATRICK<br>PO BOX 823<br>SALISBURY, NC 28145 | | Claim Number: 31639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RYLOTT, DAVID RONALD<br>3612 MAPLE BROOK DR<br>DENVER, NC 28037 | | Claim Number: 31640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKELTON, SHELBY<br>1106 ELANOR AVE<br>GOLDSBORO, NC 27530 | | Claim Number: 31641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMILEY, DANNY WILLARD<br>227 WHITE PLAINS RD.<br>GAFFNEY, SC 29340 | | Claim Number: 31642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JAMES ROBERT JR.<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | | Claim Number: 31643<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOHN ALAN<br>403 DOVER DRIVE<br>ROLLA, MO 65401 | | Claim Number: 31644<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMITH, KELLY<br>209 VAUNDY RD<br>MAXTON, NC 28364 | Claim Number: 31645<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SMITH, ROBERT SAMUEL<br>1312 N FIFTH STREET<br>HARTSVILLE, SC 29550 | Claim Number: 31646<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SMITH, STEPHEN ALTON<br>PO BOX 1174<br>GREER, SC 29650 | Claim Number: 31647<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SMITH, TERESA<br>21441 HWY 210<br>ROCKY POINT, NC 28457 | Claim Number: 31648<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SOMMERS, WILLIAM<br>3444 PIKE RIDGE RD.<br>EDGEWATER, MD 21037 | Claim Number: 31649<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| SORENSEN, CHRIS<br>166 MATTHEWS ST<br>NASHVILLE, NC 27856-9604 | Claim Number: 31650<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| SORENSEN, LINDA<br>166 MATTHEWS ST<br>NASHVILLE, NC 27856-9604 | Claim Number: 31651<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| SORRELLS, JASON VON<br>419 BUGS RD<br>SALEM, SC 29676 | Claim Number: 31652<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| STEWART, PAUL LEWIS<br>1422 JACKSON ST.<br>ROXBORO, NC 27573 | Claim Number: 31653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| STREET, RANDALL LEWIS<br>PO BOX 122<br>BAKERSVILLE, NC 28705 | Claim Number: 31654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed:    $0.00    UNLIQ CONT | |

| | | |
|---|---|---|
| SUMNER, CARROLL JULIAN<br>600 CLAYTON AVE<br>ROXBORO, NC 27573 | | Claim Number: 31655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, VALERIA N.<br>118 HC POWERS RD<br>WALLACE, NC 28466 | | Claim Number: 31656<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTON, WILLIE<br>113 HORNE RD.<br>TEACHEY, NC 28464 | | Claim Number: 31657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31658-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31659-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, GREGORY LEE<br>5619 NIX RD<br>FAYETTEVILLE, NC 28314 | | Claim Number: 31660<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TERRELL, WALTER CLYDE, JR.<br>PO BOX 14403<br>GREENVILLE, SC 29610-4403 | | Claim Number: 31661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, REBECCA<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 31662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TINGEN, AMY DAVIS<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | | Claim Number: 31663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TINGEN, GEORGE STANLEY<br>841 PAYNES TAVERN RD<br>ROXBORO, NC 27574 | | Claim Number: 31664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCK, ROY LEE<br>PO BOX 954<br>ROXBORO, NC 27573 | | Claim Number: 31665<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCK, SHEILA<br>PO BOX 954<br>ROXBORO, NC 27573 | | Claim Number: 31666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, ROY DEAN<br>140 NORMAN LAKE ROAD<br>BLACKSBURG, SC 29702 | | Claim Number: 31667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUTEN, ARTHUR LOUIS<br>PO BOX 635<br>ROSE HILL, NC 28458 | | Claim Number: 31668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARD, ANGELA CATES<br>2376 SOUTH RIDGE DR SW<br>SUPPLY, NC 28462 | | Claim Number: 31669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATSON, EDWARD G.<br>1974 MACO RD<br>LELAND, NC 28451 | | Claim Number: 31670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATTS, WILLIAM L.<br>225 BRANTLEY DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 31671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEICK, FRIEDRICH J.<br>4744 OLD LANTERN WAY<br>CHARLOTTE, NC 28212 | | Claim Number: 31672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILKERSON, HEIDI<br>223 SWEETBAY MAGNOLIA ST<br>LORIS, SC 29569-7357 | | Claim Number: 31673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILLIAMS, CAROLYN<br>1109 CRAWFORD ST. EXT<br>GOLDSBORO, NC 27530 | | Claim Number: 31674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, ROLAND FREDRICK<br>4637 HAILE GOLD MINE RD<br>KERSHAW, SC 29067 | | Claim Number: 31675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROY LEE<br>2330 WOODLAND HILLS DR SE<br>BEMIDJI, MN 56601 | | Claim Number: 31676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, WILLIAM<br>1471 CARL FREEMAN RD<br>STEDMAN, NC 28391 | | Claim Number: 31677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINGATE, CARRIE LEE<br>828 ELION GRAHAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 31678<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, CURTIS WAYNE<br>2206 ALTON RD<br>ALTON, VA 24520 | | Claim Number: 31679<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

WOODALL, JAMES RAYFORD
108 LINDA ST
PRINCETON, NC 27569

Claim Number: 31680
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WOODWARD, WALTER LARRY
3226 SMALLTOWN RD
WINNSBORO, SC 29180

Claim Number: 31681
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WOODS, KIMBERLY
5533 NC HWY 710N
PEMBROKE, NC 28372

Claim Number: 31682
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WOODS, MIKE VERLON
5533 NC HWY 710 N
PEMBROKE, NC 28372

Claim Number: 31683
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

WORRELL, DIANA
PO BOX 868
CHAPEL HILL, NC 27514

Claim Number: 31684
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| YARBROUGH, CYPHERS<br>608 REAMS AVE<br>ROXBORO, NC 27573 | | Claim Number: 31685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBOROUGH, LINDA F<br>1213 KNOLLWOOD DR.<br>HARTSVILLE, SC 29550 | | Claim Number: 31686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YATES, B MARIE<br>55 WOODLAND DR.<br>FAIRVIEW, NC 28730 | | Claim Number: 31687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YATES, ELBERT JERRY<br>55 WOODLAND DR<br>FAIRVIEW, NC 28730 | | Claim Number: 31688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIMMERMAN, JERRY WAYNE<br>6595 GOSHEN RD<br>OXFORD, NC 27565 | | Claim Number: 31689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRUJILLO, MARGARITA C.<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | | Claim Number: 31693-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GATES, MARY<br>1204 4TH PARK RD.<br>PONTIAC, IL 61764 | | Claim Number: 31716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ARROYO, JUAN R. SANTINI<br>URB. EST. DE CERRO GORDO<br>G1 CALLE 5<br>BAYAMON, PR 00957 | | Claim Number: 31718<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| BRUMBELOW, DAVID
2580 CR 434
ROCKDALE, TX 76567 | | Claim Number: 31720
Claim Date: 12/14/2015
Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| RAYNOR, ARNOLD & DENNIS
306 W. GRANTHAM ST
GOLDSBORO, NC 27530 | | Claim Number: 31722
Claim Date: 12/14/2015
Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| RODRIQUEZ, HERNANDEZ MICUEL A
15630 E. ASBURY PL
AURORA, CO 80013 | | Claim Number: 31723
Claim Date: 12/14/2015
Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| MCNEELY, DEBORAH A
160 A PARMELEE DRIVE
MURRELLS INLET, SC 29576 | | Claim Number: 31724
Claim Date: 12/14/2015
Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| MCNEELY, DEBORAH A
160A PARMELEE DRIVE
MURRELLS INLET, SC 29576 | | Claim Number: 31725
Claim Date: 12/14/2015
Debtor: EECI, INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| KITZMILLER, DORENE J.<br>1905 WAITES RUN RD<br>WARDENSVILLE, WV 26851-8578 | | Claim Number: 31726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| ZAZZARINO, GINA<br>34 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | | Claim Number: 31727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BOGAN, W. BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| MCCLURE, KENNETH D.<br>PO BOX 286<br>SUMERCO, WV 25567 | | Claim Number: 31729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $15,250.00 | |
| NG, LIN F<br>1057 GARDENIA TERRACE<br>ALAMEDA, CA 94501 | | Claim Number: 31730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| AMADOR, JOSE A. RESTO<br>P.O. BOX # 269<br>GUAYNABO, PR 00970 | | Claim Number: 31731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SACHSE, DANIEL<br>C/O RICHARD A. DODD, L.C.<br>312 S. HOUSTON AVE.<br>CAMERON, TX 76520 | | Claim Number: 31732<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $700,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CONSTANCIO, JOSEPHINE R<br>309 5TH ST<br>P.O. BOX 241<br>PALACIOS, TX 77465 | | Claim Number: 31735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ARRINGTON, WILLIE B.<br>1145 S.W. 25TH AVE<br>BOYNTON BEACH, FL 33426 | | Claim Number: 31736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, GEORGE W., JR<br>304 EWART AVENUE<br>BECKLEY, WV 25801 | | Claim Number: 31738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUBER, RONNIE F.<br>4760 CANDLEWOOD LANE<br>POST FALLS, ID 83854 | | Claim Number: 31739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| DELEON, TAMARA L.<br>1392 CR 340<br>PALACIOS, TX 77465 | | Claim Number: 31741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, CARLA<br>PO BOX 903<br>MC BEE, SC 29101-0903 | | Claim Number: 31742<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments:<br>Claim out of balance |
| PRIORITY | Claimed: | $2,245,500.00 |
| TOTAL | Claimed: | $115,000.00 |
| NOBLE, SAMUEL L.<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, ALMA<br>C/O SAMUEL NOBLE<br>3911 W. 155TH ST.<br>MARKHAM, IL 60428 | | Claim Number: 31744<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WEBSTER, DELILAH<br>2501 HICKORY RD<br>HOMEWOOD, IL 60430-1610 | | Claim Number: 31745<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, DAMETRICE A.<br>3911 W. 155TH ST.<br>MARKHAM, IL 60428 | | Claim Number: 31746<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, KARL<br>15816 PAULINA<br>HARVEY, IL 60426 | | Claim Number: 31747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, TITUS<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31748<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOBLE, BERNARD<br>175 W 157TH PL<br>HARVEY, IL 60426 | | Claim Number: 31749<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCKERNAN, DENNIS JOSEPH<br>129 MAY LANE<br>EVANS CITY, PA 16033 | | Claim Number: 31750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNDET

| | | |
|---|---|---|
| PACKARD, GEORGE WILLIAM<br>403 CR 535<br>NACOGDOCHES, TX 75961 | | Claim Number: 31751<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:           $1,000,000.00

| | | |
|---|---|---|
| BROOKS, WILLIE G.<br>6303 32ND ST.<br>BERWYN, IL 60402 | | Claim Number: 31752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

SECURED            Claimed:               $0.00   UNDET

| | | |
|---|---|---|
| MANDOLA, JOHN RAYMOND<br>803 LYNDELL COURT<br>CHALMETTE, LA 70043 | | Claim Number: 31761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNDET

| | | |
|---|---|---|
| PHILLIPS, WILLIE, SR.<br>709 RICE<br>ROCKDALE, TX 76567 | | Claim Number: 31762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:               $0.00   UNDET

| | | |
|---|---|---|
| CRAWFORD, ROSA L.<br>160 SALISBURY PLAIN DR.<br>BOGART, GA 30606-0739 | Claim Number: 31763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HANNAN, WALTER THOMAS, JR<br>PO BOX 36<br>OCRACOKE, NC 27960-0036 | Claim Number: 31764<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DOROTHY L.<br>543 PAUROTIS LN<br>FORT PIERCE, FL 34982-3964 | Claim Number: 31765<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM L. SHERET<br>ATTN: WILLIAM J. SHERET, REPRESENTATIVE<br>1741 SPRINT LANE<br>HOLIDAY, FL 34691 | Claim Number: 31766<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LEE R GATES<br>1535 E ANTELOPE ST<br>SILVER SPRINGS, NV 89429-7630 | Claim Number: 31767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $100,000.00  UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| TRUJILLO, MARGARITA C<br>1931 N LA RIENDA AVE<br>TUCSON, AZ 85715-4485 | | Claim Number: 31768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|
| RICHARDSON, ELIZABETH<br>4376 STATE ROUTE 94 E.<br>SEDALIA, KY 42079 | | Claim Number: 31769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| PRIORITY | Claimed: | $150,000.00 | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447-3245 | | Claim Number: 31770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|
| WAGGONER, REBA HAZELWOOD<br>1091 CR 316<br>ASPERMONT, TX 79502 | | Claim Number: 31773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|
| COX, LANA HAZELWOOD<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET | |
|---|---|---|---|

| | | |
|---|---|---|
| CARLOCK, JAMES<br>101 S COLORADO ST<br>CELINA, TX 75009-6439 | | Claim Number: 31775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $408,200.40   UNLIQ |
| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31776<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, BETTY LOU MOORE COX<br>406 S. OAK ST.<br>ECTOR, TX 75439 | | Claim Number: 31778<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | | Claim Number: 31779<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 31780<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BORRES, ARTHUR<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $3,420.00 |
| CANTONE, VINCENT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $3,420.00 |
| CARPENTER, PRESTON<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $3,420.00 |
| FITZGERALD, TOMMIE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $3,420.00 |
| GARZA, SILVINO<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $300.00 |

| | |
|---|---|
| HAYNES, ROOSEVELT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31788-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 13129 (05/22/2018) |

UNSECURED          Claimed:          $3,420.00

| | |
|---|---|
| LANE, JACK<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31789<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $12,000.00

| | |
|---|---|
| LINDSEY, DAVID<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31790<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $300.00

| | |
|---|---|
| CUMMINGS, JAMES<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 31800<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $0.00   UNDET

| | |
|---|---|
| AMICK, BARBARA E. AND ELDON E.<br>12720 HILLCREST RD STE 700<br>DALLAS, TX 75230-2044 | Claim Number: 31811<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:          $0.00   UNDET

| | | |
|---|---|---|
| CRIST, JEFFREY AND EDITH<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | Claim Number: 31812<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DUPRIEST, RONALD & BARBARA<br>12720 HILLCREST RD STE 700<br>DALLAS, TX 75230-2044 | Claim Number: 31813<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| FLEMING, JAMES AND PRATICIA<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | Claim Number: 31814<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| KENNER, HENRY AND MARY ALICE<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | Claim Number: 31815<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MCGAHEN, CARL<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | Claim Number: 31816<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| NIETO, ADRIAN GONZALEZ<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31817<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOVAK, WALTER<br>C/O THE NEMEROFF LAW FIRM<br>3355 W. ALABAMA ST., SUITE 650<br>HOUSTON, TX 77098 | | Claim Number: 31818<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETIT, NORMAND<br>56 SAINT JOSEPH ST<br>APT 420<br>FALL RIVER, MA 02723 | | Claim Number: 31819<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments:<br>AMENDS CLAIM # 11611 |
| UNSECURED | Claimed: | $29,808.00 |
| PRUITT, JAMES O.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31820<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WENTZ, JOHN C.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31821<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EDWARDS, WILLIAM E.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31822<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMS, KENNETH R.<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 31823<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COUNSIL, WILLIAM G<br>ATTN: DONNA E COUNSIL, PR<br>201 ROCKY SLOPE RD APT 704<br>GREENVILE, SC 29607 | | Claim Number: 31824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000,000.00 |
| LEWIS, FRANCINE<br>855 SPRINGDALE ST<br>AKRON, OH 44310 | | Claim Number: 31825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| WAGNER, WAYLAND G<br>6632 FM 840 E<br>HENDERSON, TX 75654-7199 | | Claim Number: 31826<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |

| ESTATE OF ROBERT L AVISON<br>38 REYNOLDS DR<br>EATONTOWN, NJ 07724 | Claim Number: 31827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31866<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $100,000.00 | |
| PLANES, EDGARD<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $250,000.00 | |
| PLANES, EDGARD<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $250,000.00 | |

| | | |
|---|---|---|
| WILLOUGHBY, KENNETH<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BAKER, RUSSELL L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ARMSTRONG, ARVID<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ANKNEY, DOUGLAS<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ADAMSON, JOHN H.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| COY, ERNEST<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNDET | |

| BREED, DONALD SCOTT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNDET | |

| CASEY, LARRY ALAN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNDET | |

| CASTORENA, TED<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNDET | |

| GRUELL, KENNETH C.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:                          $0.00   UNDET | |

| EASTTUM, VERLIE HUGHIE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| EMPEY, WILLIAM ARTHUR<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| FROST, ROBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| GILBERT, JOHNNY L.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| JOHNSON, H. PAUL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| HARGRAVES, GERALD A.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HAWKS, MICHAEL<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HEATH, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HEITMANN, JAMES R.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JENKINS, JAY<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32091<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MOORE, JOHN W. 'BILL'<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| KLEMM, HAROLD JERRY<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32093<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| LOTT, FRED NEWTON<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32094<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| MASSON, KAREN<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32095<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCURDY, WILBERT<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, MARY LEE<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| NORTON, WILLIS EUGENE, SR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| PUENTE, MARIA<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| STEIGERS, ROBERT FRANK, JR.<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| TURNER, CARL WILLIAM<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WALTERS, STEVEN JAMES<br>C/O LAW OFFICE OF G. PATTERSON KEAHEY PC<br>ONE INDEPENDENCE PLAZA, SUITE 612<br>BIRMINGHAM, AL 35209 | Claim Number: 32102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ARROYO, JUAN R. SANTINI<br>CALLE 5-# G1-ESTANCIAS DE CERRO GORDU<br>BAYAMON, PR 00957 | Claim Number: 32156<br>Claim Date: 12/10/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, GEORGE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GROW, WAYNE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NOVOTNY, EDWARD M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BIBEAU, JAMES M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | Claim Number: 32339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| ESTATE OF DARRELL DRIVER<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP SOUTH, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $150,000.00 | |
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32343-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 13129 (05/22/2018) | |
| UNSECURED       Claimed: | $50,000.00 | |
| HARRIS, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 32451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| HALEY, ROBERT<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 32452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MILLS, ANNETTE<br>C/O LEVIN SIMES KAISER & GORNICK, LLP<br>44 MONTGOMERY STREET, 32ND FLOOR<br>SAN FRANCISCO, CA 94104 | Claim Number: 32453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                      $0.00   UNDET | | |
| SERRANO, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32852<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                      $0.00   UNLIQ | | |
| SERVEDIO, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                      $0.00   UNLIQ | | |
| SEXTON, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                      $0.00   UNLIQ | | |
| SHANNON, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                      $0.00   UNLIQ | | |

| | | |
|---|---|---|
| SHANNON, LUCIE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHANNON, RONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32857<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEEDY, MARTIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32858<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEENAN, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32859<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHERIDAN, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 32860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIDBURY, HILDRED | Claim Number: 32861 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILK, JAMES | Claim Number: 32862 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SILSBE, MICHAEL | Claim Number: 32863 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, FRANK | Claim Number: 32864 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIMON, DANIEL P. | Claim Number: 32865 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SIMPSON, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32866<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SINGLETON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32867<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SISCO, FRANK F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32868<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SKEARS, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32869<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SKIDMORE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SKINNER, JOHN E., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SKRETKOWICZ, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32872<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SMALL, HERBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32873<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, BRUCE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, CARL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32875<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MANIACE, DOMINICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32876<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANNING, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32877<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANZANO, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARASON, EDGAR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32879<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARCEAU, WILLIAM J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARIGLIANO, RALPH, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32881<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARKOWSKI, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32882<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARRIOTT, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32883<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSCHALL, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32884<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSH, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32885<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MARSHALL, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32886<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, COLIN N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32888<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, GARETT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32889<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32890<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MARTIN, RUDOLPH W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32891<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTIN, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32892<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORTONE, DANIEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32893<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARTONE, ROSE M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32894<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASON, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32895<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MASON, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32896<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASSELLO, AUGUSTINE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32897<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASTERSON, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32898<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASTROCOLA, ROCCO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32899<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MATTHEWS, JOSEPH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32900<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

MAURY, PETER J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32901
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:          $0.00   UNLIQ

MAY, JAMES F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32902
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:          $0.00   UNLIQ

MAY, ROBERT A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32903
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:          $0.00   UNLIQ

MAZZELLI, LAWRENCE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32904
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:          $0.00   UNLIQ

MAZZIE, JAMES V.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32905
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| MCCANDLESS, JAMES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32906<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GOODMAN, PHILLIP J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32907<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GRAFFEO, MARIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32908<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GRAHAM, JAMES T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32909<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GREBE, WAYNE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32910<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRIBBIN, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFETT, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32912<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFIN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32913<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIFFITH, PHILLIP E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32914<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRIMM, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32915<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

GRISMER, RALPH J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32916
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GRUDZWICK, HENRY R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32917
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GRUVER, KENNETH E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32918
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GUILIANO, JAMES J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32919
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GULBRANDSEN, FRED
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32920
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GYORI, WILLI<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MAGARINE, DENNIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MAGLIONE, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MAHES, RAJCOMAR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MAHLSTEDT, HAROLD H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MAHON, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAIER, ROGER P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAIOLICA, ALBERT J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MALANOWSKI, LEON R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MALCHUSKI, EDWARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32930<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MALLGRAF, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MALOPOLSKI, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANARA, JOSEPH A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32933<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANCUSO, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MANEE, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| SMITH, CHARLES A. | Claim Number: 32936 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SMITH, DONALD N. | Claim Number: 32937 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SMITH, EDWARD J. | Claim Number: 32938 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SMITH, FRANK W. | Claim Number: 32939 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| SMITH, HARLAND | Claim Number: 32940 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| SMITH, HOWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32943<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOLDO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SOPER, JAMES L. | Claim Number: 32946 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPAGNA, DANIEL | Claim Number: 32947 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPAGNOLA, THOMAS J. | Claim Number: 32948 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPATAFORA, GAETANO | Claim Number: 32949 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| SPINELLI, MICHAEL J. | Claim Number: 32950 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                $0.00   UNLIQ

STACKPOLE, MICHAEL J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32951
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

STAGNITTA, THOMAS J., JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32952
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

STAHURA, GREGORY R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32953
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

STEFANICK, HELEN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32954
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

STEFFENSON, JACK
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32955
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| STEIN, FREDERICK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STEIN, RUSSELL W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STEINBERG, ROBERT P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STELLING, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STENSLAND, BRUCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

---

| STEWART, TERENCE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STIRES, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STRIFFLER, HUGH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STROM, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32964<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STUMME, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SUCHARSKI, JOHN S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUDUT, LOUISE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUGRUE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32968<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SULLIVAN, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SULLIVAN, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SULLIVAN, HOWARD D.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32971
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SULLIVAN, STEVEN A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32972
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SUMRALL, GUY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32973
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HAGEWOOD, BROWN T.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32974
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HALASZ, STEPHEN A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 32975
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALLIWELL, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32976<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HALLORAN, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32977<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILL, ARTHUR M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, ALONZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAMILTON, CLIFTON C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HANLEY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAVEL, FRANK R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32982<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HOGAN, JAMES, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32983<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TABACCO, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32984<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAIBI, NOE V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32985<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TALLMAN, CHARLES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAMELING, HERMANN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32987<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TARNAGORSKI, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32988<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TARSI, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32989<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TARSI, JACK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAX, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32991<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, CHESTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32992<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32993<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TENAGLIA, NICOLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32994<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TERFECKI, JOHN E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32995<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BYRNE, FRANCIS X.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32996<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CADIZ, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32997<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CALDWELL, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32998<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CALECA, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 32999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CALLANAN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33000<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CALLANAN, TIMOTHY | Claim Number: 33001 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CALONE, LEONARD | Claim Number: 33002 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CANCEL, EUSTAQUIO | Claim Number: 33003 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CANGEMIE, ANN | Claim Number: 33004 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CANGRO, JOSEPH | Claim Number: 33005 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CANNON, KEVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33006<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CANZONA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33007<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAPOBIANCO, MICHAEL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33008<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARDINALI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33009<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARMAN, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33010<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

CARRATURO, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33011
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CARSWELL, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33012
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASTELLI, NICHOLAS J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33013
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASTELLI, VINCENT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33014
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

CASTNER, KENNETH J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33015
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CAULFIELD, THOMAS J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAVELL, CHARLES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAVOTTA, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33018<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAWLEY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CERONE, ANTHONY F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CHIMIENTI, JOSEPH S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHISOLM, CECIL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CIALONE, JOSEPH C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CIRBUS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CIVITELLA, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CLEGG, THOMAS J., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COCCHIARA, ANTHONY P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CODY, DONALD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COLLINS, PAUL P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CONNORS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CONRAD, JOSEPH R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GAGLIARDI, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GALETTI, EDWARD J,<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GALVIN, WILLIAM F., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| GAMBARDELLA, ALBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| GAMBLE, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARLAND, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33037<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARRETT, EDWARD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARZILLO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33039<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GASPERINI, PATRICK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GATEWOOD, ARTHA R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GAVIN, PAUL MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GERDES, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GERENSTEIN, BARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GERVER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GIARRAPUTO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33046<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GILI, MARYGLEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33047<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIORDANO, JOHN O.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33048<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GISH, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33049<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIVENS, STANLEY, SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33050<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLADUS, WILLIAM K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33051<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLASGOW, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33052<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOFFMAN, LEROY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33053<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDSTEIN, IRVING F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33054<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOMEZ, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TERRY, LEWIS JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33056<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THERKELSEN, ALVIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33057<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33058<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMPSEN, WILLIAM R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMSON, ROBERT R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33060<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| THORP, STEWART E. | Claim Number: 33061 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED             Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| TIE, JOHN H. | Claim Number: 33062 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED             Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| TIPPING, GLENN F. | Claim Number: 33063 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED             Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| TODORO, ANTHONY | Claim Number: 33064 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED             Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| TOELL, PAUL G. | Claim Number: 33065 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED             Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| TOKARZ, STANISLAUS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TOMASICHIO, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33067<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TOMASINI, FRANK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33068<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TOOKER, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TORRES, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TORRES, FRANCISCO, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33071<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TORRES, ARTHUR J., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TOSCANO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TOWNSEND, LARRY R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TRAVIS, HAROLD R., III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TRIPPIEDI, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROMBETTA, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROMBLEY, DAVID D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROSCHER, TIMOTHY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROXELL, ARLINGTON W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TROXELL, WALTER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TRAUX, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TUCKEY, PETER A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TURNER, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TURNER, ROBERT W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

ENERGY FUTURE HOLDINGS CORP.
Case 14-10979-CSS    Doc 13558-4    Filed 10/15/18    Page 970 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| TWOHIG, LEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| RIZZO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| RIZZUTO, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| ROARTY, DANIEL, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| ROCCHIO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

RODRIGUEZ, CARLOS
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33091
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

RODRIGUEZ, JOSE A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33092
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

RODRIGUEZ, JOSE M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33093
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ROLDAN, JAIME
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33094
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ROMANO, DENNIS A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33095
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| ROMER, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ROONEY, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ROSEN, STEPHEN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ROSETTI, JOHN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ROSOLOSKI, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ROSS, KEVIN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33101<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |
| ROTH, MICHAEL C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| ROUTHIER, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33103<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| RUBINICH, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33104<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| RUGGIERI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33105<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RULLO, GIUSEPPE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33106<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSCH, ARTHUR A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSS, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33108<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYAN, WILLIAM P., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONTRI, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CORUJO, PAUL, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COSENZA, RALPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KENNEDY, FRANK H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33113<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KENNEDY, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33114<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KENNEDY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33115<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LATUDA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAURICH, SAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAUSTERER, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAWLESS, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAZZARA, PETER J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33120<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LEBEL, EDWARD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33121<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LEBROCQ, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LEMYRE, PATRICK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LENNON, MARY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LENT, WALTER, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33125<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LEON, FERNANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEONARDI, ALFREDO S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33127<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEVAS, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33128<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33129<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, EVERETT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33130<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIBERATORE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33131<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIEB, PHILLIP I.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33132<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOBASSO, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOBRUTTO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOBUE, ANTHONY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33135<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

| | | |
|---|---|---|
| LOMBARDI, CARL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33136<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOMONACO, FRANCIS W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33137<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONG, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONGO, ALFONSO J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33139<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONGOBUCCO, ERNEST A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33140<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOPRIMO, RONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33141<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOUDON, THOMAS B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOUGHLIN, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LOWRY, PATRICK L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33144<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LUDWIG, JAMES E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33145<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

GOMEZ, JUAN C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33146
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

GONZALEZ, ROBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33147
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BENKA, STEPHEN M.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33148
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BENNETT, WESLEY E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33149
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

BERCAW, WILLIAM
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33150
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| BERNARD, RUDOLPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33151<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIANCO, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33152<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIDINGMAIER, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33153<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIEDRZYCKI, JOHN L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33154<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BISMARCK, FREDERICK A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33155<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BITETTO, FRANK W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33156<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BLACKMORE, DOUGLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BLACKSHEAR, CLYDE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33158<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BLEIVIK, LARS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33159<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BLUE, TERRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33160<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                          $0.00   UNLIQ

BLUNDA, VITO F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33161
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BRADFORD, STEPHEN K.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33162
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BRANDEFINE, PATRICK
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33163
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BREINER, HENRY S.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33164
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

BROTZMAN, GEORGE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33165
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRUNQUELL, RICHARD K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUDA, JEROME, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33167<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BUKSA, FRED<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33168<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROCCHETTI, LOUIS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33169<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOGDANOWICZ, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33170<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BOLLBACH, WILLIAM G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33171<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BONITO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33172<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BONSIGNORE, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33173<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BORK, ARTHUR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33174<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURNS, ROBERT C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33175<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CONSOLO, JENNIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33176<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUCH, WILLIAM N.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33177<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COX, ALTEN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33178<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRAVEN, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33179<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COX, HUGH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33180<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CRESSY, JOHN G., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33181<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROCE, WILLIAM L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33182<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CRONNIN, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33183<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROUGHAN, MARGARET M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33184<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROWE, WILLIAM M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33185<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

CRUZ, CRISTOBAL
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

Claim Number: 33186
Claim Date: 12/14/2015
Debtor: EECI, INC.

CUTHBERTSON, WILLIAM
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

Claim Number: 33187
Claim Date: 12/14/2015
Debtor: EECI, INC.

CUTTITTA, JERRY
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

Claim Number: 33188
Claim Date: 12/14/2015
Debtor: EECI, INC.

CUYLER, ALBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

Claim Number: 33189
Claim Date: 12/14/2015
Debtor: EECI, INC.

CVELIC, ANTON
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

Claim Number: 33190
Claim Date: 12/14/2015
Debtor: EECI, INC.

| | |
|---|---|
| DALY, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33191<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| D'AMORE, CARMEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33192<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIDSON, WILLIE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33193<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, GARY S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33194<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33195<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LUKAS, STANLEY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33196<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUNT, CHESTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33197<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPSKI, JOHN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33198<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUST, LEONARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33199<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUTSEY, ELWOOD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33200<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LYKOSH, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33201<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LYNCH, PAUL T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33202<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LYNCH, WILLIAM B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33203<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LYTTLE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33204<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KEPLER, KENNETH D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33205<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ABRUZZO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33206<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ACKER, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33207<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ADAMS, FREDERICK R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33208<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ADAMS, RONALD B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33209<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ALLEN, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33210<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| AMARI, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33211<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| AMODEO, DAVID T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33212<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ANDERSON, CALVIN W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33213<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ANDERSON, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33214<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ANGO, SAMUEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33215<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ANZALONE, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33216<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARAGONA, DOMINICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33217<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARALE, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33218<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARETZ, FRANK H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33219<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARNOLD, JOSEPH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33220<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ATKIN, JOHN B. | Claim Number: 33221 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ATWOOD, GERALD | Claim Number: 33222 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AULISIO, JOSEPH H. | Claim Number: 33223 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AVERY, ROBERT H. | Claim Number: 33224 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AYERS, GARY V. | Claim Number: 33225 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKITAS, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33226<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALDINO, LOUIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33227<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALDUF, GEORGE E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33228<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALLANTI, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33229<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALLENT, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BALLETTO, PHILLIP C. | | Claim Number: 33231 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBATO, ANTHONY M. | | Claim Number: 33232 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBER, DARRELL T. | | Claim Number: 33233 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARBOUR, JAMES L. | | Claim Number: 33234 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARCLAY, ROBERT | | Claim Number: 33235 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEPPEL, DENNIS R. | Claim Number: 33236 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIETTY, EDWARD R. | Claim Number: 33237 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIETMAN, JAMES | Claim Number: 33238 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KILGANNON, KENNETH | Claim Number: 33239 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, WILLIAM | Claim Number: 33240 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIESSEL, PAUL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33241<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KNUCKLE, DENNIS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33242<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOEHLER, MICHAEL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33243<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOERICK, THEODORE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOJALO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33245<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOPF, HAROLD A<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33246<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                              $0.00   UNLIQ | | |
| KOTYUK, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33247<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                              $0.00   UNLIQ | | |
| KREPPEIN, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33248<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                              $0.00   UNLIQ | | |
| KRETH, ROBERT G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33249<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                              $0.00   UNLIQ | | |
| KRISTENSEN, JAMES R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33250<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                              $0.00   UNLIQ | | |

| | |
|---|---|
| LABARBERA, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33251<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RICHARDS, HARRY, III<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33252<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RICHIE, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33253<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, WILLIAM P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33254<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOSEPH, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33255<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KACHUK, ALLAN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33256<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KANE, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33257<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KANYUCH, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33258<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KAPFER, LAWRENCE G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33259<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KARLLCH, MARIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33260<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KASSICK, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAUCHAK, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33262<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEILICH, WALTER H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLY, KEVIN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33264<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLY, RICHARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33265<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| KELLY, ROBERT M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33266<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| RAGSDALE, ANNA L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33267<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| RALNES, RICHARD D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| RAMBADT, HAROLD F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33269<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| RANDALL, MICHAEL V., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33270<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| REBENSKI, GEORGE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33271<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REEDE, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33272<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REEVES, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33273<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REGAN, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33274<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REGRUT, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33275<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| RELLLY, BRENDEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33276<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RELLLY, THOMAS A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33277<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REISE, CHRISTIAN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33278<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REMAURO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REMPFER, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33280<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REMUS, RAYMOND<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33281<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REUTHER, JOSEPH H., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33282<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REYES, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33283<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33284<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIAL, CECIL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33285<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| RICCO, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33286<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| RICH, BERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33287<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| LANCE, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33288<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| LANTIERI, BENJAMIN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33289<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| LANZA, NICHOLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33290<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAPOINTE, HERBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33291<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LARDARO, CAESAR C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33292<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LARUSSO, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33293<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LATSKO, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| LATTANZIO, DARIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33295<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BARNEY, DOROTHY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| BARNOSKY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33297<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| BARTOLOTTI, JOHN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| BASTA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33299<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| BATSEDIS, SPIROS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33300<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BAYDA, JOSEPH F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33301<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEACH, WALTER R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33302<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEDELL, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33303<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELDEN, JOHN R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33304<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELL, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33305<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BENES, ANTHONY M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33306<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANNAWAY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAYES, EDWARD C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAYES, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HEINZ, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HELLBERG, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HELM, GEORGE K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HENNELLY, BERNARD T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HERBERT, JOSEPH W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HEUBISH, KENNETH J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILLIN. JOHN, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HITZEL, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HNEDAK, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOBAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOFFMAN, EUGENE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOJNOWSKI, PAUL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33321<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGE, JOSEPH G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGAN, MATTHEW C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33323<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SELDOMRIDGE, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOLMES, EDWARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DECHIARA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEEMER, HOWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DELISO, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEMAIO, MARCELLO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DEMILLIO, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEPIETRO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIBARI, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33333<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIGRAZIA, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIJANIC, NEVIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| DILLHOFF, JOHN D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DILORENZO, GASPARE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DINDA, PETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33338<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOBBINS, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33339<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOCKERY, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | | |
|---|---|---|---|
| DOLCE, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| DONATO, JACK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| DONNELLY, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33343<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| DOOLAN, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33344<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| YANEZ, MARIA V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33345<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| YAPP, WINSTON A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YEISLEY, WARREN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33347<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNCOFSKI, JAMES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, DAVID L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33349<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YURA, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YUSKO, ANDREW<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZAHRA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZAMMIT, CHARLES K.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZAREMBA, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZAWACKI, ROBERT B., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | | Claim Number: 33355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOPE, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOPKINS, ROBERT V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, RUSSELL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HRONSKY, DOMINIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUBER, WILLIAM C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33360<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HUGHES, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33361<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HULL, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HORWATH, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HUNTER, STEVEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HURON, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| HURST, ALFRED W., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33366<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUTCHINS, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HYNES, MICHAEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33368<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| IANDOLI, ALPHONSE H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33369<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| IANNOLO, SALVATORE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| IANNOTTI, JOHN M<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| IEHLE, NORMAN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| INGARRA, FRANK V.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| INTERRANTE, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| IRWIN, JAMES O., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| JAKELSKY, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JAKUBOWSKI, JOSEPH A., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JENKINS, JAMES C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHANSON, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSEN, WALTER W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33380<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| JOHNSON, GERARD W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, H. FLOYD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, WALTER R., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VENNER, GEORGE T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33384<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VERDICCHIO, MICHAEL J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZBORAY, STEPHEN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33386<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZELESNICK, MARY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33387<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZGALJARDIC, CELESTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33388<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZGALJARDIC, DANIEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33389<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZIC, ANTON<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33390<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZIEGENFUSS, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZITO, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33392<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZSILAVETZ, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SACCO, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33394<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SADOWSKI, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAHISTROM, JEFFREY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SAINT, DEREK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SALANDER, MAURICE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, RALPH T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33399<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANDT, GEORGE E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33400<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANTORO, CARMINE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANTOS, BIENVENIDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARRA, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33403<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARRO, LOUIS, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARVAIDEO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33405<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAUER, CHARLES A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33406<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| SAVIANO, RONALD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| SAVINO, MICHAEL A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33408<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| SCALTRITO, VICTOR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | |
|---|---|
| SCANDALIATO, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33410<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED      Claimed:          $0.00  UNLIQ

| | | |
|---|---|---|
| SCHELLHORN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHMIDT, CHARLES L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHNEIDER, BARBARA A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHNEIDER, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33414<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHOEPP, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VERGA, VITO C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VESELY, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VIANELLO, ANTONIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VISCUSO, PASQUALE C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VITALE, ALFRED R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| VITIELLO, FRANK L. | Claim Number: 33421 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| VON WERNE, LOUIS | Claim Number: 33422 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WAGNER, THOMAS | Claim Number: 33423 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WAHLBERG, JOHN J. | Claim Number: 33424 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WALDRON, PETER A. | Claim Number: 33425 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WALLACE, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALSH, DENNIS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALTER, IRENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALTERS, DOUGLAS E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33429<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALZ, KENNETH P., SR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33430<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WARDROP, RICHARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33431<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASS, STEVE, JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33432<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASSIL, FRANK G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33433<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATERS, OLLIE MAE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33434<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBB, DONALD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| WEBER, ALFRED B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33436<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| WEBER, WAYNE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33437<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| WEIMAR, ALFRED F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| WELCH, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33439<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| WELCHMAN, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| WELDEN, ROGER F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33441<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WELLS, PLUMMER M., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33442<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WELSH, FREDERIC<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33443<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WERKHEISER, ROY C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33444<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WESCH, WALTER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33445<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

SCHROR, PETER                                    Claim Number: 33446
C/O WILENTZ GOLDMAN & SPITZER, P.A.              Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                       Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                          $0.00   UNLIQ

SCHWAR, BERNARD                                  Claim Number: 33447
C/O WILENTZ GOLDMAN & SPITZER, P.A.              Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                       Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                          $0.00   UNLIQ

SCOLARO, LEONARD T.                              Claim Number: 33448
C/O WILENTZ GOLDMAN & SPITZER, P.A.              Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                       Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                          $0.00   UNLIQ

SCOTT, JOHN                                      Claim Number: 33449
C/O WILENTZ GOLDMAN & SPITZER, P.A.              Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                       Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                          $0.00   UNLIQ

SCOTT, ROYAL E.                                  Claim Number: 33450
C/O WILENTZ GOLDMAN & SPITZER, P.A.              Claim Date: 12/14/2015
90 WOODBRIDGE CENTER DRIVE                       Debtor: EECI, INC.
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| SCRUDATO, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SECCAFICO, VINCENT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SEGAL, BERNARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SEIWELL, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PACCONI, ALBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| PADILLA, FRANCISCO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |
| PADVARIETIS, LINDA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ |
| PAGAN, JOSE A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ |
| PALKO, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ |
| PALLESCHI, LOUIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PALMER, ORIO A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PALUMBO, ANGELO J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PANARIELLO, AGOSTINO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PANARO, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PANOVEC, ROBERT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PANZA, CARL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PANZARDI, JOSEPH A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAPA, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARENDO, JOSEPH L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARKER, HORACE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PARTINGTON, WILLIAM | Claim Number: 33471 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| PASTORE, ERMINIO L. | Claim Number: 33472 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| PEARSALL, JOHN J. | Claim Number: 33473 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| PELLICCI, DANIEL D. | Claim Number: 33474 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| PENSYL, FRANK C. | Claim Number: 33475 |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. |
| SUITE 900, BOX 10 | |
| WOODBRIDGE, NJ 07095 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PEPERONI, TERESA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33476<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEPPARD, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33477<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERDUE, BUDDY A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33478<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PESCATORE, ALBERT A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33479<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PETERS, MITCHELL E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33480<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, LORENZO | Claim Number: 33481 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PICCIONE, FRANK | Claim Number: 33482 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIEKARSKI, KAZIMIERZ | Claim Number: 33483 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIKE, THEODORE G. | Claim Number: 33484 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PILLARTZ, ALDO | Claim Number: 33485 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PINTO, JOHN A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33486<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PIPITONE, MATTEO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33487<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PIZZUCO, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33488<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PLYMALE, ANSEL F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33489<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POLICASTRO, GREGORIO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33490<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

POLICASTRO, WILLIAM F.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33491
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

POLIDORO, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33492
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

PONGRATZ, RUDOLPH
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33493
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

PORCARO, SILVESTRO
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33494
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

PORCELLI, FRANK
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33495
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

PORPORA, ALPHONSE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33496
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PORRAZZO, PETER
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33497
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

PORTER, WALTER
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33498
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WEST, GLADSTONE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33499
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WESTCOTT, JESSIE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33500
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

WEYDIG, CHARLES A.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33501
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WEYER, ROBERT
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33502
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WHITE, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33503
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WHITFIELD, JAMES C.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33504
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

WHITTAKER, BRUCE
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33505
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| WILBUR, HERBERT T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33506<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, EDWARD P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33507<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33508<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, WILLIE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33509<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIS, ROBERT D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33510<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WOLF, EDWIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WOLFE, GEORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33512<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WRINS, DONALD G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33513<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POSKAY, RICHARD J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POTTS, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33515<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PRICE, CLIFFORD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33516<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PULASKI, ROY W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33517<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PULEO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33518<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PURSEL, STEWART C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33519<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PURSEY, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33520<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| QUINBY, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33521<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| QUINN, THOMAS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33522<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| QUINN, WAYNE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RABIDOUX, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33524<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RADAWIEC, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33525<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| RAFFERTY, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33526<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| UERTZ, HENRY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33527<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VAN NAME, JOHN R., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VARGAS, ORLANDO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33529<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOTY, C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33530<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MULLANEY, EDWARD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33531<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MULTER, RAYMOND J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33532<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MUNRO, DAVID T., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MURDOCK, ALPHONSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33534<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MURPHY, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33535<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MURPHY, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MUSUMECI, MATTY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33537<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYRON, JOSEPH G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33538<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MURRAY, JAMES P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33539<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NIELSON, ALBERT P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33540<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NIKITOPOULOS, THEODORE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33541<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NILSSON, DONALD R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33542<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NOLE, VINCENT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33543<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NOONAN, MICHAEL G.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NOVEMBRE, THOMAS J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33545<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NULLET, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33546<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NYARADY, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33547<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OBERG, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33548<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OBERG, ERIK. A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33549<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'BOYLE, PAUL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33550<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| O'BRIEN, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33551<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| O'BRIEN, MICHAEL D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33552<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| OCCHICONE, EUGENE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33553<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| O'CONNELL, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33554<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| O'CONNELL, TIMOTHY J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33555<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| O'DONNELL, DENNIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33556<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| O'GARA, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33557<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| O'GORMAN, JOHN J., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33558<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| O'LEARY, WILLIAM E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33559<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| O'REILLY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33560<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ORLANDO, CALOGERO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33561<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| O'ROURKE, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33562<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| O'ROURKE, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33563<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OROZCO, JORGE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33564<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| OSTACOLI, INNOCENZO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33565<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| OSTERMANN, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33566<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| O'SUCH, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33567<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OTTAVIANO, FRANK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33568<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OWENS, FRANCIS R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33569<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAYER, PHILLIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33570<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MEYER, EDWIN F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33571<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEYER, GEORGE R.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEYER, WILLIAM J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33573<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEYEROWITZ, KENNETH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33574<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MICCIANTUONO, CHARLES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33575<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MICHALOWSKI, THADDEUS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33576<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MIKUCKL, ANTHONY B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33577<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILENO, JERRY T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33578<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLAN, HENRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33579<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, CARLOS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33580<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MILLS, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33581<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILOSCIO, NICHOLAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MINUCCI, VITO D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33583<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MISS, GIUSTO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, ROBBIE JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33585<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOLOUGHNEY, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33586<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MONAHAN, PHILIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33587<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MONGAN, PETER C.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33588<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MORGE III, LAWRENCE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33589<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MORONEY, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33590<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MORRIS, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33591<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOSELEY, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOSHER, GEORGE W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33593<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOSKOWITZ, ALLEN M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33594<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOULTRIE, JOHN H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33595<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NAPOLITANO, SALVATORE P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33596<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NAPOLI, FRANK J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33597<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NARKIEWICZ, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33598<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NELSON-LOWHAR, BETTIE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33599<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEMETH, EUGENE L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33600<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NEMETH, RAYMOND E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33601<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| NICHOLSON, THOMAS W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33602<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| NICOLINI, ARTHUR<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33603<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCCARTHY, FRANKY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33604<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCCORMACK, CHRISTOPHER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MCCOY, CHRISTOPHER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33606<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCUTCHEN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33607<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCELHONE, HUGH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33608<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCENROE, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33609<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCENROE, JOSEPH E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33610<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCEVOY, RAYMOND M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33611<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                        $0.00   UNLIQ | | |
| MCGANN, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33612<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                        $0.00   UNLIQ | | |
| MCGANN, PATRICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33613<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                        $0.00   UNLIQ | | |
| MCGEEVER, JOHN J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33614<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                        $0.00   UNLIQ | | |
| MCGINLEY, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33615<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed:                        $0.00   UNLIQ | | |

| | | |
|---|---|---|
| MCGOUGH, FRANCIS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33616<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                          $0.00   UNLIQ | | |
| MCGOWAN, JAMES M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33617<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                          $0.00   UNLIQ | | |
| MCGOWAN, KENNETH F., SR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33618<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                          $0.00   UNLIQ | | |
| MCGRAIL, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33619<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                          $0.00   UNLIQ | | |
| MCGRATH, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33620<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed:                          $0.00   UNLIQ | | |

MCHUGH, JOHN
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33621
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCHUGH, JOHN E.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33622
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCKENDRICK, DONALD J., SR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33623
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCMINN, ALEXANDER J.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33624
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MCMULLEN, THOMAS
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33625
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCQUEENEY, RICHARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MEI, FREDERICK T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MEIKLE, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33628<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MELITA, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33629<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MELORO, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33630<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCIECA, PHILIP<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33631<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERCURIO, RONALD S.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MERLO, JOSEPH A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWLING, FRIEDA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWNEY, RICHARD E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DOWNING, JOHN P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOYLE, JOHN D.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOYLE, MICHAEL W.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DRAGOTTA, CHARLES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DRAP, GEORGE F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| DRODY, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DUFFY, CHARLES T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DUFFY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33643<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| D'ULISSE, ROBERT H.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33644<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| DUNLEAVY, JOHN T.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33645<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| DUNN, JOHN C. | Claim Number: 33646 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DZEDOVICH, MICHAEL | Claim Number: 33647 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EASON, JAMES | Claim Number: 33648 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ECKERT, HERBERT | Claim Number: 33649 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EGAN, JOHN P. | Claim Number: 33650 | |
| C/O WILENTZ GOLDMAN & SPITZER, P.A. | Claim Date: 12/14/2015 | |
| 90 WOODBRIDGE CENTER DRIVE | Debtor: EECI, INC. | |
| SUITE 900, BOX 10 | | |
| WOODBRIDGE, NJ 07095 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| EGBERT, WILLIAM A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33651<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EGIELSKI, ROBERT J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33652<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EINHORN, DOUGLAS P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EIVERS, THOMAS F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ELKINS, JAMES P.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ELLIOT, HAROLD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33656<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIOT, RONALD<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIOT, SAMUEL M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33658<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELMO, GENE J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33659<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ENRIGHT, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33660<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ERBACHER, FREDERICK<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ERDHEIM, HARRY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTELLE, WILLIAM<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ETERNO, VINCENT L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| EVANGELIST, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33665<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FALVEY, THOMAS<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FARCHIONE, CONSTANTINO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FARCHIONE, JOHN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FARRAN, ROBERT E.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FAVATA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FAZIO, JOHN A., JR.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FERRARA, ALFRED J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FERRETTI, MICHAEL<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FERRICK, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FESTA, JOSEPH<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

FINN, EDWARD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33676
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

FINNERTY, DONALD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33677
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

FISHER, HAROLD R.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33678
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

FISHER, ROBERT S., JR.
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33679
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

FITZGERALD, HAROLD
C/O WILENTZ GOLDMAN & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE
SUITE 900, BOX 10
WOODBRIDGE, NJ 07095

Claim Number: 33680
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLAHERTY, MARTIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33681<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| FLANAGAN, THOMAS L.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33682<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| FLYNN, JAMES J.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33683<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| FODERA, SALVATORE F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| FORD, JAMES<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | | |
|---|---|---|
| FORFAR, RICHARD M.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FORTE, ANGELO<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FOSCO, ANTHONY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FRANCIS, RICHARD A.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |
| FRANKLIN, BENJAMIN<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| FRANZESE, ANTHONY B.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33691<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANZESE, BETTY LOU<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33692<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREELY, WILLIAM F.<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33693<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREEMAN, ROBERT<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33694<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRYER, DAVID<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FRYAR, JESSE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33696<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FROMER, MURRAY<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33697<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FRUSTAGLIO, DORETTA<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33698<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ENGELHARDT, DIETER<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33699<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ABBOTT, EUGENE<br>C/O WILENTZ GOLDMAN & SPITZER, P.A.<br>90 WOODBRIDGE CENTER DRIVE<br>SUITE 900, BOX 10<br>WOODBRIDGE, NJ 07095 | Claim Number: 33700<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ELAM, RICKEY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33702<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $18,000.00 | | |
| ELKINS, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33704<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $12,000.00 | | |
| HACKENBERG, RICK LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33717<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $1,250.00 | | |
| HARKNESS, JACK E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $2,000.00 | | |
| FIMPLE, JAMES RAY, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33786<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $6,000.00 | | |

| | | |
|---|---|---|
| EUBANKS, JAMES O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33788<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $36,000.00 | |
| FLORES, FLORENCIO L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33837<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $9,000.00 | |
| FRANK, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $15,000.00 | |
| FUQUA, ROBERT M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $42,000.00 | |
| KLEINMAN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed: | $19,000.00 | |

| | | |
|---|---|---|
| KINGERY, GORDON L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUHN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| HOWELL, LEONARD B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34001<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34016<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34017<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | |
|---|---|
| STRINGER, RUSS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34059<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:              $1,000.00

| | |
|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34069<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:              $12,000.00

| | |
|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34070<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:              $2,000.00

| | |
|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

UNSECURED          Claimed:              $5,000.00

| | |
|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $5,000.00

| | | |
|---|---|---|
| LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34107<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| HUNTER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34116<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34149<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $318,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34157<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $318,000.00 |
| SORENSEN, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34230<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $24,000.00 |

| STINSON, DAVID | Claim Number: 34248 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: EECI, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | Comments: DOCKET: 11114 (04/05/2017) |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| SWIMAN, SOLOMAN | Claim Number: 34256 |
| 445 SECOND AVE | Claim Date: 12/11/2015 |
| 1ST FLOOR | Debtor: EECI, INC. |
| WEST HAVEN, CT 06516 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIVERA, LUIS A. FERNANDEZ | Claim Number: 34257 |
| PASEO DONCELLA 1201-1RG SEC | Claim Date: 12/12/2015 |
| LERIHUEN | Debtor: EECI, INC. |
| TOA BAJA, PR 00949 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SHAUB, MARC A. | Claim Number: 34258 |
| 2890 YORK HAVEN RD | Claim Date: 12/12/2015 |
| MANCHESTER, PA 17345 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ROARICASTE, TERESA . | Claim Number: 34259 |
| FAMILY MEMBER OF CLAIMANT | Claim Date: 12/12/2015 |
| ***NO ADDRESS PROVIDED*** | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SACKETT, ALBERTA M.<br>3701 ANSLEY CT<br>LEXINGTON, KY 40509-1994 | | Claim Number: 34260<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHOADS, ROBERT E.<br>1052 COUNTRY HILL DR<br>HARRISBURG, PA 17111-4655 | | Claim Number: 34261<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUNIEWICZ, GERALD S.<br>1534 ERIC LANE<br>EAST MEADOW, NY 11554 | | Claim Number: 34262<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOST, KENNETH G.<br>PO BOX 1661<br>ARDMORE, OK 73402-1661 | | Claim Number: 34263<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOUSLEY, DIANE<br>407 DIAMONDVILLE, AVE<br>P.O. BOX 64<br>DIAMONDVILLE, WY 83116 | | Claim Number: 34264<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARM, SALADIN BYRON<br>3577 N BELT LINE RD<br>IRVING, TX 75062-7804 | | Claim Number: 34265<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDONALD, CRAIG<br>1 WILLOW PLACE<br>SOUTH RIVER, NJ 08882 | | Claim Number: 34267<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, ARTHUR R., JR.<br>210 DOUGLAS ST.<br>GOLDSBORO, NC 27534 | | Claim Number: 34268<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHERMAN, FRANK J.<br>243 BRIDGEPORT DR.<br>GREENSBURG, PA 15601 | | Claim Number: 34269<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, DENNIS<br>886 MANDO PLACE<br>DIAMONDHEAD, MS 39525 | | Claim Number: 34270<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURNER, RALPH LEE<br>210 LINCOLN ST.<br>MARYSVILLE, PA 17053 | | Claim Number: 34271<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34272-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENNIGAN, ALFONZO<br>925 N 43 ST<br>PHILADELPHIA, PA 19104 | | Claim Number: 34274<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENNIGAN, ALFONZO<br>925 N 43 ST<br>PHILADELPHIA, PA 19104 | | Claim Number: 34275<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRGE, LESLIE<br>112 LAMBERT DR<br>NEWPORT NEWS, VA 23602-6532 | | Claim Number: 34276<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ROSADO, HECTOR M. CUBERO<br>P.O. BOX 220<br>CATANO, PR 00963 | | Claim Number: 34277<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCCOMBIE, SHAUN W.<br>3041 BLUE GOOSE RD<br>NICKTOWN, PA 15762 | | Claim Number: 34278<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HAMPTON, JOAN SYDNEY<br>6800 AUGUSTA HILLS DR. NW<br>RIO RANCHO, NM 87144 | | Claim Number: 34279<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DURR, PAUL E.<br>3145 STICINE RD<br>GUYS, TN 38339 | | Claim Number: 34280<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BUECHE, DOUGLAS CHARLES<br>1429 ANTHONY WAY<br>LATROBE, PA 15650 | | Claim Number: 34281<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BEARD, RENE<br>5845 BONSALLO DR<br>LOS ANGELES, CA 90044 | | Claim Number: 34282<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARDISSON, ROBERT ALAN<br>459 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 34283<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARDISSON, ROBERT ALAN<br>459 ETON DRIVE<br>GREENSBURG, PA 15601 | | Claim Number: 34284<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHER, MICHELLE<br>10822 FM 1301<br>P.O. BOX 357<br>BOLING, TX 77420 | | Claim Number: 34285<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARCHER, MICHELLE<br>10822 FM 1301<br>P.O. BOX 357<br>BOLING, TX 77420 | | Claim Number: 34286<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUFRENE, DWIGHT D.<br>211 MATHERNE DR.<br>PARADIS, LA 70080 | | Claim Number: 34287<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JONES, EDWIN D.<br>19360 LANIER CREEK RD<br>LORANGER, LA 70446 | | Claim Number: 34288<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TROTTER, GLENDA<br>1905 WOOD LN.<br>CAMDEN, SC 29020 | | Claim Number: 34289<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMEDICK, JASON E.<br>652 LAPP RD<br>ALDEN, NY 14004 | | Claim Number: 34290<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLER, CLARA MAE<br>7 ROSE STREET<br>APT 1<br>PATERSON, NJ 07501 | | Claim Number: 34291<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, CLARA MAE<br>7 ROSE STREET<br>APT 1<br>PATERSON, NJ 07501 | | Claim Number: 34292<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, PORSCHIA AIKINS<br>1306 W 5TH<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34294-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, EDDIE<br>7524 WOODSLOPE DR.<br>DALLAS, TX 75249 | | Claim Number: 34296<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AIKINS, MONTRICIA<br>1306 W 5TH ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34299<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IVY, EFFEUNIA<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | | Claim Number: 34301<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JERMANY, WILLIE JEAN<br>8030 RACINE DR.<br>DALLAS, TX 75232 | | Claim Number: 34302<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IVY, ROBERT E.<br>408 KNIGHTSBRIDGE RD<br>#401<br>ARLINGTON, TX 76014 | | Claim Number: 34303<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARIS, STEPHANIE M.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34304<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARIS, SOPHIA L.<br>1133 COTSWOLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34305<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARIS, PHILIP G.<br>1133 COTSWORLD LANE<br>WEST CHESTER, PA 19380 | | Claim Number: 34306<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KONACHIK, MARILYN D.<br>162 MIDDLE ROAD<br>CLARENCE, PA 16829 | | Claim Number: 34307<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SILVERMAN, DAVID J.<br>179 HINKEL RD<br>PITTSBURGH, PA 15229 | | Claim Number: 34308<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VELAZQUEZ, EMILIO<br>P.O. BOX 4381<br>CAROLINA, PR 00984 | | Claim Number: 34309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SAPIENZA, S. DAVID<br>328 ADAMS ST.<br>NEW CASTLE, PA 16101 | | Claim Number: 34310<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VALVANO, ROSARIO<br>288 STARR RIDGE RD<br>BREWSTER, NY 10509 | | Claim Number: 34311<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GRANDILLO, MARSHALL<br>31 RAILCAR LANE<br>SWANTON, MD 21561 | | Claim Number: 34312<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, JAMES GLENN<br>P.O. BOX 3071<br>ROXBORO, NC 27573 | | Claim Number: 34313<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| URBANOWICZ, JOSEF<br>306 VANDERRER PARK<br>BRIDGEWATER, NJ 08807 | | Claim Number: 34314<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FISCHER, WILLIAM B.<br>25 OTIS STREET<br>BEDFORD, MA 01730 | | Claim Number: 34315<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LARSEN, RALPH J.<br>148-21 10TH AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 34316<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HAYES, DAVID TROY<br>**ADDRESS NOT PROVIDED** | Claim Number: 34317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, LANCE J<br>320 HEATHCOTE RD<br>LINDENHURST, NY 11757-1742 | Claim Number: 34318<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, LAWRENCE J<br>14328 OAK RIDGE CIRCLE #2305<br>FORT WORTH, TX 76155-4817 | Claim Number: 34319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, LANCE J.<br>320 HEATHCOTE RD<br>LINDENHURST, NY 11757-1742 | Claim Number: 34320<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34321-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURAS, GWEN A. MELAN<br>177 CARITA DRIVE<br>40 MANOR LN<br>WESTWEGO, LA 70094 | | Claim Number: 34322<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETERS, EDWARDS FRANCIS<br>236 WARREN AVE<br>BELLMAWR, NJ 08031-1728 | | Claim Number: 34324<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETERS, EDWARD FRANCIS<br>236 WARREN AVE<br>BELLMAWR, NJ 08031-1728 | | Claim Number: 34325<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, THEOPHILUS<br>720 GOLDWIRE WAY S.W.<br>BIRMINGHAM, AL 352111 | | Claim Number: 34326<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETROVICH, MILICA<br>933 JOHN GEORGE RD<br>SHELOCTA, PA 15774 | | Claim Number: 34327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KING, THEOPHILUS<br>720 GOLDWIRE WAY S.W.<br>BIRMINGHAM, AL 352111 | Claim Number: 34328<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | Claim Number: 34329<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUENGAS, LIGIA<br>44-21 MACNISH<br>ELMHURST, NY 11373 | Claim Number: 34330<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRACIA, MARITZA<br>37-15 81ST STREET APT 5C<br>JACKSON HEIGHTS, NY 11372 | Claim Number: 34331<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BREHM, JUSTIN<br>476 BOYD DRIVE<br>HOOVERSVILLE, PA 15936 | Claim Number: 34332<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAMMISA, JOHN III<br>56 GRANVILLE RD<br>EASTHAMPTON, MA 01027 | | Claim Number: 34333<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SWANSON, MICHAEL A.<br>558 DRY VALLEY RD<br>ROSSVILLE, GA 30741 | | Claim Number: 34334<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLER, FREDERICK J.<br>3226 HERITAGE DR<br>VINELAND, NJ 08361 | | Claim Number: 34335<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TENNER, PRISCILLA G.<br>92 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34336<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SAPP, JEFFREY S.<br>407 W. BROADWAY<br>ASHLAND, MO 65010 | | Claim Number: 34337<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBINSON, WILLIAM<br>4272 W 21 PLACE<br>GARY, IN 46404 | | Claim Number: 34340<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SUPINSKI, RAY RENE D<br>16826 DUTCH RIDGE DR<br>SUGARLAND, TX 77498 | | Claim Number: 34341<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BELL, JAMES III<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 34342<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | | Claim Number: 34343-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34344-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, SCOTT<br>128 LEE HWY<br>VERONA, VA 24482-2504 | | Claim Number: 34346<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | | Claim Number: 34348<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSEN, MARJORIE<br>148-21 10TH AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 34349<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAROCCA, MAUREEN<br>24 BRENNER ROAD<br>CORAM, NY 11727 | | Claim Number: 34350<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBER, LORE HA<br>331 SAMPSON AVE<br>ISLANDIA, NY 11749 | | Claim Number: 34351<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EUANKO, AARON G<br>39 SCHOOL HOUSE ROAD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 34352<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTHOLD, WILLIAM C.<br>448 PARK TRACE BLVD<br>OSPREY, FL 34229-8892 | | Claim Number: 34353<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EUANKS, AARON G<br>39 SCHOOLHOUSE ROAD<br>BLAIRSVILLE, PA 15717 | | Claim Number: 34354<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITZEL, RODNEY<br>37696 HOLLY ST<br>OCEAN VIEW, DE 19970 | | Claim Number: 34355<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 34356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSSO, JOSEPH<br>14215 THACHER AVE<br>LARGO, FL 33774 | | Claim Number: 34357<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DAVID<br>3421 MCGHEE ROAD<br>MARYVILLE, TN 37803 | | Claim Number: 34358<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORKLE, MARY VIRGINIA<br>1812 S 181ST<br>OMAHA, NE 68130 | | Claim Number: 34359<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | | Claim Number: 34362<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICE (FLETCHER), REDETHIA ANTOINETTE<br>1103 MAGNALIA ST<br>NATCHEZ, MS 39120 | | Claim Number: 34363<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, HENRY LEE<br>114 BARTH ST<br>NATCHEZ, MS 39120 | | Claim Number: 34364<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, HUGH NELSON<br>401 COLUMBIA POINT DRIVE<br>RICHLAND, WA 99352 | | Claim Number: 34365<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHOREY, STARK B. JR<br>4 STUART ST<br>WINSLOW, ME 04901 | | Claim Number: 34368<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34370<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34371<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FREDERICK L.<br>3617 S. STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34372<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, DEBRA J.<br>3417 S STAYTON AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34373<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAXBERG, MARLA<br>10473 BREEZY LAKE LANE<br>BLDG 134, APT 102<br>BOYNTON BEACH, FL 33437 | | Claim Number: 34374<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAUM, JENNAE M.<br>3617 S STAYTEN AVE<br>INDEPENDENCE, MO 64055 | | Claim Number: 34375<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, SETH C<br>206 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 34376<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OCKMAN, TESSIE SIMMONS<br>225 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 34377<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GAINER, ROBERT M.<br>8 WALTIMYER DR<br>TURBOTVILLE, PA 17772 | | Claim Number: 34378<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BERRY, CHARLES E.<br>121 MAIN ST. PO BOX 472<br>MOUNT MORRIS, PA 15349 | | Claim Number: 34379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHAKE, THOMAS E.<br>PO BOX 64<br>KIRTLAND, NM 87417 | | Claim Number: 34381<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ORTIZ, MATHEW<br>311 E GRAVES AVE<br>MONTEREY PARK, CA 91755 | | Claim Number: 34382<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BENKERT, THOMAS C.<br>33-33 160TH STREET<br>FLUSHING, NY 11358 | | Claim Number: 34383<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WARRICK, PHILLIP E., SR.<br>1500 GRACE STREET<br>LYNCHBURG, VA 24504 | | Claim Number: 34384<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| OGUENDO, HERIBERTO ROBIES<br>CALLE SENDERO 25 INT BO AMELIA<br>GUAYNABO, PR 00965 | | Claim Number: 34385<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GIBBS, WASHINGTON
***NO ADDRESS PROVIDED***

Claim Number: 34386
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

PHINNEY, RICHARD A.
2306 ORIOLE LANE
SOUTH DAYTONA, FL 32119

Claim Number: 34387
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GIBBS, PATRICIA
***NO ADDRESS PROVIDED***

Claim Number: 34388
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

BETZ, LARRY J.
P.O. BOX 57
WASHINGTONVILLE, PA 17884

Claim Number: 34390
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GIBBS, WASHINGTON
1136 OLD WHITESVILLE RD
MONCKS CORNER, SC 29461

Claim Number: 34391
Claim Date: 12/14/2015
Debtor: EECI, INC.

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARRON, TRESHONDREA & CRYSTAL<br>***NO ADDRESS PROVIDED*** | Claim Number: 34392<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, CAMERON & NICHOLAUS<br>***NO ADDRESS PROVIDED*** | Claim Number: 34393<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOINER, SIDNEY<br>37 HARBOUR ISLE DR. EAST<br>#103<br>FORT PIERCE, FL 34949 | Claim Number: 34394<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMBRUNO, PHILIP (DECEASED)<br>2 MELROSE ST.<br>ELMONT, NY 11003 | Claim Number: 34395<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIAMBRUNO, MARIE<br>2 MELROSE ST.<br>ELMONT, NY 11003 | Claim Number: 34396<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | | Claim Number: 34397<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUTE, CHARLES M., SR.<br>764 LINTZ HOLLOW RD<br>LUCASVILLE, OH 45648 | | Claim Number: 34398<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | | Claim Number: 34400<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMERO, JESUS E.<br>811 VISTA BEND DR.<br>HOUSTON, TX 77073 | | Claim Number: 34401<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCANTS, JEFFREY EDWARD<br>112 AMANDA DRIVE<br>SLIDELL, LA 70458 | | Claim Number: 34402<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, GABRIEL A.<br>PO BOX 60632<br>LAS VEGAS, NV 89160 | | Claim Number: 34403<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEAL, JASON TRIP<br>445 E FM 489<br>BUFFALO, TX 75831-6856 | | Claim Number: 34404-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, ELTON<br>4033 POLK ST.<br>GARY, IN 46408 | | Claim Number: 34405<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNA, SYLVIA<br>1326 S. ADAMS<br>FORT WORTH, TX 76104 | | Claim Number: 34406-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDTS, DENNIS E.<br>411 10TH AVE.<br>TWO HARBORS, MN 55616 | | Claim Number: 34407<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, SUSANNA M.<br>205 CRAWFORD RD<br>HILLSBOROUGH, NC 27278 | Claim Number: 34408<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COCH, STEVE UL<br>***NO ADDRESS PROVIDED*** | Claim Number: 34409-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | Claim Number: 34410-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | Claim Number: 34411<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARUS, DIANE<br>238 OAKMONT PKWY<br>LEHIGH ACRES, FL 33936-5835 | Claim Number: 34412<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HEATH, RICHARD<br>4180 VISTA PINON DRIVE<br>FARMINGTON, NM 87401 | | Claim Number: 34413<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCBROOM, BARBARA JEAN (LOVE)<br>11201 W. LOST RIVER<br>BOISE, ID 83709 | | Claim Number: 34414<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLER, FREDERICK J.<br>3226 HERITAGE DR<br>VINELAND, NJ 08361 | | Claim Number: 34415<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPANGLER, ALEX<br>146 FRATLEY RD<br>SHELOCTA, PA 15774 | | Claim Number: 34416<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SPRANGLER, LARRY J.<br>125 PINE LANE<br>SHELOCTA, PA 15774 | | Claim Number: 34417<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| MCCOMBIE, LEE F.<br>1634 DUMAN RD<br>EBENSBURG, PA 15931 | Claim Number: 34418<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SANTIAGO, BENIGNO RIOS<br>CALLE 11-#Y10 JARDINES DECATANO<br>CATANO, PR 00962 | Claim Number: 34419<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CANTALI, SEBASTIAN<br>33 DELEVAN AVE<br>JAMESTOWN, NY 14701 | Claim Number: 34420<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34422<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PADILLA, NORMA IRIS RODRIGUEZ<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | Claim Number: 34423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAMBLEE, STEVEN E.<br>CO RD 6694 #16<br>P.O. BOX 406<br>FRUITLAND, NM 87416 | | Claim Number: 34425<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCHENRY, ROBERT G.<br>1811 PINTAIL AVE<br>SUPPLY, NC 28462 | | Claim Number: 34426<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAOLI, CHERYL<br>PO BOX 335<br>BADIN, NC 28009 | | Claim Number: 34427<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARCIA, FELIX J.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34428<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURNER, EARL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34435<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34440<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34451<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| INMAN, RONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34511<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34514<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $8,000.00 |
|---|---|---|

| PASSERO, RONALD J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34533<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
|---|---|

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34572<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
|---|---|

| UNSECURED | Claimed: | $33,000.00 |
|---|---|---|

| PRINCE, STEVEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34582<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
|---|---|

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| PRICE, KEVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34584<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| PRESTON, PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34592<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
|---|---|

| UNSECURED | Claimed: | $250.00 |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34605<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $360,000.00 |
| MIXON, TIM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34632<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $2,250.00 |
| REECE, ARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34657<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $500.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| MCGINTY, THOMAS V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $9,000.00 |
| MENDEZ, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34843<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $1,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | Claim Number: 34917-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MORGAN, BRENDA POWELL<br>2821 CALLIOPE WAY APT 102<br>RALEIGH, NC 27616 | Claim Number: 34918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | Claim Number: 34919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| CORPUS, ARTHUR E.<br>5121 BUTTERFIELD RD<br>HILLSIDE, IL 60162 | Claim Number: 34920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| NANNEY, WILLIAM RICHARD<br>1718 MARCELINO 5W<br>ALBUQUERQUE, NM 87105 | Claim Number: 34921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CAMPBELL, DAVID<br>1439 SOLLJ AVE<br>MAYWOOD, IL 60153 | | Claim Number: 34922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOYD, NORMAN E.<br>5922 PARK AVE<br>BERKELEY, IL 60163 | | Claim Number: 34923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ADAMS, ANGELIA GODFREY<br>5578 HIGHTOWER RD<br>FORT LAWN, SC 29714 | | Claim Number: 34924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GODFREY, FLOYD W.<br>650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GODFREY, BARBARA M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GODFREY, JEFFREY G<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GODFREY, JAMES M<br>1650 POORBOY RD<br>GREAT FALLS, SC 29055 | | Claim Number: 34928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOYD, NORMAN E.<br>5922 PARK AVE<br>BERKELEY, IL 60163 | | Claim Number: 34929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LASTER, QUENTIN MAURICE<br>334 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 34931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HERRING, SANDRA<br>PO BOX 103<br>CALVERT, TX 77837-0103 | | Claim Number: 34932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLY, CASSANDRA VANESSA<br>PO BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 34933<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESCHENE, FILMORE LEE<br>PO BOX 465<br>WATERFLOW, NM 87421 | | Claim Number: 34934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FITZPATRICK, JOSEPH F.<br>110 PINE DR.<br>COVINGTON, LA 70433 | | Claim Number: 34935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JOHN GLEAN<br>30428 HIGHWAY 151<br>MC BEE, SC 29101 | | Claim Number: 34936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICK, JOHN | | Claim Number: 34938-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | | Claim Number: 34939-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOLEY, DAVID<br>9432 57TH DR NE<br>MARYSVILLE, WA 98270 | | Claim Number: 34941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, THOMAS DEAN<br>3324 207 PL SE<br>BOTHELL, WA 98012 | | Claim Number: 34942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | | Claim Number: 34943-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRY, JASON<br>119 6TH ST S<br>VIRGINIA, MN 55792 | | Claim Number: 34944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, JOHNNY DWAYNE<br>PO BOX 1356<br>FRAZIER PARK, CA 93225 | Claim Number: 34945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE-DORTY, BRIDGET JOYCE<br>9947 S EMERALD<br>CHICAGO, IL 60628 | Claim Number: 34946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, ANDRENE<br>700 LOVELESS RD<br>HAZEL GREEN, AL 35750 | Claim Number: 34947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, STEWART<br>609 DODD ST<br>LONGVIEW, TX 75603 | Claim Number: 34948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEXLEY, PAUL E<br>110 BEXLEY RD N<br>LUCEDALE, MS 39452-5571 | Claim Number: 34949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAPP, TRACEY ASIA DESHAWN<br>238 LINDLEY DR<br>SACRAMENTO, CA 95815 | Claim Number: 34950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | Claim Number: 34951-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | Claim Number: 34952-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 34954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRADBURY, MARGARET M<br>3839 E 3750 S<br>MYTON, UT 84052-4900 | Claim Number: 34955<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADBURY, JAMES RUSSELL<br>3901 KLEIN BLVD<br>LOMPOC, CA 93436 | Claim Number: 34956<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, MICHAEL SR | Claim Number: 34957<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRON, MICHAEL SR | Claim Number: 34958<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROENBECK, LESLIE<br>927 GORDON ST<br>BLACKSHEAR, GA 31516-1213 | Claim Number: 34959<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ROENBECK, LESLIE<br>927 GORDON ST<br>BLACKSHEAR, GA 31516-1213 | | Claim Number: 34960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUMCZAK, IRENA<br>15208 N 53RD ST<br>SCOTTSDALE, AZ 85254 | | Claim Number: 34961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ENGLAND, SHAD<br>11675 E OLD HIGHWAY 124<br>CENTRALIA, MO 65240-4062 | | Claim Number: 34962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PALITTE, RICHARD SAMUEL<br>1203 CLOVERBROOK DR<br>SAINT CHARLES, MO 63304-8723 | | Claim Number: 34963<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POLITLE, WILLIAM<br>921 STACY DR<br>ASHLAND, MO 65010 | | Claim Number: 34964<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| POWELL, FRED S.<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34965<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, JOHN RAY SR<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MYERS, BRINDA SERVANTEZ<br>2225 CHESTERFIELD DRIVE<br>MARYVILLE, TN 37803 | | Claim Number: 34970-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | | Claim Number: 34974-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POWELL, FRED S<br>PO BOX 99687<br>RALEIGH, NC 27624 | | Claim Number: 34978<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POWELL, JOHN RAY SR.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34979<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| POWELL, NETTIE D.<br>PO BOX 574<br>LITTLETON, NC 27850 | | Claim Number: 34980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MORGAN, BRENDA POWELL<br>2821 CALLIOPE WAY APT 102<br>RALEIGH, NC 27616 | | Claim Number: 34981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, KATEISHA T.<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 34990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DICKERSON, WESLEY | | Claim Number: 34996 |
| | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KESSLER, TIM | | Claim Number: 34997-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KESSLER, TIM | | Claim Number: 34998-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KESSLER, TIM | | Claim Number: 34999-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KESSLER, TIM | | Claim Number: 35000-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35001-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35007-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35008-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35009-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13558-4  Filed 10/15/18  Page 1149 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35010-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARRON, CHARLIE III<br>2006 VALENCIA AVE<br>FORT PIERCE, FL | | Claim Number: 35012<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARRON, MICHAEL J. SR<br>4129 N US HIGHWAY 1<br>FORT PIERCE, FL 34946-8409 | | Claim Number: 35013<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FORT, LILLIAN MARIE<br>110 RAM CIRCLE APT B<br>NATCHEZ, MS 39120 | | Claim Number: 35014<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| RUSSELL, LOUISE<br>322 SOUTHMOOR DR<br>NATCHEZ, MS 39120 | | Claim Number: 35015<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRON, MICHAEL SR. | | Claim Number: 35020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARRON, MICHAEL SR. | | Claim Number: 35021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNHART, DENNIS O.<br>258 WEST MAHONING STREET<br>DANVILLE, PA 17821 | | Claim Number: 35022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ANGELES, CLAUDIO<br>2489 CA RD 157<br>AUXVASSE, MO 65231 | | Claim Number: 35023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOLGUIN, ANGELINA<br>2489 CO. RD 157<br>AUXVASSE, MO 65231 | | Claim Number: 35024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CUNNINGHAM, CURTIS W<br>3807 TRIPLE CROWN DRIVE<br>COLUMBIA, MO 65202 | | Claim Number: 35025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LAUGHLIN, RICHARD<br>10122 ST. RD C<br>MOKANE, MO 65059 | | Claim Number: 35026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 35028-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMMONS, SIDNEY C.<br>227 DAVIS DR.<br>LULING, LA 70070 | | Claim Number: 35029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, KAREN<br>227 DAVIS DR<br>LULING, LA 70070 | | Claim Number: 35030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESCHENE, HARRISON LEE<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | | Claim Number: 35031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, TERESA<br>HC 61 BOX 50<br>TEEC NOS POS, AZ 86514 | | Claim Number: 35032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | | Claim Number: 35033-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35034-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GAFFORD, DEBORAH LORRAINE MERRITT<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35036-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35037-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MILLER, RICHARD<br>74 RHODODENDROW ST<br>STARFORD, PA 15777 | | Claim Number: 35038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHIINE, JEREMY<br>258 ALILCIA DR<br>LEECHBURG, PA 15656 | | Claim Number: 35039<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOTIN, DEVONN<br>222 RIVERSIDE DRIVE<br>ELMORA, PA 15737 | | Claim Number: 35040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, BRIAN<br>675 THEATRE RD<br>ST BENEDICT, PA 15773-7705 | | Claim Number: 35041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITENOUR, GARY M.<br>PO BOX 492<br>YOUNGSTOWN, PA 15696 | | Claim Number: 35042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-01<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOVER, MARK<br>310 MEADOW STREET<br>FORD CITY, PA 16226 | | Claim Number: 35044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STIVASON, JUSTIN<br>319 PINE ST<br>KITTANNING, PA 16201 | | Claim Number: 35045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, CHARLES B.<br>**NO ADDRESS PROVIDED** | | Claim Number: 35047<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALBRECHT, KRISTY JOANNE<br>10107 BALTIMORE AVE<br>APT 4302<br>COLLEGE PARK, MD 20740 | Claim Number: 35049<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MOREIRA, PEDRO ENRIQUE QUIROGA<br>LAS CARMELITAS N 70<br>PAIS CHILE. COMUNA DE VILLA ALEMANA | Claim Number: 35050<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MELENDEZ, GUILLERMO ENRIQUE MONTECINOS<br>MONTEVIDEO 143 EDIFICIO PUNTE DEL ESTE<br>DEPARTAMENTO 181<br>ANTOFAGASTA,<br>CHILE | Claim Number: 35051<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| WILLSON, NORMAN EDGARDO GALAZ<br>PJE EL PUANGUE 3103<br>SANTIAGO<br>CHILE, 8320000 | Claim Number: 35052<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ZAMORA, AMADOR R.<br>8602 W TURNEY AV<br>PHOENIX, AZ 85037 | Claim Number: 35053<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FLOYD, LAVONNE R<br>8819 SW WAVERLY DR<br>PORTLAND, OR 97224 | | Claim Number: 35054<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORT, LATRELL MARQUETTE<br>315 PITTMAN ST<br>RICHARDSON, TX 75081 | | Claim Number: 35055<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | | Claim Number: 35056-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOAIZA, DAVID MICHAEL<br>445 LOAIZA DAIRY LN<br>WESTPHALIA, MO 65085 | | Claim Number: 35057<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CITERA, CHARLES<br>16 ACADEMIC RD<br>EAST BRUNSWICK, NJ 08816 | | Claim Number: 35058<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOZADA, MANUEL SUAREZ<br>CALLE CAPETO V-1 VILLA CONTESSA<br>BAYAMON, PR 00956 | Claim Number: 35059<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CODERO, PATRICIA CLORINDA VILLANUEVA<br>LAS CARMELITAS N 70<br>PAIS CHILE COMUNA VILLA ALEMANA<br>PAIS,<br>CHILE | Claim Number: 35060<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAMILTON, MARNE ANN CORKLE<br>14530 DREXEL ST<br>OMAHA, NE 68137 | Claim Number: 35063<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | Claim Number: 35064-02<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LAMBERT, ANDREW<br>10230 67TH AVE APT 4R<br>FOREST HILLS, NY 11375-2448 | Claim Number: 35065<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MORGAN, DAVID A.<br>714 W. RIDGE RD<br>SUNBURY, PA 17801 | Claim Number: 35066<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| RIVERA, LUIS A. FERNANDEZ<br>PASEO DONCELLA 1201-1RG SEC<br>LERIHUEN<br>TOA BAJA, PR 00949 | Claim Number: 35067<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| GLASSIE, FRANK L.<br>325 MELROSE ST<br>MARION HEIGHTS, PA 17832 | Claim Number: 35068<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | Claim Number: 35073<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | Claim Number: 35074<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35075<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAMERON, GARY LYNN<br>3769 DOUG SUMNER LANE<br>METROPOLIS, IL 62960 | | Claim Number: 35077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MENIKHEIM, RAYMOND D<br>1453 S.E. KENTALLON LANE<br>PORT ST. LUCIE<br>ALTOONA, AL 35952 | | Claim Number: 35079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35087-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35088-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35089-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KESSLER, TIM | | Claim Number: 35090-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KESSLER, TIM | | Claim Number: 35091-02 |
| 606 KEMP | | Claim Date: 12/14/2015 |
| NEWCASTLE, TX 76372 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VALVANO, ROSARIO | | Claim Number: 35092 |
| 288 STARR RIDGE RD | | Claim Date: 12/14/2015 |
| BREWSTER, NY 10509 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FLOYD, LARRY | | Claim Number: 35094 |
| 8819 SW WAVERLY DR | | Claim Date: 12/14/2015 |
| TIGARD, OR 97224 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ZARANDONA, RICHARD | | Claim Number: 35095 |
| 24 CASTLE COURT | | Claim Date: 12/14/2015 |
| RANDOLPH, NJ 07869 | | Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GONZALEZ, ELIAS ANTONIO CANEPA<br>CONDOMINIO BOSQUES ARRAYAN-NAVIO<br>SAN MARTIN 74 B<br>VAPARAISO | | Claim Number: 35096<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRANDON, SCOTT A.<br>29295 LONE STAR RD<br>PAOLA, KS 66071 | | Claim Number: 35097<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPES, MONICA<br>8203 BLACK DIAMOND CT<br>PASADENA, MD 21122 | | Claim Number: 35098<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, LOIS<br>5918 LINTHICUM LANE<br>LINTHICUM HEIGHTS, MD 21090 | | Claim Number: 35099<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DAVID HAROLD<br>810 W. PINE ST<br>WINNSBORO, TX 75494 | | Claim Number: 35100<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMBY, WOODROW<br>**NO ADDRESS ON FILE** | | Claim Number: 35102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYNUM, MICHAEL W.<br>9910 SOUTH MUNRO RD<br>LONE JACK, MO 64070 | | Claim Number: 35104<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYNUM, KIMBERLY A.<br>9910 SOUTH MUNRO RD<br>ODESSA, MO 64076 | | Claim Number: 35105<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARAVENA, RAFAEL ENRIQUE DIAZ<br>TERESA VIAL #1235 PPTO 165<br>LAS VEGAS, NV 8910283 | | Claim Number: 35106<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VALKOV, NIKOLAY<br>1126 POND RD<br>HARRISBURG, PA 17111 | | Claim Number: 35107<br>Claim Date: 12/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 35108<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| SAVIDGE, RICHARD W<br>P.O. BOX 159<br>WELLTON, AZ 85356-0159 | | Claim Number: 35111<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 35112<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CLAYTON, STEWART K<br>609 DODD ST<br>LONGVIEW, TX 75603 | | Claim Number: 35117<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| SECURED | Claimed: | $0.00  UNDET |
| ROGERS, W.H., SR.<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | | Claim Number: 35118<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BEXLEY, PAUL E<br>5113 HIGHWAY 63 S A<br>LUCEDALE, MS 39452-4707 | | Claim Number: 35119<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DICKERSON, WESLEY B<br>P.O. BOX 121<br>NORFORK, AR 72658 | | Claim Number: 35122<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARNHART, DENNIS O.<br>258 W. MAHONING ST.<br>DANVILLE, PA 17821 | | Claim Number: 35123<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35124<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILKENING, MIKE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35142<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $24,000.00 | | |
| WELLS, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35279<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $36,000.00 | | |
| BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35294<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $1,000.00 | | |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35317<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $36,000.00 | | |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35319<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED          Claimed:          $60,000.00 | | |

| | | |
|---|---|---|
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35327<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $30,000.00 |
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35379<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $10,500.00 |
| BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35391<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $48,000.00 |
| ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35409<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35523<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BUUM, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35528<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $57,000.00 |
| BENNETT, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35536<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $500.00 |
| BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35544<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $260,000.00 |
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $66,000.00 |

| | | |
|---|---|---|
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $36,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35850<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $60,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $36,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35986<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $456,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35990<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35999<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $3,000.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $18,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $5,000.00 |
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| DOWDY, MONTIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36072<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEVER, DAVID K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36109<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36126<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $228,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36134<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $28,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36143<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13558-4    Filed 10/15/18    Page 1173 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36145<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $348,000.00 |
| BECKMAN, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36166<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $24,000.00 |
| CLARY, PATRICK M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36244<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $17,500.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36261<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36263<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36268<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $11,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36296<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $456,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36298<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $456,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36309<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $3,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36356<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |
| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36404<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

UNSECURED          Claimed:          $36,000.00

| | | |
|---|---|---|
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36423<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

UNSECURED          Claimed:          $66,000.00

| | | |
|---|---|---|
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36438<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) | |

UNSECURED          Claimed:          $260,000.00

| | | |
|---|---|---|
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36626<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36627<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

LEE, SANDRA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36628
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

NEIMEYER, VICKIE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36629
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

RANSDELL, MERLENE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36630
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

PYLE, LILIANE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36631
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

RAFFERTY, SHIRLEY
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36632
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| SAMMER, MARTHA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36633<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36634<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36635<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SIMPSON, CAROLINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36636<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36637<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MERRIMAN, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36638<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIKE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36639<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDERSON, DANNETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36640<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRY, TIMOTHY<br>***NO ADDRESS PROVIDED***<br>SAN MATEO, CA 94401 | | Claim Number: 36641<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, MANUEL F.<br>27823 HUNT TRACE LN<br>FULSHEAR, TX 77441-1496 | | Claim Number: 36642<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | | Claim Number: 36643-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13558-4    Filed 10/15/18    Page 1180 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | Claim Number: 36653<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATHAM, AUBRANELL WAITS<br>2233 WESTMERE ST<br>HARVEY, LA 70058 | Claim Number: 36654<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLUIT, RUTH FARR<br>4768 BRON BRECK<br>SALT LAKE CITY, UT 84117 | Claim Number: 36655<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, NOAH<br>***NO ADDRESS PROVIDED*** | Claim Number: 36659<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODRIGUEZ, OSCAR ANTONIO MORALES<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00956 | Claim Number: 36661<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADILLA, NORMA IRIS RODRIGUEZ<br>28 STREET UU-6 JARDINES DE CAPARRA<br>BAYAMON, PR 00959 | Claim Number: 36662<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODELL, ROBERT NORMAN<br>6457 TODDS VALLEY ROAD<br>PO BOX 393<br>FORESTHILL, CA 95631 | Claim Number: 36663<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, LYNNE MARIE ALLEN<br>512 11TH ST NW<br>ALBUQUERQUE, NM 87102-1806 | Claim Number: 36664<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, FRANKIE NEAL<br>1217 BIG OAK ROAD<br>GERMANTON, NC 27019-8901 | Claim Number: 36666<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANCIL, NANCY LUCILLE (LUCY)<br>388 MTN SPRINGS RD<br>WEST UNION, SC 29696 | Claim Number: 36667<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ST LAURENT, REBECCA S.<br>108 PINKNEY RD.<br>DALLAS, NC 28034 | | Claim Number: 36668<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOWELL, BETTY SUE<br>255 CAPRI CIRCLE N #30<br>TREASURE ISLAND, FL 33706 | | Claim Number: 36669<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERGERSON, REBECCA PERRY<br>1600 DIRGIE MINE RD<br>ROXBORO, NC 27574 | | Claim Number: 36670<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENDENHALL, BLANCHE<br>528 VALLEY 1 DR.<br>WINNSBORO, SC 29180 | | Claim Number: 36671<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, LAVAUGHN<br>5018 PATTER RD. S.<br>MONROE, NC 28112 | | Claim Number: 36672<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOVE, MESHELLE<br>156 MAYWOOD DR<br>JACKSON, TN 38305 | | Claim Number: 36673<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNIGHT, CATHY<br>117 TODD ROAD<br>HONEA PATH, SC 29654 | | Claim Number: 36674<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNT, AUDREY SWETT<br>4940 BUD WILSON RD<br>GASTONIA, NC 28056 | | Claim Number: 36675<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOOLITTLE, DORIS JEAN<br>210 HOLLINGSWORTH RD<br>NINETY SIX, SC 29666 | | Claim Number: 36676<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CROUCH, MARY MARTIN<br>1154 RESERVATION RD<br>ROCK HILL, SC 29730 | | Claim Number: 36677<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TENNER, PRISCILLA G. | | Claim Number: 36678-02 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TENNER, PRISCILLA G. | | Claim Number: 36679-02 |
| ***NO ADDRESS PROVIDED*** | | Claim Date: 12/14/2015 |
| | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TENNER, PRISCILLA G. | | Claim Number: 36680 |
| 92 BLUEBIRD LOOP | | Claim Date: 12/14/2015 |
| NATCHEZ, MS 39120 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BYRD-GRAYSON, GARY E. | | Claim Number: 36681-03 |
| 2670 CR 3504 | | Claim Date: 12/14/2015 |
| SULPHUR SPRINGS, TX 75482 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| YOUNG, CAMERON T. | | Claim Number: 36682-03 |
| 2686 COUNTY ROAD 3504 | | Claim Date: 12/14/2015 |
| SULPHUR SPGS, TX 75482-6191 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-03<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PERDUE, DOUGLAS EDWIN<br>90 MCCLAIN STREET<br>PATRICK, SC 29584-5264 | | Claim Number: 36684<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROPER, BARBARA<br>727 HWY. 367 N.<br>JUDSONIA, AR 72081 | | Claim Number: 36685<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36686<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36687<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| HALL, VIRGINIA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36688<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIRBY, DOROTHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36689<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36690<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36691<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KEARNEY, ALLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36692<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36693<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAVIS, KAREN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36694<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DENNIS, JOANNE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36695<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CURRAN, BARBARA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36696<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GASNER, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36697<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36698<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36699<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36700<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36701<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36702<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36703<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36704<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36705<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36706<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36707<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COX, CAROL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36708<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36709<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36710<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCUE, MARGARET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36711<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36712<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36713<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36714<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ROANHORSE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36715<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36716<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36717<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YOUNG, TROY L. | Claim Number: 36718-03 |
| 2686 COUNTY ROAD 3504 | Claim Date: 12/14/2015 |
| SULPHUR SPGS, TX 75482-6191 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| YOUNG, EMALYN H | Claim Number: 36719-03 |
| 2686 COUNTY ROAD 3504 | Claim Date: 12/14/2015 |
| SULPHUR SPGS, TX 75482-6191 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| HENLEY, CARMEN | Claim Number: 36720 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| HUGHES, SHARON | Claim Number: 36721 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| KALE, DONNA | Claim Number: 36722 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36723<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36724<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36725<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CHAPMAN, THEA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36726<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COYLE, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36727<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ARCHIBEQUE, ILSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36728<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36729<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36730<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36731<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | Claim Number: 36732<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36734<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36735<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36736<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36737<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36738<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | | Claim Number: 36739<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36741<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36742<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36743<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36744<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36745<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | | Claim Number: 36746<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, SYLVIA D.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | | Claim Number: 36747<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALTERS, CAROLINE B.<br>2418 SANTEE DR<br>HARTSVILLE, SC 29550 | | Claim Number: 36748<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMBER, JOSEPH JOHN<br>PO BOX 7312<br>NIKISKI, AK 99635 | | Claim Number: 36749<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | | Claim Number: 36750<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLMES, GLORIA<br>274 BRIGHT STREET<br>SAN FRANCISCO, CA 94132 | | Claim Number: 36751<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RICARDO ERNESTO SA SVEDRA<br>BLOCK 9 D PTO 13 2 SECTOR GOMEZ CARRENO<br>VINA DEL MAR, 2541003<br>CHILE | | Claim Number: 36752<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, ROBERT W.<br>17050 WINDHAM COURT<br>MEADVILLE, PA 16335 | | Claim Number: 36753<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYNES, MELINDA (MINDY)<br>4201 JENNIFER LN<br>CROWLEY, TX 76036 | | Claim Number: 36754-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 36755<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, KATEISHA T<br>1252 TENNER RD<br>NATCHEZ, MS 39120 | | Claim Number: 36756<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | | Claim Number: 36757<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, MAYBELLE<br>33 CHEROKEE DR<br>GREAT FALLS, MT 59404-6413 | | Claim Number: 36758<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILKINS, DANIEL<br>30553 TROON PLACE<br>HAYWARD, CA 94544 | | Claim Number: 36759<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WHARTON, STEVEN<br>3225 OLD TRAIL RD<br>YORK HAVEN, PA 17370 | | Claim Number: 36760<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLARD, KEN<br>6236 MARION AVE<br>KANSAS CITY, MO 64133 | | Claim Number: 36761<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, NADINE AUDREY<br>4055<br>FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36762<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, ROGER DREW<br>4055 FISKETT RD<br>DULUTH, MN 55803 | | Claim Number: 36763<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARPER, JOHN W. III<br>1220 RIVERVIEW RD<br>DAUPHIN, PA 17018 | | Claim Number: 36765<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CULLIGAN, WILLIAM G.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36766<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, CALVIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36767<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOHL, WILLIAM P.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36768<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, CHARLES W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36769<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLOMON, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36770<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36771<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36772<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36773<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36774<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36775<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

SYLVIA, JANET
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36776
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WYRICK, JOAN
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36777
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WEYBURN, LINDA
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36778
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WESTBROOK, MARLENE
C/O BRAYTON PURCELL, LLP
222 RUSH LANDING RD
NOVATO, CA 94948-6169

Claim Number: 36779
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YAZZIE, MARGUERITA
P.O. BOX 465
WATERFLOW, NM 87421

Claim Number: 36780
Claim Date: 12/14/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YAZZIE, HARRISON<br>P.O. BOX 465<br>WATERFLOW, NM 87421 | Claim Number: 36781<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LASKO, RICHARD E.<br>327 COLERIDGE ROAD<br>JERICHO, NY 11753 | Claim Number: 36782<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIES, STEVEN<br>1729 ALTLAND AVE<br>YORK, PA 17404 | Claim Number: 36783<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBBS, PATRICIA<br>1136 OLD WHITESVILLE RD<br>MOCKS CORNER, SC 29461 | Claim Number: 36784<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLANUEVA, JIMENA ANDREA QUIROGA<br>ANIBAL PINTO 1393 DEPTO 702 B<br>INDEPENDENCIA,<br>CHILE | Claim Number: 36785<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POPE, YOLONDA D.<br>1115 WOODVIEW RD.<br>CLEVELAND HEIGHTS, OH 44121 | Claim Number: 36787<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>1792 S LAKEVIEW DR<br>GORDON, TX 76453-4807 | Claim Number: 36788-04<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEEFE, REGINA F.<br>1790 LITTLE MEADOW ROAD<br>GUILFORD, CT 06437 | Claim Number: 36789<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEEFE, THOMAS F.<br>1790 LITTLE MEADOW ROAD<br>GUILDFORD, CT 06437 | Claim Number: 36790<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROUPE, JUDY M.<br>131 W. COLLEGE ST.<br>P.O. BOX 174<br>STANLEY, NC 28164 | Claim Number: 36791<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VAUGHN, MARY B.<br>137 JOHNSON MANOR ST<br>MOORESVILLE, NC 28115-5824 | | Claim Number: 36792<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CAULDER, JANICE M.<br>3615 PELHAM LANE<br>MIDLAND, NC 28107 | | Claim Number: 36793<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BARWICK, JANICE<br>2706 MT. LEBANON ROAD<br>CAMPOBELLO, SC 29322 | | Claim Number: 36794<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BARNES, PATRICIA LEDFORD<br>2729 WOOD ROAD<br>MOORESBORO, NC 28114 | | Claim Number: 36795<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ADAMS, RACHEL<br>123 JOY DR.<br>PICKENS, SC 29671 | | Claim Number: 36796<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEWETT, REX ALLEN<br>490 WILLARD LN<br>SHALLOTTE, NC 28470 | | Claim Number: 36797<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROPER, UDAS PHILLIP<br>727 HIGHWAY 367N<br>JUDSONIA, AR 72081 | | Claim Number: 36798<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERGERSON, MICHAEL DEAN<br>1600 DIRGIE MINE ROAD<br>ROXBORO, NC 27574 | | Claim Number: 36799<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANSEN, BETTY L.<br>5625 SPOUT LN.<br>PORT ORANGE, FL 32127 | | Claim Number: 36800<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLEAR, CAROLYN<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 36801<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNIGHT, MAY LUCILLE HIPP<br>12101 OLD BEATTY FORD RD<br>ROCKWELL, NC 28138 | | Claim Number: 36802<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, HUBERT<br>8546 HWY 211E<br>LUMBERTON, NC 28358 | | Claim Number: 36803<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEADOWS, LORETTA MCINTOSH<br>5755 SHERRILLS FORD RD<br>SALISBURY, NC 28147 | | Claim Number: 36804<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, JOE<br>PO BOX 585<br>MC BEE, SC 29101 | | Claim Number: 36805<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARRETT, TOMMY ROSS<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | | Claim Number: 36806<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THORNTON, PAUL RUSSELL, JR.<br>392 EDEN ROAD<br>EDEN, NC 27288 | | Claim Number: 36807<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGES, FLOYD GENE<br>8514 HWY 367N<br>BRADFORD, AR 72020 | | Claim Number: 36808<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRETT, JOHNNY<br>4253 BONSACK RD<br>ROANOKE, VA 24012 | | Claim Number: 36809<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, ROBERT LEE<br>12 VULTURES NEST<br>SWANNANOA, NC 28778 | | Claim Number: 36810<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKLEY, MARK L.<br>1302 EASTHAM DR.<br>APEX, NC 27502 | | Claim Number: 36811<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPRY, LINDA CAROLYN KURFEES<br>7979 LYNDA DR.<br>SHERRILLS FORD, NC 28673-9230 | Claim Number: 36812<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ROGERS, BOBBY WAYNE<br>2157 WEST OLD CAMDEN RD<br>HARTSVILLE, SC 29550 | Claim Number: 36813<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDEN, RONNY, JR.<br>700 CR 2980<br>P.O. BOX 127<br>HUGHES SPRINGS, TX 75656 | Claim Number: 36814<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SCRUGGS, GWANNA<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | Claim Number: 36815<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SCRUGGS, HARRIET<br>1117 MT. VERNON BLVD<br>CLEVELAND HEIGHTS, OH 44112 | Claim Number: 36816<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HANSEN, MARK RUSSELL<br>5625 SPOUT LANE<br>PORT ORANGE, FL 32127-7762 | | Claim Number: 36817<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ALLEN, JOHN L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36818<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| AMARAL, EVERETT J, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36819<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ANGEL, GARY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36820<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ASHLEY, RALPH LAMAR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36821<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKER, HERMAN F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36822<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, J C<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36823<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, JOHN M<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36824<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNEY, VICTOR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36825<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECUDE, RAYMOND L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36826<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BESS, JOHN C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36827<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIEL, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36828<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, JACK A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36829<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAXTON, JULIAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36830<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLES, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36831<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JARVIS, DONALD L., SR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36832<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOE, EDWARD, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36833<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHN, TOM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36834<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, DONALD H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36835<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JANET MOCK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36836<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JORDAN, SAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36837<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNEDY, RONALD D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36838<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLEIN, WILLIAM H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36839<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNOX, CHARLES E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36840<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRUSEMARK, ROGER DEAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36841<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANE, RAYBORNE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36842<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LANGSTON, CLARENCE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36843<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LITTEN, JACKIE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36844<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LITTLE, HUBERT J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36845<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOCKE, JOHN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36846<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LONG, BRENDA TAYLOR<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36847<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAESTAS, ABE B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36848<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAPLES, WILLIAM D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36849<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARLATT, GERALD M.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36850<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MATTHEWS, JERRY LEVETTE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36851<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUTTON, PICKETT, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36852<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEAGUE, CHARLES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36853<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TENO, TALMADGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36854<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DORIS J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36855<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TODACHEENIE, NICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36856<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TURNER, JACQUELINE SINGLETARY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36857<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VALVERDE, ABEL T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36858<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VOSE, BOB M.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36859<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATTS, WADE H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36860<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEINSTEIN, JEFFREY B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36861<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILCOX, DONALD L. | | Claim Number: 36862 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILLIAMS, JULE A. | | Claim Number: 36863 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILSON, FREDDIE L, SR | | Claim Number: 36864 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILSON, LOUIS LEE | | Claim Number: 36865 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCOOK, WILLIAM | | Claim Number: 36866 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCHONE, BILLY R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36867<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCIVER, PEGGY ANN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36868<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDLOCK, JEFFIE DEAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36869<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRILL, GLEN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36870<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEYER, DAROLD F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36871<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOCK, JESSE RAE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36872<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOEL, LEON O.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36873<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, DOUGLAS<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36874<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OUIDA, EDWARD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36875<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAIS, ROBERT L., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36876<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, O'NEAL, JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36877<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PIPER, GARRY BARBER<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36878<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, LARRY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36879<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, LARRY LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36880<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RABON, ALBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36881<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAILEY, CHARLES W., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36882<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REAGAN, WALTER L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36883<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RENTSCHLER, HARLAND F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36884<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROE, GEORGE S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36885<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUPERT, CLEODIS VAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36886<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SALTZER, JOSEPH A., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36887<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANDERS, GARY DANIEL, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36888<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAPP, JAMES E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36889<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SAULS, JOHN DREW<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36890<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SEABAUGH, PAUL R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36891<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| SELF, DANNY T., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36892<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SERAS, VALDO R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36893<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHAW, ALBERT CLIFTON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36894<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHAW, DEWEY H.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36895<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SHORTHAIR, JOHNSON, SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36896<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SINGLETON, EUGENE P. | | Claim Number: 36897 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMALL, JONATHAN E. | | Claim Number: 36898 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, LEWIS JAMES | | Claim Number: 36899 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, R. (RICHARD) TERRELL | | Claim Number: 36900 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SPAETH, HAROLD W. | | Claim Number: 36901 |
| 28 BRIDGESIDE BLVD | | Claim Date: 12/14/2015 |
| MT PLEASANT, SC 29464 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPEER, CARL G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36902<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAUBLE, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36903<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOCKMAN, SAMUEL LEON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36904<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKER, JERAL EUGENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36905<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROLLO, ROCCO S.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36906<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINGATE, PHILIP FREDERICK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36907<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINSTON, JULIAN W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36908<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOHN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36909<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, JAMES BENJAMIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36910<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIS L.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36911<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ZUMWALT, GEORGE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36912<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COPELAND, DONALD O.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36913<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COURSON, MYRA B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36914<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CREWS, EARL JEFFERSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36915<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CROW, DORIAN R.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36916<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| DABNEY, GERALD VERNON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36917<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAIL, WINSTON CARROLL<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36918<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DORMAN, ROY JACKSON<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36919<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DRIGGERS, JACK<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36920<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| EICHER, PAUL SHERMAN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36921<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FAIRCLOTH, ROBERT E.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36922<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, GEORGE ALBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36923<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, GEORGE F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36924<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MELVIN CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36925<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36926<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, FRANCISCO<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36927<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JOHN D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36928<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCHANAN, CHARLES<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36929<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, ROBERT A.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36930<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLTON, ISAAC F.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36931<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, GEORGE J.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36932<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLUBB, FLOYD C., SR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36933<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOK, LUTHER LLOYD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36934<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOPER, CHARLIE W.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36935<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAUPT, HOWARD G., JR.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36936<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HENDRICKS, CLIFFORD B.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36937<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HILLMAN, STANLEY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36938<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HINKLE, DELMAR C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36939<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HODGES, CONRAD<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36940<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| HORN, ROGER ROY<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36941<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| FLYNN, HAROLD WILLIAM<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36942<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HUNTER, EALIE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36943<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| FORD, JAMES GENE<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36944<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| FRETWELL, BUD STEPHEN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36945<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| GARDNER, LEWIE C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36946<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| GORD, HARVEY EDWIN<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36947<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOSSARD, EARL ROBERT<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36948<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, RAYMOND<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36949<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREER, JAMES C.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36950<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREINER, DWIGHT K.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36951<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDY, WILLIS D.<br>28 BRIDGESIDE BLVD<br>MT PLEASANT, SC 29464 | | Claim Number: 36952<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOGOSIAN, SONIA<br>110 SANDALWOOD LANE<br>PANAMA CITY BEACH, FL 32413 | | Claim Number: 36953<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROSSER, ANGELA<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406 | | Claim Number: 36954<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, DARRELL<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 36956<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 36957<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEACH, LARRY J.<br>706 N. PLANTATION CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 36958<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ZAMORA, MANUEL F.<br>27823 HUNT TRACE LN<br>FULSHEAR, TX 77441-1496 | | Claim Number: 36959<br>Claim Date: 12/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SPRALLS, DIANNE M. LITTLETON<br>245 BRUSHY CREEK RD<br>RED OAK, TX 75154 | | Claim Number: 36960<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CANTALI, SEBASTIAN<br>33 DELEVAN AVE<br>JAMESTOWN, NY 14701 | | Claim Number: 36961<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| AQUILAR, ROMAN M.<br>18575 RANCHERO RD<br>HESPERIA, CA 92345 | | Claim Number: 36962<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| WHITE, CIRCIL ROBERT V<br>309 UZCR 152J<br>GRAND SALINE, TX 75140 | | Claim Number: 36964-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| WHITE, AMY BATIE<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36966<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| ARCHIBEQUE, ILSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36967<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| BELCASTRO, BARBRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36968<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| BROWN, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36969<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| BRUNELLI, MARY-ANN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36970<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CASTAGNA, NANCY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36971<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CECCACCI, LORRI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36972<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAMPION, JACQUELYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36973<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, THEA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 36974<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COX, CAROL | Claim Number: 36975 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

UNSECURED　　　　Claimed:　　　　　$0.00　UNLIQ CONT

| COYLE, JANET | Claim Number: 36976 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

UNSECURED　　　　Claimed:　　　　　$0.00　UNLIQ CONT

| CURRAN, BARBARA | Claim Number: 36977 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

UNSECURED　　　　Claimed:　　　　　$0.00　UNLIQ CONT

| DAVIS, KAREN | Claim Number: 36978 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

UNSECURED　　　　Claimed:　　　　　$0.00　UNLIQ CONT

| DENNIS, JOANNE | Claim Number: 36979 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/14/2015 |
| 222 RUSH LANDING RD | Debtor: EECI, INC. |
| NOVATO, CA 94948-6169 | |

UNSECURED　　　　Claimed:　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| DIXSON, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36980<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRAHA, HENRYKA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 36981<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-05<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | Claim Number: 36985-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36993<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $1,000,000.00 |

| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | Claim Number: 37016-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | Claim Number: 37017-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | Claim Number: 37018-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| --- | --- |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, ELAINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37019<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVETT, ROBERT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37020<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANWILL, DARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37021<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARSHALL, ARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37022<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, BETTY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37023<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCUE, MARGARET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37024<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MERRIMAN, LESLIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37025<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEIMEYER, VICKIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37026<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PEDERSON, DANNETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37027<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIKE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37028<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PYLE, LILIANE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37029<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAFFERTY, SHIRLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37030<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANSDELL, MERLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37031<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROANHORSE, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37032<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, DORIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37033<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBLES, DELFINA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37034<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| SAMMER, MARTHA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37035<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| SIMPSON, CAROLINE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37036<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| SWARTZ, FRANCES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37037<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |
| SYLVIA, JANET<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37038<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| TALBERT, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37039<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| TEEPLES, JUANITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37040<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| TURLEY, CAROLE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37041<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| VETSCH, DEETTE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37042<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| VIA, MARLA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37043<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| WESTBROOK, MARLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37044<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WEYBURN, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37045<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37055<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $18,000.00 |
| WYRICK, JOAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37076<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LEE, SANDRA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | | Claim Number: 37077<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LEBLANC, BETSY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37078<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUKLINSKI, CAROLYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37079<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, DOROTHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37080<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEARNEY, ALLENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37081<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KALE, DONNA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37082<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGHES, SHARON<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37083<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENLEY, CARMEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37084<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, DEBBIE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37085<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37086<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, VIRGINIA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37087<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUZMAN, MARGARITA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37088<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GONZALES, KATHY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37089<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, BETTI<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37090<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GASNER, LINDA<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37091<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENGSTROM, MARILYN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING RD<br>NOVATO, CA 94948-6169 | Claim Number: 37092<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37100<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37102<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $5,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37110<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $6,000.00 |
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37133<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC.<br>Comments: DOCKET: 11114 (04/05/2017) |
| UNSECURED | Claimed: | $36,000.00 |
| CLARK, RUSSELL A.<br>C/O SONDRA LEE CLARK<br>FOSTER & SEAR, LLP<br>817 GREENVIEW DR.<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 37138<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| BOGOSIAN, SONIA<br>110 SANDALWOOD LN<br>PANAMA CITY BEACH, FL 32413-2687 | | Claim Number: 37150<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, ROBERT A.<br>402 E 6TH<br>SALISBURY, MO 65281 | | Claim Number: 37207<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HACKENBERG, CHASE L<br>4803 NW HIGH DR.<br>RIVERSIDE, MO 64150 | | Claim Number: 37208<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAWKINS, JOHN J.<br>9 SOUTH GLEN AVE<br>GLENOLDEN, PA 19036 | | Claim Number: 37209<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLAYTON, PAUL L.<br>1225 MOULTON RD<br>LOUISBURG, NC 27549 | | Claim Number: 37210<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

CLAYTON, JANICE A.                     Claim Number: 37211
121 MOLLY'S PLACE RD                   Claim Date: 12/15/2015
ROXBORO, NC 27574                      Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

MELENDEZ, DIONSIO A. MARIN             Claim Number: 37212
C/ FERRER Y FERRER #1790               Claim Date: 12/15/2015
URB SANTIAGO IGLESIAS                  Debtor: EECI, INC.
SAN JUAN, PR 00921

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

BAEZ, OSCAR MORALES                    Claim Number: 37213
H1 BOX 4441                            Claim Date: 12/15/2015
MAUNABO, PR 00707                      Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

YOST, KENNETH G.                       Claim Number: 37215
PO BOX 1661                            Claim Date: 12/15/2015
ARDMORE, OK 73402-1661                 Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

DIAZ, LUIS ARROYO                      Claim Number: 37216
CALLE 24-Z 13 LAS VEGAS               Claim Date: 12/15/2015
CATANO, PR 00962                       Debtor: EECI, INC.

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MILLER, WILLIE<br>12233 S. EGGLESTON AVE<br>CHICAGO, IL 60628 | | Claim Number: 37217<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TORRE, JULIO CESAR OCASIO DE LA<br>CALLE MARGINAL 23<br>UNBANIZACION ONEAL<br>MANATI, PR 00674 | | Claim Number: 37218<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COLLIER, DARIUS, SR.<br>950 LEE RD<br>#206<br>SALEM, AL 36874 | | Claim Number: 37219<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANTIAGO, ISRAEL PEREZ<br>P.O. BOX 659<br>SALINAS, PR 00751 | | Claim Number: 37220<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RENNIE, RONNIE<br>569 ESTATE STRAWBERRY<br>ST CROIX, VI 00823 | | Claim Number: 37221<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADAMS, HERBERT | | Claim Number: 37222 |
| 512 MARKET STREET | | Claim Date: 12/15/2015 |
| WEST UNION, OH 45693 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARUEY, SHAWN P. | | Claim Number: 37223 |
| 175 CHARLES ST. | | Claim Date: 12/15/2015 |
| PITTSBURGH, PA 15237 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCCOY, EDWARD CLAYTON | | Claim Number: 37224 |
| 416 ROSS CEMETARY ROAD | | Claim Date: 12/15/2015 |
| ROCKY TOP, TN 37769 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAHAM, JOE NEAL | | Claim Number: 37225-03 |
| 2294 COUNTY ROAD (C.R.) 3818 | | Claim Date: 12/15/2015 |
| ATHENS, TX 75752 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NOEL, WILLIAM F. | | Claim Number: 37226 |
| 200 ABBY LANE | | Claim Date: 12/15/2015 |
| KILMARNOCK, VA 22482 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAMONT, MARC L.<br>2134 S. SHORE ACRES RD<br>SODDY DAISY, TN 37379 | | Claim Number: 37227<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, ALFRENSHA<br>2131 E. KNOPF ST.<br>COMPTON, CA 90222 | | Claim Number: 37228<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASHMAN, GLENN E.<br>949 WERTZVILLE RD<br>ENOLA, PA 17025 | | Claim Number: 37229<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, CURTIS<br>308 EAST KING ST.<br>MACON, MS 39391 | | Claim Number: 37232<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOY, FRED<br>1001 W. CRESSEY ST.<br>COMPTON, CA 90222 | | Claim Number: 37233<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIVERA, ELI AND LINDA<br>148 LAKEVIEW CIRCLE<br>MONTGOMERY, TX 77356 | | Claim Number: 37234<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALAS, DENNIS M.<br>28 LEMING ST.<br>DUNKIRK, NY 14048 | | Claim Number: 37235<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULLINS, ERNEST<br>3229 41ST<br>SAN DIEGO, CA 92105 | | Claim Number: 37236<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUENO, MOISES<br>8503 BELLINGHAM DR.<br>DALLAS, TX 75228 | | Claim Number: 37237<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHA, RODOLFO<br>1539 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | | Claim Number: 37238<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCHA, JAIME<br>1523 BUTTERFIELD DR.<br>MESQUITE, TX 75150 | | Claim Number: 37239<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ESTRADA, VIRGINIA<br>10945 MARTIN ST.<br>MESQUITE, TX 75180 | | Claim Number: 37240<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ESTRADA, ROCIO<br>1849 CHEYENNE RD<br>DALLAS, TX 75217 | | Claim Number: 37241<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ESTRADA, SILVIANO<br>10945 MARTIN ST.<br>BALCH SPRINGS, TX 75180 | | Claim Number: 37242<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | | Claim Number: 37243-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | | Claim Number: 37244-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-06<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | | Claim Number: 37247<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37248-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNEPPER, BETTY L.<br>1700 VEIL AVE.<br>APT 705<br>WINDBER, PA 15963 | | Claim Number: 37249<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JAHN, RALPH R., JR. | | Claim Number: 37250 |
| 9325 HIGHLAND RD | | Claim Date: 12/15/2015 |
| PITTSBURGH, PA 15237 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JAHN, ELIZABETH P. | | Claim Number: 37251 |
| 9325 HIGHLAND RD | | Claim Date: 12/15/2015 |
| PITTSBURGH, PA 15237 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COOPER, EDWIN JOSEPH | | Claim Number: 37252 |
| 33 LOWERY LANE | | Claim Date: 12/15/2015 |
| MENDHAM, NJ 07945 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KNEPPER, BETTY L. | | Claim Number: 37257 |
| 1700 VEIL AVE. | | Claim Date: 12/15/2015 |
| APT 705 | | Debtor: EECI, INC. |
| WINDBER, PA 15963 | | |

| UNSECURED | Claimed: | $0.00   UNDET |

| RAINES, HOWARD STEVEN | | Claim Number: 37258 |
| 1512 BUD ARTHUR BRIDGE ROAD | | Claim Date: 12/15/2015 |
| SPARTANBURG, SC 29307 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 37260<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| SECURED | Claimed: | $250,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SANCHEZ, JOSE A. FLORES<br>PASEO ALEGRE E 2331<br>LEVITTOWN<br>TOA BAJA, PR 00949 | | Claim Number: 37261<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, MICHAEL E.<br>6915 MELODY LANE<br>EAST SAINT LOUIS, IL 62203 | | Claim Number: 37262<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | | Claim Number: 37265-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, GREGORY OLAND<br>1600 LAKE HARBIN RD #87<br>MORROW, GA 30260 | | Claim Number: 37266<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MULLENAX, JANIS R.<br>1174 TUSCANY LANE<br>BEL AIR, MD 21014 | | Claim Number: 37267<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MORGAN, CHARLES O., SR.<br>3021 MAIN ST.<br>JEANERETTE, LA 70544 | | Claim Number: 37268<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCDONALD, JAMES<br>2010 WOLFE ST<br>LITTLE ROCK, AR 72202 | | Claim Number: 37269<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAMPOS, HECTOR MANGUAL<br>RES. URB VILLA RETIRO SUR 2-14<br>PO BOX 208<br>SANTA ISABEL, PR 00757 | | Claim Number: 37270<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | | Claim Number: 37275-02<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| HUBBARD, ELAINE S.<br>1824 APOLLO LANE<br>LANCASTER, TX 75134 | | Claim Number: 37276<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOOKER, GEORGE T., III<br>PO BOX 976<br>LAKE CHARLES, LA 70602 | | Claim Number: 37277<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ROME, ROLAND, A., JR.<br>45 OLD HICKORY AVE.<br>CHALMETTE, LA 70043 | | Claim Number: 37278<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARRIS, JULIE<br>7835 S. 1ST DRIVE<br>PHOENIX, AZ 85041 | | Claim Number: 37279<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COLE, DANIEL<br>2 FURMAN PLACE<br>EAST NORWICH, NY 11732 | | Claim Number: 37280<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GRAHAM, GWENDOLYN<br>807 N. CENTER STREET<br>GOLDSBORO, NC 27530 | | Claim Number: 37281<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| DUCKWORTH, TYE<br>1257 N BROADWAY<br>WAHOO, NE 68066 | | Claim Number: 37282<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| CATES, TED A.<br>21411 E.R.D. MIZE RD<br>INDEPENDENCE, MO 64057 | | Claim Number: 37283<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| BROOKS, THOMAS WADE<br>1350 CHANDLER CIR<br>FLORENCE, SC 29505 | | Claim Number: 37284<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| ARGETSINGER, BRIAN DAVID<br>1605 N.W. A ST<br>BLUE SPRINGS, MO 64015 | | Claim Number: 37285<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| GONZALEZ, RITA<br>310 HALCOX ST.<br>OXNARD, CA 93030 | | Claim Number: 37286<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MONTGOMERY, PATRICIA A<br>4296 SHAKER ROAD<br>FRANKLIN, OH 45005 | | Claim Number: 37287<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOPKINS, LOUISE G<br>325 MARTIN STREET<br>P.O. BOX 504<br>ESTILL, SC 29918 | | Claim Number: 37288<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MONTGOMERY, RICHARD H<br>4296 SHAKER ROAD<br>FRANKLIN, OH 45005 | | Claim Number: 37289<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, KHRISTIAN K.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37290<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HALL, KEANETHIA MICHELLE<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | Claim Number: 37291<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HERIDIA, FRANCISCO SANTIAGO<br>CALLE-LEISLA ESTE V-52<br>4TA SECCION LEVITTOWN<br>TOA BAJA, PR 00950 | Claim Number: 37292<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCOTT, MARK & RICKY D & JACKSON, SHIELA<br>392 SHINNVILLE RD<br>MOORESVILLE, NC 28115-9374 | Claim Number: 37293<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALL, MICHAEL W.<br>716 GRAFTONS MILL LN<br>LEXINGTON, KY 40509-4374 | Claim Number: 37294<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALL, ARTENEADO<br>1007 COLEMON ROAD<br>LORMAN, MS 39096 | Claim Number: 37295<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HALL, MICHAEL C.<br>1007 COLEMAN RD<br>LORMAN, MS 39096 | | Claim Number: 37296<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, HELEN V.<br>100 CANTY-RAYBORN RD<br>SUMRALL, MS 39482 | | Claim Number: 37297<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SELLS, GERALD E.<br>51130 CENTRAL VILLAGE RD APT 208<br>CHESTERFIELD, MI 48047-1365 | | Claim Number: 37298<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ANGELA YVONNE<br>3090 OUTLET PKWY APT 233<br>GRAND PRAIRIE, TX 75052-7244 | | Claim Number: 37299<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37301-02<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37302<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LOCKLEAR, CURTIS<br>626 BUIE PHILADELPUS RD.<br>LUMBERTON, NC 28360 | | Claim Number: 37303<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37304<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MAPP, TRACY, ASIA & DESHAWN<br>238 LINDLEY DR.<br>SACRAMENTO, CA 95815 | | Claim Number: 37305<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37306<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| GAMBARDELLA, ANDREW<br>581 TOWNSEND AVE<br>NEW HAVEN, CT 06512 | | Claim Number: 37307<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HOUSTON, ROBERT<br>P.O. BOX 6746<br>ORANGE, CA 92863 | | Claim Number: 37308<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| PRIORITY | Claimed: | $12,475.00 | |
| LOCKLEAR, CURTIS<br>626 BUIE PHILADELPUS RD.<br>LUMBERTON, NC 28360 | | Claim Number: 37309<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MILLER, JOSEPH R.<br>P.O. BOX 1780<br>NATCHEZ, MS 39121 | | Claim Number: 37310<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 37311<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| HIRT, J J<br>405 ALLDAY ST<br>ROCKDALE, TX 76567-5293 | | Claim Number: 37312<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNDET | |
| EPPES, BEULAH FAYE<br>625 US HWY 84W<br>TEAGUE, TX 75860 | | Claim Number: 37313<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNDET | |
| WATHEN, MARK ANTHONY<br>37 WHITE OAK LANE<br>CALVERT CITY, KY 42029 | | Claim Number: 37314<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNDET | |
| RICHARDSON, THOMAS H.<br>4945 RIVERVIEW AVE.<br>MIDDLETOWN, OH 45042 | | Claim Number: 37316<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | | Claim Number: 37317-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| MUUER, JOSEPH W.<br>211 N. ST.<br>INDIANA, PA 15701 | | Claim Number: 37318<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 37320-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINKSCALES, VIETONIA<br>109 HILLSIDE CR<br>IVA, SC 29655 | | Claim Number: 37321<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINKSCALES, CLAUDEL<br>109 HILLSIDE CR<br>IVA, SC 29655 | | Claim Number: 37322<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUPKO, PATRICIA A.<br>1168 NITTANY VALLEY DR.<br>BELLEFONTE, PA 16823 | | Claim Number: 37323<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| IVIC, JOSEPH D., JR.<br>1550 FOX HOLLOW RD<br>STATE COLLEGE, PA 16803 | Claim Number: 37324<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | Claim Number: 37325-02<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRGE, LESLIE<br>110 LAMBERT DR.<br>NEWPORT NEWS, VA 23602 | Claim Number: 37326<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERKINS, MORRIS C., JR.<br>806 N CONFEDERATE<br>TYLER, TX 75782 | Claim Number: 37327<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRES, JOSE A. BETANCOURT<br>C/24 O 53 NUM 17 VICCA CARWINA PK<br>CAROLINA, PR 00985 | Claim Number: 37328<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ESPINOSA, DAVID | | Claim Number: 37329 |
| 603 LETHE ST. | | Claim Date: 12/15/2015 |
| RICHMOND, TX 77469 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUTLER, JIM | | Claim Number: 37330 |
| 23531 GLACIER ROAD | | Claim Date: 12/15/2015 |
| SIOUX CITY, IA 51108 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCHELMETY, HARRY & DEBBIE | | Claim Number: 37331 |
| 3039 SW WOODLAND TRAIL | | Claim Date: 12/15/2015 |
| PALM CITY, FL 34990 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RODRIGUEZ, RAMON L. FIGUEROA | | Claim Number: 37333 |
| R-G-58 AOACIA ST. | | Claim Date: 12/16/2015 |
| URB. ROSALEDA II | | Debtor: EECI, INC. |
| TOA BAJA, PR 00949 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ROSARIO, ALBA N. MATOS | | Claim Number: 37334 |
| R-G-58 ACACIA ST. | | Claim Date: 12/16/2015 |
| URB. ROSALEDA II | | Debtor: EECI, INC. |
| TOA BAJA, PR 00949 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MATOS, RAMON A. FIGUEROA<br>R-G-58 ACACIA ST.<br>ROSALEDA II<br>TOA BAJA, PR 00949 | | Claim Number: 37335<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATOS, ALBA I. FIGUEROA<br>R-G-58 ACACIA ST.<br>ROSALEDA<br>TOA BAJA, PR 00949 | | Claim Number: 37336<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAY,JAMES<br>3002 10TH ST.<br>BAY CITY, TX 77414 | | Claim Number: 37337<br>Claim Date: 12/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GNEFKOW, SUSAN K.<br>1912 HAROLD DR.<br>RAYMORE, MO 64083 | | Claim Number: 37339<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'NEAL, WILLIE B.<br>2160 SOUTH L. RD<br>2A<br>VICKSBURG, MS 39180 | | Claim Number: 37340<br>Claim Date: 12/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37341<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | | Claim Number: 37342<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| SCHELMETY, DEBRA A<br>3039 SW WOODLAND TRAIL<br>PALM CITY, FL 34990 | | Claim Number: 37343<br>Claim Date: 12/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|
| DUNN, AARON<br>1010 N. GILL ST.<br>LAURINBURG, NC 28352 | | Claim Number: 37345<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| JOHNSON, GEORGE, JR.<br>2620 HOLBROOK<br>APT210<br>HAMTRAMCK, MI 48212 | | Claim Number: 37346<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOMLINSON, ROBERT L.<br>PO BOX 13414<br>EDWARDSVILLE, KS 66113-0414 | Claim Number: 37347<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MITCHELL, STEVEN C.<br>1010 MIALEAH LN.<br>KEY LARGO, FL 33037 | Claim Number: 37348<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| MILLSAP, ROBIN SHERWOOD<br>1401 STATE SCHOOL ROAD<br>GATESVILLE, TX 76599 | Claim Number: 37350<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| PETERS, CATHERINE V.<br>3 JADE DR<br>VICTORIA, TX 77904-1623 | Claim Number: 37351<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| HARPER, WAYNE E.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | Claim Number: 37352<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARPER, CAREY A.<br>1640 HILL RD<br>BLAIRSVILLE, PA 15717 | Claim Number: 37353<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRESNAHAN, DEVIN L.<br>323 S. HOME AVE.<br>APT 206<br>PITTSBURGH, PA 15202 | Claim Number: 37354<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILDKRAUT, ALAN<br>2057 SW HERONWOOD ROAD<br>PALM CITY, FL 34990 | Claim Number: 37355<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEWART, KATHY DIANE WATKINS<br>710 E. SEARS ST.<br>DENISON, TX 75021 | Claim Number: 37357-02<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | Claim Number: 37361<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENSON, JERRY WAYNE<br>6519 ISRAEL SOMERS RD<br>CAMDEN, OH 45311-9621 | | Claim Number: 37362<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| DASENT, CONRAD<br>4206 PINE STREET<br>MOSS POINT, MS 39563 | | Claim Number: 37366<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $500,000.00 |
| HULL, THOMAS C.<br>105 MALONE HILL RD.<br>ELMA, WA 98514 | | Claim Number: 37367<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, TIM D.<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | | Claim Number: 37368<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, JANICE ANN<br>168 DUBLIN DR.<br>SANFORD, NC 27330 | | Claim Number: 37369<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | Claim Number: 37370<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| ROBERTS, BRUCE<br>14127 THOMPSON RD<br>THOMPSONS, TX 77481 | Claim Number: 37371<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| WILLIAMS, BARBARA A.<br>5000 CHAMBERS HILL ROAD<br>HARRISBURG, PA 17111 | Claim Number: 37372<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| TATE, DENNIS M.<br>1228 PEMBERTON ST.<br>PITTSBURGH, PA 15212 | Claim Number: 37374<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| HATAWAY, MARY ANN<br>4170 SE PALMETTO ST.<br>STUART, FL 34997 | Claim Number: 37375<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| WALLS, BOBBY G.<br>28 WALLS BLUES DR.<br>NATCHEZ, MS 39120 | | Claim Number: 37376<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TICHENOR, TOM J.<br>901 SHARON DR.<br>DERBY, KS 67037 | | Claim Number: 37378<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, KOYITTA<br>1007 COLEMAN ROAD<br>LORMAN, MS 39096 | | Claim Number: 37379<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, GLORIA EARL<br>PO BOX 111<br>FAYETTE, MS 39069 | | Claim Number: 37381<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37382-02<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37383-02<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37384-02<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROBERTS, BRUCE C<br>PO BOX 42<br>THOMPSONS, TX 77481-0042 | | Claim Number: 37385<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUNTER, EDWARD<br>1746 QUINNIPIAC AVE<br>NEW HAVEN, CT 06513 | | Claim Number: 37386<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| CORDICK, JOHN<br>327 WRIGHT AVENUE<br>KINGSTON, PA 18704 | | Claim Number: 37387<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00    UNDET |
|---|---|---|

| | | |
|---|---|---|
| HUNG, FRANCIS C., JR.<br>2515 AIKEN AVE<br>LOS ANGELES, CA 90004 | Claim Number: 37394<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF FRANCIS C HUNG<br>627 N ALPINE DR<br>BEVERLY HILLS, CA 90210-3303 | Claim Number: 37396<br>Claim Date: 12/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARACIA, ANTONIO<br>15B DEER MT RD.<br>EDGEWOOD, NM 87015 | Claim Number: 37398<br>Claim Date: 12/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | Claim Number: 37399-02<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTEE, FRANK JOSEPH<br>161 HOWLANDVILLE RD.<br>WARRENVILLE, SC 29851 | Claim Number: 37400<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTEE, KAREN LYNNE<br>161 HOWLANDVILLE RD<br>P.O. BOX 747<br>WARRENVILLE, SC 29851 | | Claim Number: 37401<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLSON, VICTOR STEVEN<br>3754 SOUTH DURFEE AVENUE<br>APT 1<br>PICO RIVERA, CA 90660 | | Claim Number: 37403<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, LOUIS R.<br>102 FOX HOLLOW CT<br>SIMPSONVILLE, SC 29680 | | Claim Number: 37404<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, SANDRA<br>102 FOX HOLLOW CT<br>SIMPSONVILLE, SC 29680 | | Claim Number: 37405<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORNBURG, NAOMI R.<br>3814 MARQUITA LN.<br>HOUSTON, TX 77039 | | Claim Number: 37406<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THORNBURG, DAVID PAUL<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | | Claim Number: 37407<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PAYNE, CYNTHIA RUTH<br>3814 MARQUITA LANE<br>HOUSTON, TX 77039 | | Claim Number: 37408<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HERNANDEZ, VICTOR<br>3160 W LOUISIANA<br>APT 101<br>DENVER, CO 80223 | | Claim Number: 37409<br>Claim Date: 12/23/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TONEY, AMY RICHMOND<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37410<br>Claim Date: 12/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SANTELLANO, DAVID<br>1754 CASARIN ST.<br>SIMI VALLEY, CA 93065 | | Claim Number: 37411<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SANTELLANO, ART<br>P.O. BOX 5754<br>OXNARD, CA 93031 | | Claim Number: 37412<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | | Claim Number: 37413-02<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANTELLANO, ELIODORO J., JR.<br>37353 PAINTBRUSH DR.<br>PALMDALE, CA 93551 | | Claim Number: 37414<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANTELLANO, MARGARITA, JR.<br>333 N 'F' ST. APT 402<br>OXNARD, CA 93030 | | Claim Number: 37415<br>Claim Date: 12/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, JOHN L.<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | | Claim Number: 37417<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, ANDY<br>8033 HWY 17<br>OAK GROVE, LA 71263 | | Claim Number: 37418-02<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUDNOWSKI, MICHAEL P.<br>10012 PROSPECT RD<br>FORESTVILLE, NY 14062 | | Claim Number: 37419<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIPLETT, CATHERINE<br>235 MILLER AVE<br>LOUISVILLE, MS 39339 | | Claim Number: 37420<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROUMBIS, NIKOLAOS A<br>337 S LEHIGH ST.<br>BALTIMORE, MD 21224 | | Claim Number: 37421<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASH, JERRY E.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 37422<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILKERSON, IRENE S.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | | Claim Number: 37423<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPKINS, YANCEY<br>1136 JETER STREET<br>EDGEFIELD, SC 29824 | | Claim Number: 37424<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, JOHNNY L.<br>2022 OLIVE RD<br>AUGUSTA, GA 30906 | | Claim Number: 37426<br>Claim Date: 12/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARWANI, HARGUNDAS K.<br>4 LAING CIRCLE<br>BURLINGTON, MA 01803 | | Claim Number: 37431<br>Claim Date: 12/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEOPLES, LEWIS E.<br>2534 GRAND ST.<br>WILLIAMSPORT, PA 17701 | | Claim Number: 37432<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSAK, JOHN<br>7 ALLEGHENY CTR APT 1008<br>PITTSBURGH, PA 15212-5215 | | Claim Number: 37433<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REYNOSO, RAUL G.<br>5709 N 34TH ST<br>MCALLEN, TX 78504-5483 | | Claim Number: 37434<br>Claim Date: 12/30/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BENITEZ, EDY<br>12503 E. 34 TERRACE S.<br>INDEPENDENCE, MO 64055 | | Claim Number: 37435<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HINDOCHA, ASHWINI K.<br>1408 TRAVIS CIRCLE S<br>IRVING, TX 75038 | | Claim Number: 37436<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MAINS, WANDA LYNN<br>42 WALKER ST.<br>ATHENS, OH 45701 | | Claim Number: 37437<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REYNOSO, RAUL G.<br>5709 N 34TH ST<br>MCALLEN, TX 78504-5483 | | Claim Number: 37438<br>Claim Date: 12/31/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GINES, ABE S.<br>PO BOX 59<br>PORT GIBSON, MS 39150 | | Claim Number: 37439<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EPSTEIN, GEORGE<br>330 SPRING DRIVE<br>EAST MEADOW, NY 11554 | | Claim Number: 37440<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEELE, LOWELL MASON<br>3626 LAKE FOREST RD.<br>HOPE MILLS, NC 28348 | | Claim Number: 37441<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOSO, RAUL G.<br>5709 N 34TH ST<br>MCALLEN, TX 78504-5483 | | Claim Number: 37442<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | | Claim Number: 37443-02<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| JOHNSON, DREW HELEN DANBRIDGE<br>558 CASEYVILLE RD<br>COLLINSVILLE, IL 62234 | | Claim Number: 37444<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| KWIATKOWSKI, JANE C. MESSINA<br>212 S. CATAMARAN CIRCLE<br>PITTSBURG, CA 94565 | | Claim Number: 37445<br>Claim Date: 01/04/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| GIANNATTASIO-LAKATOS, GINAMARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | | Claim Number: 37446<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
|---|---|---|---|
| GIANNATTASIO, GINA MARIE<br>136 WEST HEATHER DRIVE<br>LULING, LA 70070 | | Claim Number: 37447<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $950,000.00 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| DRIES, JUDY<br>10 MARY PHYLLIS LANE<br>NEWBURGH, NY 12550 | | Claim Number: 37448<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DIVECHA, VISHNU K.<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | | Claim Number: 37449<br>Claim Date: 01/01/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, ESAW<br>***NO ADDRESS PROVIDED**** | | Claim Number: 37450<br>Claim Date: 01/05/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DIVECHA, VISHNU K<br>260 BUNKER HILL ROAD<br>HOUSTON, TX 77024 | | Claim Number: 37451<br>Claim Date: 01/01/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $25,000.00 | |
| NEARY, RICK<br>PO BOX 70282<br>BILLINGS, MT 59102 | | Claim Number: 37452<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| BRENNAN, LAWRENCE<br>5121 HAYNES RD<br>SHEPHERD, MT 59079 | | Claim Number: 37453<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| JOHNSON, KELLY LOWELL<br>1320 BENCH BLVD<br>BILLINGS, MT 59105 | | Claim Number: 37454<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| MASSICK, GEORGE<br>2006 US HWY 87E<br>BILLINGS, MT 59101 | | Claim Number: 37455<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| DOWNER, ALAN R.<br>3775 VISTA VIEW RD<br>BILLINGS, MT 59101 | | Claim Number: 37456<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| NALL, GARY<br>4556 COULEE DR.<br>BILLINGS, MT 59101 | | Claim Number: 37457<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| BRELAND, TANISHA C.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37458<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRELAND, ETHEL J.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37459<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRELAND, WILLIAM JR.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37460<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRELAND, BYRON D.<br>PO BOX 1005<br>WIGGINS, MS 39577 | | Claim Number: 37461<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WILLIS, SCOTT K.<br>2406 WEST 800 RD<br>BLUE MOUND, KS 66010 | | Claim Number: 37462<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRYE, CLAUDIA<br>396 PALOMAR CT<br>SAN BRUNO, CA 94066 | | Claim Number: 37463<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SMITH, DANNY L.<br>18 PRATT ST.<br>MAYVILLE, NY 14757 | | Claim Number: 37464<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| STARKE, JAMES A.<br>80 BROADVIEW<br>KINGS PARK, NY 11754 | | Claim Number: 37465<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GESSER, JAY<br>122 MERRITT LANE<br>NEW FLORENCE, PA 15944 | | Claim Number: 37466<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MADARA, RANDY D.<br>1350 OLD READING<br>CATAWISSA, PA 17820 | | Claim Number: 37467<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MADARA, CARLA M.<br>1350 OLD READING<br>CATAWISSA, PA 17820 | | Claim Number: 37468<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANDFORD, NELSON<br>725 GRAYOAK DR.<br>DAYTON, OH 45426 | | Claim Number: 37469<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VISONE, PAT<br>3 PINE CONE LANE<br>HOWELL, NJ 07731 | | Claim Number: 37470<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRY, TIMOTHY<br>28 POWELL STREET<br>SAN MATEO, CA 94401 | | Claim Number: 37471<br>Claim Date: 12/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARREN, CARL<br>899 ST. RTE 118<br>SWEET VALLEY, PA 18656 | | Claim Number: 37474<br>Claim Date: 01/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

GOLDEN, LINCOLN
24 CR. 139
CARROLLTON, MS 38917

Claim Number: 37475
Claim Date: 01/07/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNDET |
|---|---|---|---|

ELLIS, DEVON R.
810 FIGG ST.
JOHNSTOWN, PA 15906

Claim Number: 37476
Claim Date: 01/07/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GARREN, CARL
899 ST. RTE 118
SWEET VALLEY, PA 18656

Claim Number: 37477
Claim Date: 01/07/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GOLDEN, LINCOLN
1177 ALVASTAGE ROAD
KILMICHAEL, MS 39747

Claim Number: 37478
Claim Date: 01/07/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

OWEN, RYAN H.
3133 CHERRY BARK
ABILENE, TX 79606

Claim Number: 37480
Claim Date: 01/08/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | | Claim Number: 37481<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMAS, JUSTIN E<br>5373 PINETREE DRIVE<br>DELRAY BEACH, FL 33484 | | Claim Number: 37482<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OLESIAK, TIMOTHY RAYMOND<br>2655 HWY 210<br>CLOQUET, MN 55720 | | Claim Number: 37483<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAROLUS, JEFFREY<br>45 FRENCH'S LANE<br>MC VEYTOWN, PA 17051 | | Claim Number: 37484<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 37486-01<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDERSON, JUDY L.<br>606 PEMBERTON ST.<br>WATERLOO, SC 29384 | | Claim Number: 37487<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DILLS, PEGGY<br>1949 BESS TOWN RD<br>BESSEMER CITY, NC 28016 | | Claim Number: 37488<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, WANDA KEZIAH<br>6152 SHILOH UNITY ROAD<br>LANCASTER, SC 29720 | | Claim Number: 37489<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAVIS, TERESA<br>104 LONGVIEW TERRACE<br>EASLEY, SC 29642 | | Claim Number: 37490<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AYERS, DIANE<br>116 REMINGTON RD<br>ROCKY POINT, NC 28457 | | Claim Number: 37491<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILKERSON, ELIZABETH<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 37492<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILKERSON, DARRELL<br>PO BOX 95<br>101 FANNIE RD<br>ORRUM, NC 28369 | | Claim Number: 37493<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DUFFY, STEPHEN PATRICK, SR.<br>11092 POPLAR TENT ROAD<br>HUNTERSVILLE, NC 28078 | | Claim Number: 37494<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONRAD, PATSY<br>4375 MT. PLEASANT CHURCH RD<br>CHESTER, SC 29706 | | Claim Number: 37495<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEGLAR, SHIRLEY B.<br>4520 AMITY HILL RD<br>CLEVELAND, NC 27013 | | Claim Number: 37496<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SHIRKEY, LINDA MOORE<br>208 RETRECT STREET<br>WESTMINSTER, SC 29693 | | Claim Number: 37497<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILWELL, GLORIA<br>414 PINE GROVE RD<br>LUGOFF, SC 29078 | | Claim Number: 37498<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOTHEROW, CAROLYN RAMSEY<br>205 STAR RD.<br>P.O. BOX 1265<br>YORK, SC 29745 | | Claim Number: 37499<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LYNCH, LYNN TRADER<br>820 CRINOLINE CT.<br>FLORENCE, SC 29505 | | Claim Number: 37500<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, DIANNE<br>504 S MINOR ST.<br>KERSHAW, SC 29067 | | Claim Number: 37501<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13558-4    Filed 10/15/18    Page 1305 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| MUNDAY, CLARA JO<br>5385 SW 80TH PLACE<br>OCALA, FL 34476 | | Claim Number: 37502<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LASTER, QUENTIN MAURICE<br>334 LASTER RD<br>NEW HILL, NC 27562 | | Claim Number: 37503<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOAN, BARBARA<br>1919 SOUTHRIDGE DR<br>BELMONT, NC 28012 | | Claim Number: 37504<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCKNER, LISA M.<br>5217 TEN TEN ROAD<br>APEX, NC 27539 | | Claim Number: 37505<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, CYNTHIA DIANE<br>PO BOX 373<br>WALHALLA, SC 29691 | | Claim Number: 37506<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLEMORE, JOSEPH C.<br>1184 STROAPE RD.<br>LANCASTER, SC 29720 | | Claim Number: 37507<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37508<br>Claim Date: 01/11/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37513<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37518<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| PHILLIPS, ARTHUR<br>1106 VALLEY CIRCLE<br>KILMICHAEL, MS 39747 | | Claim Number: 37523<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DIXON, LINDA
420 NE CARRIAGE ST.
LEES SUMMIT, MO 64064

Claim Number: 37525
Claim Date: 01/08/2016
Debtor: EECI, INC.
Comments: DOCKET: 8012 (03/16/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

NORGAARD, ADAM JEFFERY
7160 WILSON RD
EVELETH, MN 55734

Claim Number: 37526
Claim Date: 01/08/2016
Debtor: EECI, INC.
Comments: DOCKET: 8012 (03/16/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TOLBERT, DONALD, JR.
965 EASTON AVE
SAN BRUNO, CA 94066

Claim Number: 37527
Claim Date: 01/08/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TOLBERT, MICHELLE
965 EASTON AVE
SAN BRUNO, CA 94066

Claim Number: 37528
Claim Date: 01/08/2016
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PHILLIPS, ARTHUR
1106 VALLEY CIRCLE
KILMICHAEL, MS 39747

Claim Number: 37530
Claim Date: 01/08/2016
Debtor: EECI, INC.
Comments: DOCKET: 8012 (03/16/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DIXON, LINDA<br>420 NE CARRIAGE ST.<br>LEES SUMMIT, MO 64064 | | Claim Number: 37532<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORGAARD, ADAM JEFFERY<br>7160 WILSON RD<br>EVELETH, MN 55734 | | Claim Number: 37533<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBERT, DONALD, JR.<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37534<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOLBERT, MICHELLE<br>965 EASTON AVE<br>SAN BRUNO, CA 94066 | | Claim Number: 37535<br>Claim Date: 01/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, TERI<br>502 S SHADY LN<br>LA PORTE, TX 77571-7250 | | Claim Number: 37561<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, TYRONE<br>1004 GARDEN WALK<br>LA PORTE, TX 77571 | | Claim Number: 37562<br>Claim Date: 01/18/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TRENTHAM, JESSICA<br>131 BROOKS COVE RD.<br>CANDLER, NC 28715 | | Claim Number: 37563<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THRIFT, CYNTHIA C.<br>222 BRADBERRY ROAD<br>TOWNVILLE, SC 29689 | | Claim Number: 37564<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROACH, DAVID RICHARD<br>1410 LEONHARDT RD<br>EASLEY, SC 29640 | | Claim Number: 37565<br>Claim Date: 01/19/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEE, RICHARD, JR.<br>2017 GOODHAVEN DR.<br>MEMPHIS, TN 38116 | | Claim Number: 37566<br>Claim Date: 01/20/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACINTYRE, RONALD G., JR.<br>700 SHORE DR<br>UNIT 508<br>FALL RIVER, MA 02721 | | Claim Number: 37567-01<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, SCOTT B.<br>808 OLD BOONE PRAIRIE RD.<br>FRANKLIN, TX 77856 | | Claim Number: 37568<br>Claim Date: 01/25/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, BEVERLY<br>1218 TIGER DR.<br>THIBODAUX, LA 70301 | | Claim Number: 37569<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POWELL, ROY A.<br>C/O WALLACE AND GRAHAM, PA<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | | Claim Number: 37570<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, BEVERLY H<br>1218 TIGER DR<br>THIBODAUX, LA 70301 | | Claim Number: 37571<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MULLINS, DOUGLAS W<br>5905 TURNBULL RD.<br>FAYETTEVILLE, NC 28312 | | Claim Number: 37572<br>Claim Date: 01/26/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JAMES, VIRGINIA<br>10 OAK TREE DR<br>SENECA, SC 29678 | | Claim Number: 37573<br>Claim Date: 01/28/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00 |
|---|---|---|
| WALDROP, JAMES R.<br>121 ROBERTS BLVD.<br>SATSUMA, FL 32189 | | Claim Number: 37575<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HUFFSTICKLER, RUBY JEAN THOMAS<br>3566 SANDERLING DR SE<br>SOUTHPORT, NC 28461-8576 | | Claim Number: 37576<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| AGARWAL, NISMANT<br>10 ROLLINGWOOD DRIVE<br>VOORHEES, NJ 08043 | | Claim Number: 37577<br>Claim Date: 02/01/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POWELL, RONALD L., JR.<br>18219 RUSSIAN RD.<br>ARLINGTON, WA 98223 | | Claim Number: 37578<br>Claim Date: 02/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, JOHN T.<br>663 WILLIAM HILTON PARKWAY #4225<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 37579<br>Claim Date: 02/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKELVY, DAVID<br>890 EAST FAIRBAIRN STREET<br>DELTONA, FL 32725 | | Claim Number: 37580<br>Claim Date: 02/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTE, HERSLEY<br>11707 PEACH LIMB DR<br>HOUSTON, TX 77099 | | Claim Number: 37581<br>Claim Date: 02/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCWHERTER, MARY ANNE<br>16082 W 105TH CT.<br>COMMERCE CITY, CO 80022 | | Claim Number: 37582<br>Claim Date: 02/12/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURRY, MARGORIE<br>C/O WALLACE AND GRAHAM, PA<br>525 NORTH MAIN STREET<br>SALISBURY, NC 28144 | Claim Number: 37583<br>Claim Date: 02/12/2016<br>Debtor: EECI, INC. | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |
| GOOLSBEE, HOMER W<br>112 COUNTY ROAD 4412<br>JACKSONVILLE, TX 75766-0818 | Claim Number: 37584<br>Claim Date: 02/19/2016<br>Debtor: EECI, INC. | |
| UNSECURED              Claimed: | $0.00   UNDET | |
| TURNER, EMMA<br>9739 S WOODLAWN<br>CHICAGO, IL 60628 | Claim Number: 37588<br>Claim Date: 02/29/2016<br>Debtor: EECI, INC. | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |
| CABEZUDO, ANTOLINO PEREZ<br>HC02 BOX 12249<br>GURABO, PR 00778 | Claim Number: 37590<br>Claim Date: 03/07/2016<br>Debtor: EECI, INC. | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |
| PEREZ SANCHEZ, RAMON<br>BO. RINCON HC02 BOX 12249<br>GURABO, PR 00778 | Claim Number: 37591<br>Claim Date: 03/07/2016<br>Debtor: EECI, INC. | |
| UNSECURED              Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832-1609 | | Claim Number: 37592<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANCO, RODOLFO<br>400 N JEFFERSON AVE<br>FULLERTON, CA 92832 | | Claim Number: 37593<br>Claim Date: 03/08/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLIVER, EDITH<br>4460 STRAIT RD<br>ROCK HILL, SC 29730 | | Claim Number: 37596<br>Claim Date: 03/18/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLOCCA, SAVERIO<br>17 BELLEAU AVENUE<br>MADISON, NJ 07940 | | Claim Number: 37600-01<br>Claim Date: 04/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEPHENS, DALLAS J<br>4560 BRIDGEPOINTEWAY, UNIT 143<br>VERO BEACH, FL 32967 | | Claim Number: 37602<br>Claim Date: 04/07/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BRANHAM, DAISY B.<br>985 SECOND ST<br>MONTICELLO, FL 32344-2843 | | Claim Number: 37611<br>Claim Date: 05/05/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RICH, SHIRLEY A.<br>3380 MISSON DR.<br>LINCOLNTON, NC 28092 | | Claim Number: 37621<br>Claim Date: 06/17/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HYDE, JERRY L.<br>PO BOX 271<br>101 FLOYD LOOP ST<br>SHUQUALAK, MS 39361 | | Claim Number: 37622<br>Claim Date: 06/20/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUMPHREY, CATHY<br>13643 MEADOWLAKE CT<br>HOUSTON, TX 77044-6521 | | Claim Number: 37625<br>Claim Date: 07/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARDEN, CATHY (HUMPHREY)<br>13643 MEADOWLAKE CT.<br>HOUSTON, TX 77044 | | Claim Number: 37626<br>Claim Date: 07/11/2016<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| COOPER, BENJAMIN ANDREW<br>24511 WEST JAYNE AVE<br>POST OFFICE BOX 5003 - UNIT #19<br>COALINGA, CA 93210 | | Claim Number: 37627<br>Claim Date: 07/26/2016<br>Debtor: EECI, INC.<br>Comments:<br>AMENDS CLAIM# 11196 AND 11247 |
| PRIORITY | Claimed: | $15,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| COOPER, BENJAMIN ANDREW<br>24511 WEST JAYNE AVE UNIT # 19<br>POST OFFICE BOX 5003<br>COALINGA, CA 93210 | | Claim Number: 37628<br>Claim Date: 07/26/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLENNAN, ROBERT V., SR.<br>1926 COBBLESTONE LN<br>GARLAND, TX 75042 | | Claim Number: 37629<br>Claim Date: 07/27/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, JOHN R<br>116 WEST 5TH STREET<br>DEER PARK, TX 77536 | | Claim Number: 37630<br>Claim Date: 07/28/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAMPBELL, JOHN R<br>116 WEST 5TH STREET<br>DEER PARK, TX 77536 | | Claim Number: 37631<br>Claim Date: 07/29/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAWBAKER, TERRANCE R<br>411 JOHN ST<br>EFFINGHAM, KS 66023-4018 | | Claim Number: 37691<br>Claim Date: 07/28/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| AMMONS, HARRY L, SR.<br>5411 TAUSSIG ROAD<br>BLADENSBURG, MD 20710 | | Claim Number: 37692<br>Claim Date: 08/12/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| WICKS, TAMMIE DAWN<br>1617 SOUTH 5TH PLACE<br>BROKEN ARROW, OK 74012 | | Claim Number: 37694<br>Claim Date: 08/26/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOLL, BRUCE<br>12513 PINEVIEW DR, APT 106<br>BECKER, MN 55308 | | Claim Number: 37695<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZOPPINA, RUSSELL<br>PO BOX 371722<br>RESEDA, CA 91337 | | Claim Number: 37696<br>Claim Date: 09/12/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STODDARD, BARBARA A.<br>8902 N 17TH LN<br>PHOENIX, AZ 85021-4320 | | Claim Number: 37697<br>Claim Date: 09/13/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARGER, CLINT<br>3463 RUIDOSA TR<br>FORT WORTH, TX 76116 | | Claim Number: 37712<br>Claim Date: 10/11/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ALVIS A. JR<br>P.O. BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 37714<br>Claim Date: 10/13/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, EDWARD L., SR<br>704 WOODACRE DR<br>DALLAS, TX 75241 | | Claim Number: 37715<br>Claim Date: 10/14/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| STATLER, JAMES C<br>164 N MITCHELL AVE<br>P.O. BOX 235<br>BAKERSVILLE, NC 28705 | | Claim Number: 37763<br>Claim Date: 11/04/2016<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BREWER, MARY P<br>1224 HUMMINGBIRD DR<br>WEST COLUMBIA, SC 29169 | | Claim Number: 37766<br>Claim Date: 11/29/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MARTINO, LAWRENCE A.<br>11 MANEE PLACE<br>HOLMDEL, NJ 07733 | | Claim Number: 37767<br>Claim Date: 12/09/2016<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NEW YORK STATE DEPARTMENT OF TAXATION<br>AND FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 37770<br>Claim Date: 12/12/2016<br>Debtor: EECI, INC. |

| ADMINISTRATIVE | Claimed: | $123,470.34 |
|---|---|---|
| CARTER, ARTHER REAN<br>317 BRANDON BAY RD<br>TYLERTOWN, MS 39667 | | Claim Number: 37771<br>Claim Date: 01/17/2017<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CARTER, ARTHER REAN<br>317 BRANDON BAY RD<br>TYLERTOWN, MS 39667 | | Claim Number: 37772<br>Claim Date: 01/17/2017<br>Debtor: EECI, INC. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| JOHNSON, DREW HELEN | | Claim Number: 37792 |
| 558 CASEYVILLE RD | | Claim Date: 11/03/2017 |
| COLLINSVILLE, IL 62234 | | Debtor: EECI, INC. |

| SECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| JOHNSON, FLOYD & DREW | | Claim Number: 37793 |
| 558 CASEYVILLE RD | | Claim Date: 11/03/2017 |
| COLLINSVILLE, IL 62234 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| ELMORE, LINDA | | Claim Number: 37794 |
| 12600 RAMAH CHURCH RD | | Claim Date: 11/10/2017 |
| HUNTERSVILLE, NC 28078 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| NEWSOME, DANIEL | | Claim Number: 37795 |
| 1634 SWAGGERT ROAD | | Claim Date: 02/05/2018 |
| BARBERTON, OH 44203 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| CARSON, WILLENE | | Claim Number: 37797 |
| 106 SARATOGA CIRCLE | | Claim Date: 02/27/2018 |
| HATTIESBURG, MS 39401 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| BLANTON, CAROL E<br>16869 CARDINAL LN<br>TROUP, TX 75789-3703 | | Claim Number: 37801<br>Claim Date: 03/19/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 37803<br>Claim Date: 03/27/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,525.00 |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 37804<br>Claim Date: 03/27/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 37805<br>Claim Date: 03/26/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| PRIORITY | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $12,525.00 |
| GREENE, DARRYL<br>8244 SO. MARYLAND APT 1E<br>CHICAGO, IL 60619 | | Claim Number: 37806<br>Claim Date: 03/26/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ADAMS, PATRICIA M<br>PO BOX 38<br>STOUGHTON, WI 53589 | | Claim Number: 37813<br>Claim Date: 04/12/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ANCRUM, ESSIE M<br>4921 FAIRMONT AVENUE<br>PHILADELPHIA, PA 19139 | | Claim Number: 37814<br>Claim Date: 04/13/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MURRAY, PAUL E., JR<br>C/O TIFFANY WEST<br>3224-C N. COLLEGE RD<br>PMB #102<br>WILMINGTON, NC 28405 | | Claim Number: 37817<br>Claim Date: 04/23/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DIXON, CYNTHIA E<br>2400 ARCHBISHOP HANNAN BLVD, APT 405<br>MERAUX, LA 70075 | | Claim Number: 37819<br>Claim Date: 07/16/2018<br>Debtor: EECI, INC.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GUERRERO, ARTURO<br>120 N MARTIN AVE<br>PO BOX 142<br>GILA BEND, AZ 85337 | | Claim Number: 60006<br>Claim Date: 08/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| RAINS, CAMILLE<br>1746 CR 459<br>THORNDALE, TX 76577 | | Claim Number: 60007<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, CHRIS<br>16 WOODHILL PL<br>AIKEN, SC 29803 | | Claim Number: 60008<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, JIMMY<br>972 CYPRESS TRAIL<br>ROCKDALE, TX 76567-5242 | | Claim Number: 60009<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, TEDDY<br>357 LAKEWOOD DR<br>CENTER, TX 75935 | | Claim Number: 60010<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNETT, GILES<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60012<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURNETT, BILLIE<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60013<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURNETT, LANCE<br>804 E 13TH ST<br>CAMERON, TX 76520 | | Claim Number: 60014<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHOTWELL, WENDELL<br>2221 REY DR.<br>WACO, TX 76712 | | Claim Number: 60015<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COLEY, LISA<br>3015 NW ASHWOOD DR<br>CORVALLIS, OR 97330-1156 | | Claim Number: 60020<br>Claim Date: 08/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURLEY, RAY<br>15 BURK DRIVE<br>SILVER BAY, MN 55614 | | Claim Number: 60021<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RITTER, PAUL<br>249 COUNTY ROAD 278<br>CARTHAGE, TX 75633 | Claim Number: 60023<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, MICHAEL<br>9974 BANNON CT.<br>MIAMISBURG, OH 45342 | Claim Number: 60024<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGREW, BARTLEY<br>PO BOX 56<br>RAINBOW, TX 76077-0056 | Claim Number: 60025<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, NELSON<br>2909 CR 604<br>BRAZORIA, TX 77422 | Claim Number: 60026<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | Claim Number: 60027<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 13558-4    Filed 10/15/18    Page 1326 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| JORDAN, DARLA<br>1505 BERRY PATCH LN<br>GRANBURY, TX 76048-2700 | | Claim Number: 60029<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BULLOCK, MICHAEL<br>13 VIKING TERRACE<br>FLEMINGTON, NJ 08822 | | Claim Number: 60031<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DILLESHAW, CHARLES<br>1524 AVENUE A<br>DANBURY, TX 77534 | | Claim Number: 60032<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSTON, ROBERT<br>18768 WILBER ROAD<br>HAMSHIRE, TX 77622 | | Claim Number: 60033<br>Claim Date: 08/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, CAROL<br>249 COUNTY ROAD 278<br>CARTHAGE, TX 75633 | | Claim Number: 60040<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIVERMORE, DANIEL<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | Claim Number: 60041<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| ISHEE, JAMES T<br>PO BOX 642<br>CARTHAGE, TX 75633 | Claim Number: 60042<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| LIVERMORE, LOUISE<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | Claim Number: 60043<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| LIVERMORE, SINCLAIR<br>2606 SUNLIGHT DRIVE<br>ARLINGTON, TX 76006 | Claim Number: 60044<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |
| KINDLE, TECORA<br>28762 FRANKLIN RIVER DR APT 207<br>SOUTHFIELD, MI 48034-5439 | Claim Number: 60045<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAMES, ALFRED<br>7598 PUTTERS COVE DRIVE<br>JACKSONVILLE, FL 32256 | | Claim Number: 60046<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ELDER, LEE<br>2027 HUALAPAI LANE<br>GUNTERSVILLE, AL 35976-7575 | | Claim Number: 60047<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ELDER, DEBORAH<br>2027 HUALAPAI LANE<br>GUNTERSVILLE, AL 35976-7575 | | Claim Number: 60048<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JUTSON, NATHERN<br>465 CHRISTOPHER DR.<br>EDDY, TX 76524 | | Claim Number: 60049<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | | Claim Number: 60050-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HARRIS, DAVID<br>406 MEECH RD.<br>P.O. BOX 1067<br>GOLDENDALE, WA 98620 | | Claim Number: 60052<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SORAPURU, RUSSELL, JR<br>220 BEAUPRE DR.<br>LULING, LA 70070 | | Claim Number: 60053<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | | Claim Number: 60054-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMBLE, PATRICIA, JR<br>19 SE 95TH PLACE<br>TRENTON, FL 32693 | | Claim Number: 60055<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60056-02<br>Claim Date: 08/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MEADOWS, MICHAEL<br>119 CLOVER LANE<br>PALESTINE, TX 75803 | | Claim Number: 60057<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, ANDREW<br>429 DEJAY ST.<br>N/A<br>FAIRFIELD, TX 75840 | | Claim Number: 60059<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTRELL, TIMOTHY<br>100 IRELAND<br>STREETMAN, TX 75859 | | Claim Number: 60060<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANAHAN, CHARLES<br>299CR1171<br>FAIRFIELD, TX 75840 | | Claim Number: 60061<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTLESS, MARVIN<br>110CR681<br>TEAGUE, TX 75860 | | Claim Number: 60062<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCAS, SARILYN<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | | Claim Number: 60064<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KASTURI, SRINIVASAN<br>4236 E MODOC DR<br>PHOENIX, AZ 85044 | | Claim Number: 60066<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CURTIS, JR<br>502 JONQUIL LN<br>MADISON, OH 44057-3169 | | Claim Number: 60070<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUEST, ERIN<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | | Claim Number: 60072<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD, JOSEPH<br>5101 LEONARD ROAD #85<br>77807<br>BRYAN, TX 77807 | | Claim Number: 60073<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOVE, TRAVIS<br>3609 MANDY DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 60074<br>Claim Date: 08/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAGER, JESS<br>!5231 WOODFOREST BLVD<br>PO BOX 1002<br>CHANNELVIEW, TX 77530 | | Claim Number: 60076<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60078<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GJURICH, MILAN<br>121 STATE ST<br>JOHNSTOWN, PA 15905 | | Claim Number: 60081<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEELY, DONALD<br>P.O.BOX34<br>TOLAR, TX 76476 | | Claim Number: 60082<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BENNETT, WILLIAM<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | | Claim Number: 60083<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BENNETT, ANGEL<br>741 LANDER STREET<br>BRIDGECITY, LA 70094 | | Claim Number: 60084<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BENNETT, AMBER<br>4600 PALUXY DR APT 2006<br>TYLER, TX 75703-2520 | | Claim Number: 60086<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BENNETT, WILLIAM, JR<br>741 LANDER STREET<br>BRIDGE CITY, LA 70094 | | Claim Number: 60087<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BENNETT, CHRISTOPHER<br>255 FAIRCHILD DR<br>BILOXI, MS 39531-3257 | | Claim Number: 60088<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| PROFFITT, SAM<br>122 MULBERRY COVE<br>ONALASKA, TX 77360 | Claim Number: 60094<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | Claim Number: 60095-05<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| CHIRDON, HARRY<br>168 POINT VIEW DR<br>WILLIAMSBURG, PA 16693 | Claim Number: 60100<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| GILL, LAURENT<br>10429 FROSTBURG LN<br>LAS VEGAS, NV 89134-5113 | Claim Number: 60111<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| HALL, LILLIAN<br>232 MAIN ST #1R<br>CLIFFSIDE PK, NJ 07010-1111 | Claim Number: 60113<br>Claim Date: 08/10/2015<br>Debtor: EECI, INC. |
| --- | --- |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| KENDRICK, RICKY | | Claim Number: 60116 |
| 19378 BIG OAK DR | | Claim Date: 08/10/2015 |
| CONROE, TX 77302 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGLATHERY, EVA | | Claim Number: 60118 |
| 5002 KYLE LANE NW | | Claim Date: 08/11/2015 |
| HUNTSVILLE, AL 35810 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGLATHERY, DAMION | | Claim Number: 60119 |
| 2415 BELL MANOR DR. | | Claim Date: 08/11/2015 |
| HUNTSVILLE, AL 35803 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGLATHERY, CARLOS | | Claim Number: 60120 |
| 5002 KYLE LN | | Claim Date: 08/11/2015 |
| HUNTSVILLE, AL 35810 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCGLATHERY, STEPHANIE | | Claim Number: 60121 |
| 6211 VALLEY PARK DR NW | | Claim Date: 08/11/2015 |
| HUNTSVILLE, AL 35810-1442 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRAMORE, ROGER<br>3942 SE FAIRWAY WEST<br>STUART, FL 34997 | | Claim Number: 60122<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AGLER, BOB<br>8971 HIGHWAY AA<br>HIGBEE, MO 65257 | | Claim Number: 60123<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60127<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60128<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60129<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60130<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARVEY, JEFFREY<br>12010 KLEINMEADOW DR.<br>HOUSTON, TX 77066 | | Claim Number: 60131<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLIFFORD, MARK<br>23 OLDE FORT RD<br>CAPE ELIZ, ME 04107-1812 | | Claim Number: 60132<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, HOWARD<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | | Claim Number: 60133<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, BARBARA<br>2 AUTUMN LF.<br>NEWNAN, GA 30265 | | Claim Number: 60134<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GAYOSO, MERCEDES<br>1820 NEWTON DRIVE<br>CORONA, CA 92882 | | Claim Number: 60135<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAYTON, IRA<br>502 THORNTON PL<br>MOBILE, AL 36609 | | Claim Number: 60136<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOWLING, DANNY<br>1303 SOUTHLAKE COURT<br>LEXINGTON, NC 27295 | | Claim Number: 60137<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BOWLING, DANNY<br>1303 SOUTHLAKE COURT<br>LEXINGTON, NC 27295 | | Claim Number: 60138<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KO, JER CHUNG<br>166-52 20 RD<br>WHITESTONE, NY 11357-4002 | | Claim Number: 60139<br>Claim Date: 08/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ANANDA, VIJAYALAKSHMI<br>11004 NE 11TH STREET #205<br>BELLEVUE, WA 98004 | | Claim Number: 60143<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, CHARLES E, JR<br>621 PARKROSE RD<br>MEMPHIS, TN 38109 | | Claim Number: 60151<br>Claim Date: 08/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MERCADO, RODERICK<br>17402 MONTANA FALLS DRIVE<br>ROUND ROCK, TX 78681 | | Claim Number: 60152<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLAYTON, GLORIA<br>2720 HARVIE RD<br>RICHMOND, VA 23223 | | Claim Number: 60161<br>Claim Date: 08/13/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVENPORT, JOHNIE<br>8606 JAKE LANE<br>BLANCHARD, OK 73010 | | Claim Number: 60163<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KILMON, MICHAEL<br>435 OLD STAGE RD<br>CHURCH HILL, TN 37645 | | Claim Number: 60164<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILMON, MICHAEL<br>435 OLD STAGE RD<br>CHURCH HILL, TN 37645 | | Claim Number: 60165<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUELLER, JOHN<br>36 SUTHERLAND DRIVE<br>GLENVILLE, NY 12302 | | Claim Number: 60166<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEVCHENKO, VICTOR<br>94 COVE RD.<br>PO BOX 59<br>OYSTER BAY, NY 11771-0059 | | Claim Number: 60167<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAWSON, JOHN<br>1216 N WILLIAMS ST<br>UNIT B<br>KENNEWICK, WA 99336 | | Claim Number: 60172<br>Claim Date: 08/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EAGLE, JIM<br>2415 ALDEN AVE.<br>REDDING, CA 96002 | | Claim Number: 60177<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, LISA<br>4126 AYERS RD<br>MACON, GA 31210-4938 | | Claim Number: 60183<br>Claim Date: 08/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, DONALD C, JR<br>69 REGENT STREET<br>LOCKPORT, NY 14094-5016 | | Claim Number: 60185<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDERGRASS, JULIE<br>215 DENNIS LN ELLISON RDG<br>JUMPING BR, WV 25969 | | Claim Number: 60186<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHURCH, PATRICIA<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60187<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PENDERGRASS, JULIE<br>1954 FLAT TOP RD<br>GHENT, WV 25843-9386 | | Claim Number: 60188<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSKO, JOHN<br>3084 W IRONWOOD CIR<br>CHANDLER, AZ 85226 | | Claim Number: 60189<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSKO, CATHERINE<br>3084 W IRONWOOD CIR<br>CHANDLER, AZ 85226 | | Claim Number: 60190<br>Claim Date: 08/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARIAN, PETER<br>1415 N SAINT AUGUSTINE RD APT F26<br>VALDOSTA, GA 31602-2193 | | Claim Number: 60191<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIETO, FIDEL<br>9538 REID HALL LANE<br>MATTHEWS, NC 28105 | | Claim Number: 60192<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILSON, BARBARA<br>1360 ARROWHEAD DRIVE<br>COSHOCTON, OH 43812 | Claim Number: 60193<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| TRIPP, ROGER<br>187 NORTH CHURCHILL CIRCLE<br>NORTH SIOUX CITY, SD 57049 | Claim Number: 60194<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| WICHMANN, JEFFREY<br>3920 BUCCANEER BLVD<br>PLATTSMOUTH, NE 68048 | Claim Number: 60195<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| MARKOVCHICK, JAMES<br>516 BRENKMAN DRIVE<br>WEATHERLY, PA 18255 | Claim Number: 60196<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| TOBOLKA, JEFF<br>505 HARRIS<br>HIGHLANDS, TX 77562 | Claim Number: 60197<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| PFAB, JOHN<br>15571 WHISPERING WILLOW DR<br>WELLINGTON, FL 33414 | | Claim Number: 60198<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KORN, RICHARD<br>309 ELM ST<br>GORDON, PA 17936 | | Claim Number: 60199<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, ARNOLD<br>201 NOEL STREET<br>STATEN ISLAND, NY 10312 | | Claim Number: 60200<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SULAK, MARTIN<br>309 AVENUE G<br>WACO, TX 76705 | | Claim Number: 60201<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KATZ, ARNOLD<br>201 NOEL STREET<br>STATEN ISLAND, NY 10312 | | Claim Number: 60202<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEENER, RICHARD<br>3502 CLAREMONT AVE<br>EVANS, CO 80620-2019 | | Claim Number: 60203<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WITTMAN, JAMES<br>PO BOX 33<br>WEST PADUCAH, KY 42086 | | Claim Number: 60204<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MULVAHILL, JOHN<br>407 ALLAN<br>FRIENDSWOOD, TX 77546 | | Claim Number: 60205<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HANKINSON, BARRY<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 60207<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HANKINSON, JAMIE<br>521 FLAMINGO DR.<br>APOLLO BEACH, FL 33572 | | Claim Number: 60208<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KARJALA SR, DARRELL<br>3805 7TH ST N.E. #224<br>GREAT FALLS, MT 59404 | | Claim Number: 60210<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HIPPELY, JOHN<br>1004 CRESTVIEW DR<br>MILLBRAE, CA 94030 | | Claim Number: 60211<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BISHOP, DONALD<br>3230 MCKINNEY ST.<br>LAMARQUE, TX 77568 | | Claim Number: 60212<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ROBERTS, STEWART S.<br>3334 BEAUMONT DR<br>PEARL, MS 39208-5303 | | Claim Number: 60213<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CONIGLIO, ROBERT<br>37 COUNTRY CLUB DR<br>MONROE, NJ 08831 | | Claim Number: 60214<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| GILBERT, SANDRA<br>9014 WEST PURDUE AVENUE<br>PEORIA, AZ 85345 | Claim Number: 60215<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBBINS, BENNETT<br>4160 TEXAS ST<br>#2<br>SAN DIEGO, CA 92104 | Claim Number: 60216<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORA, FRANK<br>127 GALIANO ST<br>ROYAL PALM BEACH, FL 33411 | Claim Number: 60218<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGERE, MICHELE<br>905 LOUIS PIERNAS DR<br>BAY SAINT LOUIS, MS 39520 | Claim Number: 60219<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOPE, RONALD<br>225 VALLEY FORGE DR.<br>LOVELAND, OH 45140 | Claim Number: 60220<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLURY, PETER<br>2120 E. 21ST STREET<br>CASPER, WY 82601 | | Claim Number: 60221<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| CORRIGAN, TIMOTHY<br>2 SAND CHERRY<br>LITTLETON, CO 80127 | | Claim Number: 60222<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MCGINLEY, MICHAEL<br>10550 W SALTER DR<br>PEORIA, AZ 85382 | | Claim Number: 60224<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MCGINLEY, KAREN<br>10550 W SALTER DR<br>PEORIA, AZ 85382 | | Claim Number: 60225<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WELLINGTON, JAMES<br>29 DEER HOLLOW LANE<br>TARENTUM, PA 15084 | | Claim Number: 60226<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| SANCHEZ, ROBERT<br>2749 OTHELLO AVE<br>SAN JOSE, CA 95122 | | Claim Number: 60227<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, EDWIN<br>149 PLYMOUTH DR<br>CLAYTON, NC 27520 | | Claim Number: 60228<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHALEN, WILLIAM<br>426 NELM ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | | Claim Number: 60229<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLE, JOHN<br>7631FORDHAM CREEK LN<br>ORLANDO, FL 32818 | | Claim Number: 60230<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANDA, FRANCIS<br>7706 PASADENA AVE<br>OMAHA, NE 68124 | | Claim Number: 60232<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOISSEAU, LAWRENCE<br>43 BEECH HILL ROAD<br>BETHLEHEM, NH 03574 | | Claim Number: 60233<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BALDWIN, THERESA<br>9326 EAGLES LANDING<br>MAGNOLIA, TX 77354 | | Claim Number: 60234-02<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILKINS, PERSHING<br>4477 E FICUS WAY<br>GILBERT, AZ 85298 | | Claim Number: 60235<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRODY, WILLIAM<br>226 HOLLYWOOD AVENUE<br>TUCKAHOE, NY 10707 | | Claim Number: 60236<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HURLEY, VALERIA<br>1121 D CHERAW RD<br>CASSATT, SC 29032 | | Claim Number: 60237<br>Claim Date: 08/17/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KURPEN, JOHN<br>3370 FLORIAN ST.<br>EASTON, PA 18045 | | Claim Number: 60238<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLEACHER, JACK<br>317 CABOT CIR<br>WILLOW STREET, PA 17584-9583 | | Claim Number: 60239<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| APRAHAM, JOEL<br>PO BOX 2092<br>3006 SILKYDOGWOOD TRAIL<br>APEX, NC 27502 | | Claim Number: 60240<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DETAMORE, JERRY<br>23932 DAVE WOOD RD<br>MONTROSE, CO 81403 | | Claim Number: 60241<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | | Claim Number: 60242<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROSHOE, GARY<br>P.O. BOX 301<br>28 SOUTH CENTER STREET<br>RINGTOWN, PA 17967 | | Claim Number: 60243<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBRETH, DAVID<br>14851 MC VAY CT.<br>SAN JOSE, CA 95127 | | Claim Number: 60244<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, LORETTA<br>1500 WOODLAND ROAD<br>GARNER, NC 27529-3724 | | Claim Number: 60245<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOELKER, MERRITT J<br>3914 3RD AVE<br>SIOUX CITY, IA 51106 | | Claim Number: 60246<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, WILLIAM<br>15 QUINCY TERRACE<br>BARNEGAT, NJ 08005 | | Claim Number: 60247<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUFFA, THOMAS | | Claim Number: 60248 |
| 40 WEDGEWOOD DRIVE | | Claim Date: 08/18/2015 |
| WOODBRIDGE, CT 06525 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PEARCE, RICHARD | | Claim Number: 60250 |
| 136 MELROSE ST APT 92 | | Claim Date: 08/18/2015 |
| BRATTLEBORO, VT 05301-6821 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCTEE, JARON | | Claim Number: 60251-02 |
| 156 RANALLI AVE | | Claim Date: 08/18/2015 |
| SPRINGDALE, AR 72762-8527 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCCULLOUGH, ROBERT | | Claim Number: 60253 |
| 149 INDIAN CREEK | | Claim Date: 08/18/2015 |
| CONROE, TX 77304 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BLYTHE, JONATHAN | | Claim Number: 60254 |
| 550 CEMETERY ST. | | Claim Date: 08/18/2015 |
| MANCHESTER, OH 45144 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOYD, BARBARA<br>17852 AVENIDA CORDILLERA UNIT 35<br>SAN DIEGO, CA 92128-1513 | | Claim Number: 60255<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAGEE, STAN<br>1705 16TH LANE NE<br>P203<br>ISSAQUAH, WA 98029 | | Claim Number: 60258<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ATKINSON, CLIFTON<br>BOX 848 BEAVER DAM RD<br>HARTSVILLE, SC 29550 | | Claim Number: 60259<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CANTON, NICHOLAS<br>12031 12TH ST.<br>SAME AS ABOVE<br>SANTA FE, TX 77510 | | Claim Number: 60260<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EDWARDS, KEVIN<br>3417 MARK LN.<br>NORTON, OH 44203 | | Claim Number: 60261<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEFANCIK, STEPHEN<br>1496 CRESSWELL RD<br>INDIANA, PA 15701 | | Claim Number: 60262<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEDFORD, ROBERT<br>189 BUSH SPRINGS ROAD<br>TOANO, VA 23168 | | Claim Number: 60263<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLAMPITT, EUGENE<br>PO BOX 11226<br>YAKIMA, WA 98909-2226 | | Claim Number: 60265<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENGELHARDT, GARRETT<br>1701 GEORGE ST.<br>ROSENBERG, TX 77471-4221 | | Claim Number: 60266<br>Claim Date: 08/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NUTTER, THOMAS<br>20 WESTWIND DR<br>BOHEMIA, NY 11716-3508 | | Claim Number: 60267<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NUTTER, BARBARA<br>20 WESTWIND DR<br>BOHEMIA, NY 11716-3508 | | Claim Number: 60268<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NUTTER, NELSON<br>31 DEER LAKE DRIVE<br>NORTH BABYLON, NY 11703 | | Claim Number: 60269<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | | Claim Number: 60270<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GROSSMAN, DAVID<br>34 SONOMA LANE<br>MIDDLETOWN, CT 06457 | | Claim Number: 60271<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60272<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BYRNE, MICHAEL<br>12307 HIGHWAY 6<br>IREDELL, TX 76649-4590 | | Claim Number: 60273<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILLIAM<br>75 RAUBSVILLE RD.<br>EASTON, PA 18042 | | Claim Number: 60274<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRINDLE, DONALD<br>15 DEBORAH STREET<br>WATERFORD, CT 06385 | | Claim Number: 60275<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-06<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEIL, CAROL<br>32 DERING RD<br>SOUND BEACH, NY 11789-2420 | | Claim Number: 60277<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEDRICKSON, GREGORY<br>2505 ELM FOREST CIRCLE<br>ARLINGTON, TX 76006 | | Claim Number: 60278<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMS, THOMAS<br>382 VALLEY LN<br>PITTSBORO, NC 27312 | | Claim Number: 60280<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISCHY, TOM<br>3210 CR 264 P<br>BOX 471<br>DAMON, TX 77430 | | Claim Number: 60281<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERCOLE, EDMUND<br>197 CLARISSA DRIVE<br>BAY SHORE, NY 11706 | | Claim Number: 60282<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLBAKKEN, EARL<br>515 CHESTNUT STREET<br>LINDENHURST, NY 11757 | | Claim Number: 60283<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUNIZ, JOSEPH<br>70 BAYLAWN AVENUE<br>COPIAGUE, NY 11726 | | Claim Number: 60284<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILLINSKY, THOMAS<br>375 WATERS EDGE DR<br>HEBRON, OH 43025 | | Claim Number: 60285<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYDU, GARY<br>5540 SW 7 STREET<br>FORT LAUDERDALE, FL 33317-2406 | | Claim Number: 60286<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONAGURA, JOHN<br>341 PARKSIDE AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 60287<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | | Claim Number: 60288-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | | Claim Number: 60290-02<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| REETZ, ANTHONY<br>11338 SILVER BAY RD<br>BRAINERD, MN 56401 | | Claim Number: 60291<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PETERSON, GARY<br>6847 HOLEMAN AVENUE<br>BLAINE, WA 98230 | | Claim Number: 60293<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GILROY, ROBERT<br>36 CAYUGA AVE<br>EAST NORTHPORT, NY 11731 | | Claim Number: 60294<br>Claim Date: 08/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ADAMS, DAVID<br>91 TAMPICO ROAD<br>TAMPICO, IL 61283 | | Claim Number: 60295<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HALL, PATRICK | | Claim Number: 60296 |
| 2605 SOUTH ROYCE | | Claim Date: 08/20/2015 |
| SIOUX CITY, IA 51106 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CLIFT, ROBERT | | Claim Number: 60297 |
| 33253 478TH AVE | | Claim Date: 08/20/2015 |
| JEFFERSON, SD 57038 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUKES, JON | | Claim Number: 60298 |
| 2258 210TH ST | | Claim Date: 08/20/2015 |
| BRONSON, IA 51007 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GARRITY, KEVIN | | Claim Number: 60299 |
| 6261 MUIRLOCH COURT SOUTH | | Claim Date: 08/20/2015 |
| DUBLIN, OH 43017 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| VERA, SALOME | | Claim Number: 60302 |
| 702 E. AVE D | | Claim Date: 08/20/2015 |
| KINGSVILLE, TX 78363 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALDRIDGE, LLOYD<br>8834 FM 102 ROAD<br>RT 1 BOX 320<br>WHARTON, TX 77488 | | Claim Number: 60304<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ALDRIDGE, JESE<br>8834 FM 102 ROAD<br>RT 1 BOX 320<br>WHARTON, TX 77488 | | Claim Number: 60305<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHILDRESS, SANDRA<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | | Claim Number: 60307<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHILDRESS, WALTER<br>429 THOMAS ROAD<br>MADISON HEIGHTS, VA 24572 | | Claim Number: 60308<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 60309-02<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | Claim Number: 60310<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | Claim Number: 60311<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, ALFRED<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | Claim Number: 60312<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, JENNIFER<br>5542 S STATE HWY 60<br>WHARTON, TX 77488 | Claim Number: 60313<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, THOMAS<br>442 MINEAILSPRINGS RD<br>CANON, GA 30520 | Claim Number: 60314<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAZLETT, GARY<br>3850 SCHULL DRIVE<br>HOOD RIVER, OR 97031 | | Claim Number: 60315<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KELEMEN, STEPHEN<br>8716 PINE BARRENS DR.<br>ORLANDO, FL 32817 | | Claim Number: 60316<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SAMES, DOUGLAS<br>1325 CAMLET LN<br>LITTLE RIVER, SC 29566-8691 | | Claim Number: 60317<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURDEWICK, RONALD<br>33 FOX CT.<br>HICKSVILLE, NY 11801-5703 | | Claim Number: 60318<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DOMITROVICH, JAMES<br>2642 LANDALE LOOP<br>THE VILLAGES, FL 15801 | | Claim Number: 60319<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GESUALE, EUGENE<br>3642 SCHOOL RD<br>MURRYSVILLE, PA 15668-1500 | | Claim Number: 60320<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LLANES, BENJAMIN<br>PO BOX 279<br>BLESSING, TX 77419 | | Claim Number: 60321<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUERKLE, BRYAN<br>240 OVERLOOK DR<br>PITTSBURGH, PA 15106 | | Claim Number: 60322<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PETRY, CHARLES<br>21 BORDER LANE<br>LEVITTOWN, NY 11756 | | Claim Number: 60323<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOOK, MARK<br>1113 BURNS AVE<br>ALTOONA, PA 16601 | | Claim Number: 60327<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60328<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60329<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60330<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BERG, MICHAEL<br>1126 OSPREY LANE<br>DENTON, MD 21629 | | Claim Number: 60331<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| METZGER, MARK<br>515 BEAVER STREET EXT<br>MARS, PA 16046 | | Claim Number: 60332<br>Claim Date: 08/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| HICKS, ROYCE E.<br>512 E. SCHARBAUER<br>HOBBS, NM 88240 | | Claim Number: 60333<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, THOMAS<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60334<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, SANDRA<br>805 WELKER DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60335<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, CATHERINE<br>21900 VALLEY VIEW DRIVE<br>WET LAFAYETTE, OH 43845 | | Claim Number: 60336<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, ALONZO<br>21900 VALLEY VIEW DRIVE<br>WEST LAFAYETTE, OH 43845 | | Claim Number: 60337<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HESS, RONALD<br>865 KENILWORTH AVENUE<br>COSHOCTON, OH 43812 | | Claim Number: 60338<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HESS, JERALD<br>3813 FOREST GROVE RD<br>SANDY HOOK, VA 23153-2020 | | Claim Number: 60339<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLZMACHER, GEORGE<br>1874 SE MANTUA STREET<br>PORT SAINT LUCIE, FL 34952 | | Claim Number: 60340<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMONSEN, CRAIG<br>9 REVERE STREET<br>ROCKVILLE CENTRE, NY 11570 | | Claim Number: 60341<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNECHT, WILLIAM<br>11 DEER PATH DRIVE<br>BERWICK, PA 18603 | | Claim Number: 60342<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNECHT, CHARLENE<br>11 DEER PATH DRIVE<br>BERWICK, PA 18603 | | Claim Number: 60343<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HESS, BRADLEY<br>53621 TOWNSHIP ROAD 1214<br>W LAFAYETTE, OH 43845-9502 | | Claim Number: 60344<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PELPHREY, WILLIAM<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | | Claim Number: 60347<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AGEE, MYRA<br>109 GARLAND CT<br>WHITE HOUSE, TN 37188 | | Claim Number: 60348<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PELPHREY, LINDA<br>3727 9TH LANE<br>VERO BEACH, FL 32960 | | Claim Number: 60349<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MATTHEWS, FREDDIE<br>511 ELM AVE<br>CROSBY, TX 77532 | | Claim Number: 60352<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BULLOCK, ANDREW<br>379 COUNTY ROUTE 32<br>HASTINGS, NY 13076 | | Claim Number: 60353<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HINKLE, WALTER<br>5385 HWY 35<br>MT HOOD PARKDALE, OR 97041 | | Claim Number: 60354<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, STEPHEN<br>6901 HIGHEAY 165<br>POSEYVILLE, IN 47633 | | Claim Number: 60355<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, RODNEY<br>419 N.E WILLOWS AVE.<br>PORT ST. LUCIE, FL 34952 | | Claim Number: 60356<br>Claim Date: 08/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VOSKAMP, LORENZ<br>11707 GUBBELS ROAD<br>P.O. BOX 135<br>THOMPSONS, TX 77481 | | Claim Number: 60357<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIBLEY, KEARNEY<br>510 VARNAMTOWN RD. SW<br>SUPPLY, NC 28462 | | Claim Number: 60358<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, LEONARD<br>72 WINCHESTER DRIVE<br>MANHASSET, NY 11030 | | Claim Number: 60359-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-03<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, RICHARD<br>4228 ASHFIELD PL<br>SOUTHPORT, NC 28461-9293 | | Claim Number: 60361<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHANTZ, DANIEL<br>505 E 315TH ST<br>DREXEL, MO 64742-7236 | | Claim Number: 60362<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, JAMES<br>3320 FM 752 SOUTH<br>RUSK, TX 75785 | | Claim Number: 60363<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60364-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-02<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HERR, THOMAS<br>169 FROGTOWN ROAD<br>PEQUEA, PA 17565 | | Claim Number: 60367<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRANATO, RICHARD<br>14 REEVES ROAD<br>WEST DEPTFORD, NJ 08096 | | Claim Number: 60372<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHIPP, JANICE<br>526 FOX BRIAR LN<br>SUGAR LAND, TX 77478 | | Claim Number: 60373<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHIPP, JANICE<br>526 FOX BRIAR LN<br>SUGAR LAND, TX 77478 | | Claim Number: 60374<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SPARKS, KENNETH<br>296 HOG BRANCH ROAD<br>WEST LIBERTY, KY 41472 | | Claim Number: 60378<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | | Claim Number: 60379<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, ELIZABETH<br>220 E WATER ST<br>FLEMINGSBURG, KY 41041 | | Claim Number: 60380<br>Claim Date: 08/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINK, JOSEPH<br>721 KIRK AVE.<br>P.O. BOX 464<br>FAIRVIEW, MT 59221 | | Claim Number: 60381<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEDINGS, DENNIS<br>827 EAST DR.<br>SHEFFIELD LAKE, OH 44054 | | Claim Number: 60382<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHREIBER, LOYAL<br>1890 N PIMLICO PT<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 60384<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BROADWELL, BOYCE<br>3402 EAST YACHT DRIVE<br>OAK ISLAND, NC 28465 | | Claim Number: 60385<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FALZARANO, JOHN P.<br>84 PLATT STREET<br>HORNELL, NY 14843 | | Claim Number: 60386<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENSON, WILLIAM<br>37881 CR 374<br>PAW PAW, MI 49079 | | Claim Number: 60387<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALVORSEN, RICHARD A.<br>130 OLD BASS RIVER ROAD<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60388<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HENSON, SANDRA<br>37881 CR 374<br>PAW PAW, MI 49079 | | Claim Number: 60389<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| EPPLIN, STEPHEN<br>535 W PARK ST<br>DU QUOIN, IL 62832 | | Claim Number: 60391<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KULAVIC, BERNARD<br>8613 TOMPSON POINT RD<br>PORT ST LUCIE, FL 34986 | | Claim Number: 60393<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KULAVIC 11, BERNARD<br>729 NW 23RD LN<br>DELRAY BEACH, FL 33445-2001 | | Claim Number: 60394<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDRIDGE, DOUG<br>2920 S OVERTON AVE<br>INDEPENDENCE, MO 64052-1430 | | Claim Number: 60395<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROW, OSCAR<br>9718 HARRIS AVE<br>KANSAS CITY, MO 64134 | | Claim Number: 60396<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAREK, ALAN | Claim Number: 60397 | |
| 258 UNION STREET | Claim Date: 08/23/2015 | |
| APARTMENT R4 | Debtor: EECI, INC. | |
| FALL RIVER, MA 02721 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRYER, LAURA | Claim Number: 60398 | |
| 34602 SW 188 WAY LOT 336 | Claim Date: 08/23/2015 | |
| HOMESTEAD, FL 33034 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ENGEL, THOMAS | Claim Number: 60400 | |
| 2871 SWEET RD. | Claim Date: 08/23/2015 | |
| JAMESVILLE, NY 13078 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCCLELLAN, GORDON | Claim Number: 60401 | |
| 1030 CONWAY RD | Claim Date: 08/23/2015 | |
| FREDERICKSBRG, VA 22405-2110 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRABEK, JAMES | Claim Number: 60402 | |
| 1616 SOUTH 154 ST | Claim Date: 08/23/2015 | |
| OMAHA, NE 68144 | Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RITTER, WILLIAM<br>140 GRANADA DR<br>LODI, CA 95240-0710 | | Claim Number: 60403<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | | Claim Number: 60404-02<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERBERT, MICHAEL<br>168 HANSEN RDG<br>LEHI, UT 84043 | | Claim Number: 60406<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLARDO, CLAIRE<br>2241 S VALLEJO ST<br>ENGLEWOOD, CO 80110 | | Claim Number: 60407<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD (HESS), AMBER<br>191 STONECREEK DRIVE<br>GRANVILLE, OH 43023 | | Claim Number: 60409<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTS, LARRY<br>1009 SAMY DRIVE<br>TAMPA, FL 33613 | | Claim Number: 60410<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WAGNER, JAN<br>4968 GARDEN GROVE RD.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60411<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALTENBERGER, DANIEL<br>55 WESTWOOD DR.<br>HILLSBORO, IL 62049 | | Claim Number: 60412<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOFER, DAVID<br>409 S. MARKET ST.<br>MUNCY, PA 17756 | | Claim Number: 60413<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DAUGHERTY, THOMAS<br>171 BANSHEE ST<br>GWINN, MI 49841 | | Claim Number: 60414<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| NOWICKI, JOHN | | Claim Number: 60415-03 |
| 6424 AUTUMN TRAIL | | Claim Date: 08/23/2015 |
| THE COLONY, TX 75056 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOOVER, STEVEN | | Claim Number: 60416 |
| 507 ADAMS ST | | Claim Date: 08/23/2015 |
| NEWBURGH, IN 47630 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATRICK, SHIRLEY | | Claim Number: 60417 |
| 3501 RIVERLAND RD | | Claim Date: 08/23/2015 |
| MOSS POINT, MS 39562 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARVEY, SAM | | Claim Number: 60418 |
| 8250 CURICO LANE | | Claim Date: 08/23/2015 |
| MINT HILL, NC 28227 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SIMS, SHIRLEY | | Claim Number: 60419 |
| 10757 RIVER ROAD | | Claim Date: 08/23/2015 |
| AMA, LA 70031 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFT, WILLIAM<br>1230 GLENWOOD CANYON LANE<br>HOUSTON, TX 77077 | Claim Number: 60420<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CHERAMIE, JESSIE<br>308 DAVIS DR<br>LULING, LA 70070 | Claim Number: 60422<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HULKE, JAMES<br>1501 SOUTH VALLEY<br>NEW ULM, MN 56073 | Claim Number: 60423<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| EDWARDS, DAVID<br>1628 PLEASANT GROVE CHURCH ROAD<br>WADESBORO, NC 28179 | Claim Number: 60424<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LEFEVRE, GUY<br>1200 S. CARPENTER RD.<br>SPC.60<br>MODESTO, CA 95351-2137 | Claim Number: 60426<br>Claim Date: 08/23/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GREGG, ROBERT | | Claim Number: 60427 |
| 3 BLACKJACK ROAD | | Claim Date: 08/23/2015 |
| PO BOX 1546 | | Debtor: EECI, INC. |
| PLAINS, MT 59859 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GREGG, KATHYRN | | Claim Number: 60428 |
| 3 BLACKJACK ROAD | | Claim Date: 08/23/2015 |
| PO BOX 1546 | | Debtor: EECI, INC. |
| PLAINS, MT 59859 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STOLLE`, MICHAEL | | Claim Number: 60429 |
| 1510 BEACHCOMBER LANE | | Claim Date: 08/23/2015 |
| HOUSTON, TX 77062 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMES, MICHAEL | | Claim Number: 60430 |
| 22 SUMAC COURT | | Claim Date: 08/24/2015 |
| COLSTRIP, MT 59323-2093 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NORDSTROM, JANICE | | Claim Number: 60431 |
| 5402 MOUNT AIX WAY | | Claim Date: 08/24/2015 |
| YAKIMA, WA 98901 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PRICE, CHARLES<br>1610 CATCLAW LN.<br>RIDGEWAY, SC 29130 | | Claim Number: 60432<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRICE, CHARLES<br>1610 CATCLAW LN.<br>RIDGEWAY, SC 29140 | | Claim Number: 60433<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHARLESTON, RUSSELL<br>21632 STATE ROAD 54<br>LUTZ, FL 33549-6914 | | Claim Number: 60434<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAYMON, SHARYN<br>345 BALDWIN AVE<br>LAKELAND, FL 33815-3797 | | Claim Number: 60435<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| POWERS, TERRY<br>408 W HORNER ST APT 14<br>EBENSBURG, PA 15931-1349 | | Claim Number: 60437<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEST, MELWOOD<br>4267 BURLINGTON PIKE<br>BURLINGTON, KY 41005 | | Claim Number: 60438<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMEIER, GARY<br>19591 GRANDVIEW RD<br>NEW ULM, MN 56073 | | Claim Number: 60439<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRISSEY, TOM<br>1022 W UNION BLVD<br>BETHLEHEM, PA 18018 | | Claim Number: 60441<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANIGAN, DENISE<br>1912 N. LOCKWOOD<br>CHICAGO, IL 60639 | | Claim Number: 60442<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNEY, CHARLES<br>557 SYCAMORE LANE<br>PRYOR, OK 74361 | | Claim Number: 60443<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHEVALIER, BERNARD<br>28811 JAMISON ST APT 218A<br>LIVONIA, MI 48154-4083 | | Claim Number: 60444<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHLEBORAD, THOMAS, JR<br>2919 MITCHELL AVENUE<br>SAINT JOSEPH, MO 64507 | | Claim Number: 60445<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, DOROTHY<br>3856 LA SALLE DR APT 104<br>VIRGINIA BEACH, VA 23453 | | Claim Number: 60446<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITTER, JOHN<br>1455 BLUEBELL DR<br>LIVERMORE, CA 94551 | | Claim Number: 60447<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEPHENS, DEBORAH<br>549 HOUCK ST.<br>P.O. BOX 1008<br>BUFFALO, TX 75831 | | Claim Number: 60448-02<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOON VALENTIEN, CONNIE<br>190 DEERFIELD RD<br>MORGANVILLE, NJ 07751 | | Claim Number: 60449<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, ERNEST<br>507 ORCHARD<br>AZTEC, NM 87410 | | Claim Number: 60450<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, TERRY<br>810 BEACON CIR<br>OAKDALE, PA 15071-1766 | | Claim Number: 60451<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, GILBERT<br>725 HAYDEN AVE<br>AKRON, OH 44320-1703 | | Claim Number: 60452<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKES, GARLAND<br>519 S HAWKINS AVE<br>AKRON, OH 44320 | | Claim Number: 60453<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COMEAU, JOSEPH<br>168 56TH AVENUE S<br>ST. PETERSBURG, FL 33705 | | Claim Number: 60454<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, DARRELL<br>3616 TUTTLE ST<br>DANVILLE, IL 61832-1036 | | Claim Number: 60455<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEATHERMAN, BILLY<br>706 N MAPLE ST APT D<br>URICH, MO 64788-9293 | | Claim Number: 60456<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEATHERMAN, GLENDA<br>706 N MAPLE ST APT D<br>URICH, MO 64788-9293 | | Claim Number: 60457<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLO, PAUL<br>1740 PLEASANT ST<br>BARRE, MA 01005 | | Claim Number: 60458<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSS, JOHN<br>3936 SW SCHERER RD.<br>LEES SUMMIT, MO 64082 | | Claim Number: 60459<br>Claim Date: 08/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60461-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PARSONS, STEVEN<br>3119 SLEEPY HOLLOW DRIVE<br>SUGAR LAND, TX 77479 | | Claim Number: 60462<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60463-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ELLINGTON, MICHELLE<br>901 LINDEN AVE<br>UNIT 20<br>LONG BEACH, CA 90813 | | Claim Number: 60464<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60465-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | | Claim Number: 60466-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KIMBALL, JOHN<br>9 WHITE BIRCH LN<br>LINCOLN, NH 03251-4253 | | Claim Number: 60467-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DURRIGAN, FRANCIS<br>116 HAWTHORNE AVE<br>UTICA, NY 13502 | | Claim Number: 60468<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HEDGEPETH, DANNY<br>4309 NC 55W<br>ANGIER, NC 27501 | | Claim Number: 60469<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | | Claim Number: 60470-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| LOPEZ, FRANK<br>59 RADIO AVE<br>MILLER PLACE, NY 11764 | | Claim Number: 60471<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| WOLFE, E. SHARON<br>3144 HUNTINGTON LN<br>LAKELAND, FL 33810-4754 | | Claim Number: 60472<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-04<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | | Claim Number: 60474-02<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|

| | | |
|---|---|---|
| WALSH, DENNIS<br>282 WASHINGTON AVE.<br>HAWTHORNE, NJ 07506 | | Claim Number: 60475<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONNELLY, JAMES<br>2566 HWY 304<br>HERNANDO, MS 38632 | | Claim Number: 60478<br>Claim Date: 08/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELGRAVE, NICHOLAS G.<br>6 FLORIDA DR<br>NEWBURGH, NY 12550 | | Claim Number: 60479<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FROSCH, DOUGLAS<br>124 HANNASTOWN ROAD<br>BUTLER, PA 16002 | | Claim Number: 60482<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWECKER, SHARON<br>405 LEWIS CIRCLE APT.D<br>PLAIN CITY, OH 43064 | | Claim Number: 60483<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KOVACH, WILLIAM<br>20 GRESHAM LN<br>SAVANNAH, GA 31419 | | Claim Number: 60484<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VANDERGRIFF, JACK<br>204 MINNESOTA AVE<br>VERMILLION, MN 55085 | | Claim Number: 60485<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOLINA, MARY<br>13865 PINE VIEW DRIVE<br>PINE GROVE, CA 95665 | | Claim Number: 60486<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60487<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60488<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KAYSEN, EDWARD<br>38658 WCR 43<br>EATON, CO 80615 | | Claim Number: 60489<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUSACK, JOSEPH<br>419 CANTERBURY DRIVE<br>RAMSEY, NJ 07446 | | Claim Number: 60490<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JAMES<br>133 SERPENTINE DRIVE<br>VALLEJO, CA 94589 | | Claim Number: 60491<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLENDENIN, MARY<br>89 WILLIAMSON ST<br>RAVENSWOOD, WV 26164-9651 | | Claim Number: 60492<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, GERALD<br>10432 VENTRIS RD.<br>GARFIELD, AR 72732 | | Claim Number: 60493<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GIL, FRANCISCO<br>1034 B ST<br>P.O. BOX 4229<br>SAN LUIS, AZ 85349 | | Claim Number: 60494<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COTTRELL, THOMAS<br>5A MARGARET DR<br>STAFFORD SPRINGS, CT 06076 | | Claim Number: 60495<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCMILLION, PHYLLIS<br>1431 PALACE DRIVE<br>MORGANTOWN, WV 26508 | | Claim Number: 60496<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CLENDENIN, MARY<br>89 WILLIAMSON ST<br>RAVENSWOOD, WV 26164-9651 | | Claim Number: 60497<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRANDT, BRUCE<br>4383 FIELDING LN<br>PEACHTREE COR, GA 30092-1647 | | Claim Number: 60498<br>Claim Date: 08/26/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| KREIDER, TED | | Claim Number: 60499 |
| 438 OAK LANE | | Claim Date: 08/27/2015 |
| LITITZ, PA 17543 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| IAVARONE, JOHN | | Claim Number: 60502 |
| 379 EAST ST | | Claim Date: 08/27/2015 |
| 9 | | Debtor: EECI, INC. |
| PITTSFIELD, MA 01201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CERNA, CARLOS | | Claim Number: 60505 |
| 2315 SW. 11TH ST. | | Claim Date: 08/27/2015 |
| DES MOINES, IA 50315 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CERNA, CARLOS | | Claim Number: 60506 |
| 2315 SW. 11TH ST. | | Claim Date: 08/27/2015 |
| DES MOINES, IA 50313 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CERNA, CARLOS | | Claim Number: 60507 |
| 2315 SW. 11TH ST. | | Claim Date: 08/27/2015 |
| DES MOINES, IA 50315 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CASSIDY, MAURICE | | Claim Number: 60508 |
| 1200 BLUEBIRD LN | | Claim Date: 08/27/2015 |
| BUSHKILL, PA 18324 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| YOUNG, DOREEN | | Claim Number: 60509 |
| 48 GLENDALE ST. | | Claim Date: 08/27/2015 |
| CHICOPEE, MA 01020 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CATIZONE, DOROTHY | | Claim Number: 60510 |
| 21 SHAMOKINN ST | | Claim Date: 08/27/2015 |
| ASHLAND, PA 17921 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KIRKLAND, LAURA | | Claim Number: 60511 |
| 2467 SEAWAY STREET | | Claim Date: 08/27/2015 |
| ATLANTIC BEACH, FL 32233 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAGNER, DONNA | | Claim Number: 60512 |
| 1 LENKER AVE | | Claim Date: 08/27/2015 |
| SELINSGROVE, PA 17870-9389 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOPER, CAITLIN<br>1 LENKER AVE<br>SELINSGROVE, PA 17870-9389 | | Claim Number: 60513<br>Claim Date: 08/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTOS, EDWARD<br>1940 LEWIS AVENUE<br>ROCKVILLE, MD 20851 | | Claim Number: 60514<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITZ, THEODORE J<br>136 NEW DORP PLAZA SOUTH<br>STATEN ISLAND, NY 10306-2950 | | Claim Number: 60515<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGBY, BRIAN<br>9422 DIBOT CT.<br>HUDSON, FL 34667 | | Claim Number: 60516<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKENS, JOHN<br>13675 95TH PLACE NORTH<br>MAPLE GROVE, MN 55369 | | Claim Number: 60517<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OROSCO, JAMES<br>3026 DEER MEADOW DRIVE<br>DANVILLE, CA 94506 | Claim Number: 60519<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GREENWOOD, JAMES<br>84 RD. 3000<br>AZTEC, NM 87410 | Claim Number: 60522<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACMULLEN, BRUCE<br>4908 CEDAR ST<br>FLOWER MOUND, TX 75028-3965 | Claim Number: 60523<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RIVERA, ABRAHAM<br>632 GARCIA LN<br>SAN LUIS, AZ 85347 | Claim Number: 60524<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| DURHAM, WILLIAM<br>19822 JONQUIL RD<br>LEBANON, MO 65536-1840 | Claim Number: 60525<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MCDONALD, RICK<br>502 HALE LAKE LANE<br>GRAND RAPIDS, MN 55744 | | Claim Number: 60526<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRUMN, MICHAEL<br>1207 BURTON STREET<br>FREELAND, PA 18224 | | Claim Number: 60527<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DRUMN, JANET<br>1207 BURTON STREET<br>FREELAND, PA 18224 | | Claim Number: 60528<br>Claim Date: 08/28/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-03<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEGGE, GORDON<br>929 ITHACA WAY<br>DAKOTA CITY, NE 68731 | | Claim Number: 60530<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ENRIQUEZ, ROSARIO<br>12909 AVONLEA AVENUE<br>NORWALK, CA 90650 | | Claim Number: 60531<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPILKER, ROBERT<br>4425 UNE PLACE<br>HAIKU, HI 96708 | | Claim Number: 60533<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, KAREN<br>25 OLD STAGECOACH RD.<br>OLD LYME, CT 06371 | | Claim Number: 60534<br>Claim Date: 08/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHALEN, WILLIAM<br>426 NELMS ST.<br>PO BOX 4127<br>SELTZER, PA 17974 | | Claim Number: 60535<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUPKA, DANIEL<br>26 JENNIFER LANE<br>NORTH SMITHFIELD, RI 02896-8044 | | Claim Number: 60536<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTICK, DAN<br>5223 TOWER AVENUE<br>SUPERIOR, WI 54880 | | Claim Number: 60537<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARTE, TERRY<br>6427 53RD CIR<br>VERO BEACH, FL 32967-7624 | | Claim Number: 60538<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, WALTER R.<br>133 W W CLAYTON ROAD<br>ROXBORO, NC 27574 | | Claim Number: 60541<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDEN, ANTHONY<br>24539 160TH STREET<br>ALTAMONT, MO 64620 | | Claim Number: 60542<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDEN, GWENDOLYN<br>24539 160TH STREER<br>ALTAMONT, MO 64620 | | Claim Number: 60543<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-05<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BROOKS, STEPHEN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | | Claim Number: 60546<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BROOKS, JACKLYNN<br>7 LACONIA ST<br>HAMDEN, CT 06514 | | Claim Number: 60547<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LITTLE, FREDDIE<br>1649 GREENFIELD RD<br>DARLINGTON, SC 29532 | | Claim Number: 60548<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MOODY, DEBORAH ANN<br>3723 RAINDROPS<br>PASADENA, TX 77505 | | Claim Number: 60549<br>Claim Date: 08/30/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEST, ROY<br>1036 SW 120TH AVE<br>DAVIE, FL 33325 | | Claim Number: 60550<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUBOW, JOSEPH, JR<br>7703 CITRUS PARK BLVD.<br>FORT PIERCE, FL 34951 | | Claim Number: 60552<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEL, FRANK<br>1217 DRIFTWOOD POINT ROAD<br>SANTA ROSA BEACH, FL 32459 | | Claim Number: 60553<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUEEN, JERRY<br>1326 W ERIE<br>HOLBROOK, AZ 86025 | | Claim Number: 60554<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TIMOTHY R<br>166 OUTBACK LN<br>MIDDLEBURG, PA 17842 | | Claim Number: 60555<br>Claim Date: 08/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GORDON, TONNIE<br>3269 SCHEIBLER ROAD<br>MEMPHIS, TN 38128 | | Claim Number: 60559<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60560<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KARLIN, NAOMI<br>501 COUNTY ROAD 3<br>DODGE, ND 58625 | | Claim Number: 60562<br>Claim Date: 09/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| RIGGINS, NANCY<br>3603 FERNWOOD DRIVE<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 60564<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WIRTH, LINDA<br>9 BEST VIEW RD<br>QUAKER HILL, CT 06375 | | Claim Number: 60566<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| KLOPSTEIN, STEVEN<br>1300 52ND AVE<br>KENOSHA, WI 53144-1159 | Claim Number: 60568<br>Claim Date: 09/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VIRGILIO, LYNETTA<br>PO BOX 2097<br>FARMINGTON, NM 87499-2097 | Claim Number: 60569<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEGGE, WALTER<br>873 SANDOVAL DRIVE<br>VIRGINIA BEACH, VA 23454 | Claim Number: 60570<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUXO, RAYMOND<br>5 WE 8TH ST<br>RONKONKOMA, NY 11779 | Claim Number: 60571<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANKA, DOUGLAS<br>37465 S JACY TRAIL<br>MARANA, AZ 85658 | Claim Number: 60572<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHOLL, JERRY<br>1428 VANDENBURG<br>SERGEANT BLUFF, IA 51054 | Claim Number: 60573<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| DEMPSEY, GRACE<br>3774 FM 550<br>ROYSE CITY, TX 75189-6146 | Claim Number: 60574-02<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| DAWN GERHARD, DAWN<br>3515 W SYLVESTER ST<br>PASCO, WA 99301 | Claim Number: 60576<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| KATARSKY, CAROL<br>207 N 23RD ST<br>PHILADELPHIA, PA 19103 | Claim Number: 60577<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| BOUDREAUX, DAVID<br>104 LAC LAFRENIERE CT<br>LULING, LA 70070 | Claim Number: 60578<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| FOGLIA, NICHOLAS<br>75 ARBOR FIELD WAY<br>LAKE GROVE, NY 11755 | | Claim Number: 60579<br>Claim Date: 09/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ROWLAND, SCOTT<br>1075 CHERRY GROVE ROAD<br>BALL GROUND, GA 30107 | | Claim Number: 60582<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60583<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60584<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PADILLA, JOSE M.<br>150 S 72ND ST APT 225<br>HOUSTON, TX 77011 | | Claim Number: 60586<br>Claim Date: 09/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WARREN, KARLA<br>4011 W. NORTH A ST<br>TAMPA, FL 33609 | | Claim Number: 60589<br>Claim Date: 09/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOEHM, ALVIN<br>1363 47TH ST<br>BROOKLYN, NY 11219 | | Claim Number: 60591<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODENOUGH, KENNETH<br>828 SE 21ST STREET<br>CRYSTAL RIVER, FL 34429 | | Claim Number: 60592<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAUER, MARK<br>1000 SO. FRONT ST.<br>NEW ULM, MN 56073 | | Claim Number: 60593<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60594-02<br>Claim Date: 09/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GABEHART, DONNA
7320 S. OLD MAZON ROAD
GARDNER, IL 60424

Claim Number: 60595
Claim Date: 09/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DAWKINS, LATOYA
1314 LAKE BONNY DR W
LAKELAND, FL 33801

Claim Number: 60600
Claim Date: 09/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

TARVER, INEZ
1601 N SEPULVEDA BLVD. # 143
MANHATTAN BEACH, CA 90266

Claim Number: 60601
Claim Date: 09/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARDNER, TERRY
7401 PLUMOSA LANE
FORT PIERCE, FL 34951

Claim Number: 60602
Claim Date: 09/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GARDNER, WANDA
7401 PLUMOSA LANE
FORT PIERCE, FL 34951

Claim Number: 60603
Claim Date: 09/07/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| SIMPSON, CHARLES<br>6641 MANGO AVE S<br>ST. PETERSBURG, FL 33707 | | Claim Number: 60604<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| IMPERATORE, MARIO<br>7690 NW 29 STREET<br>MARGATE, FL 33063 | | Claim Number: 60605<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STEVENS, BALLARD<br>255 HALE DRIVE<br>WEST UNION, OH 45693 | | Claim Number: 60607<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CROWDES, WILLIAM<br>3201 S. MARK TWAIN AVE<br>BLUE SPRINGS, MO 64015 | | Claim Number: 60609<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARSCHEAN, RICHARD A.<br>52 WILLETS DRIVE<br>SYOSSET, NY 11791 | | Claim Number: 60610<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MARSCHEAN, MARILYN J.<br>2435 HOBART ROAD<br>SOUTHOLD, NY 11971 | | Claim Number: 60611<br>Claim Date: 09/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLINGBAUM, EDWARD A<br>74 GARILEE LN<br>ELIZABETHTOWN, PA 17022 | | Claim Number: 60612<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, MICHELLE<br>7043 IDLEWILD<br>SAINT LOUIS, MO 63136 | | Claim Number: 60613<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KERLS, MARIA<br>1553 W SAM HOUSTON PKWY S<br>HOUSTON, TX 77042-2902 | | Claim Number: 60614<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANNA, ZANE<br>383 SUMMER DR<br>KYLE, TX 78640 | | Claim Number: 60615<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANNA, BONNIE<br>383 SUMMER DR<br>KYLE, TX 75640 | Claim Number: 60616<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERKOWSKI, BONNIE<br>PO BOX 578<br>CHAPPELL HILL, TX 77426-0578 | Claim Number: 60618<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | Claim Number: 60619<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STAMPER, THOMAS BARTON<br>8497 ISLAND PALM CIRCLE<br>ORLANDO, FL 32835 | Claim Number: 60621<br>Claim Date: 09/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, PAUL<br>12205 MAYORS DR<br>JACKSONVILLE, FL 32223 | Claim Number: 60622<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEANY, RONNIE<br>710 TWIN CREEK CIRCLE<br>P.O. BOX 659<br>PAGOSA SPRINGS, CO 81147 | | Claim Number: 60623<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RALLIS, THOMAS<br>2465 PALISADE AVE APT 6G<br>BRONX, NY 10463 | | Claim Number: 60624<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MICHAEL<br>4147 MILL CREEK RD.<br>HAYMARKET, VA 20169 | | Claim Number: 60625<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPEL, GERALD<br>8582 DRIFTWOOD DR<br>RIVERSIDE, CA 92504 | | Claim Number: 60626<br>Claim Date: 09/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLENDER, CHARLENE<br>808 N UPLAND AVENUE<br>METAIRIE, LA 70003-6653 | | Claim Number: 60627<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| D'ANDREA, VINCENT<br>5670 SE 35TH ST<br>OCALA, FL 34480 | | Claim Number: 60631<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-07<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEREZ, DANNY<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60638<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEREZ, ROSE<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60639<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PEREZ, TABITHA<br>9981 WILLOW FALLS LN<br>BROOKSHIRE, TX 77423 | | Claim Number: 60640<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PEREZ, SETH<br>1335 HENDERSON ST<br>PALACIOS, TX 77465 | | Claim Number: 60641<br>Claim Date: 09/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | | Claim Number: 60642-03<br>Claim Date: 09/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEARS, MICHAEL<br>1845 GEORGETOWN RD.<br>SANDY LAKE, PA 16145 | | Claim Number: 60643<br>Claim Date: 09/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISBROW, LYLE<br>72111 W PENSACOLA AVE<br>NORRIDGE, IL 60706-1222 | | Claim Number: 60644<br>Claim Date: 09/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | | Claim Number: 60646<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAYLOR, CLYDE<br>160 GRAVITTE RD<br>ROXBORO, NC 27573 | | Claim Number: 60647<br>Claim Date: 09/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMOUSTES, ROBERT<br>1 CHAPMAN RD<br>NESCONSET, NY 11767 | | Claim Number: 60651<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARRIER, JAYLENE<br>9625 DEER RUN AVE<br>ZACHARY, LA 70791 | | Claim Number: 60657<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, DAVID<br>5730 77TH AVE<br>PINELLAS PARK, FL 33781 | | Claim Number: 60658<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, JONATHAN<br>1420 W MCDERMOTT DR<br>APT 2026<br>ALLEN, TX 75013 | | Claim Number: 60660<br>Claim Date: 09/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONZON, OFILIA<br>4642 RAMONA DR<br>CORPUS CHRISTI, TX 78416 | | Claim Number: 60662<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MONZON, JUAN<br>4628 ANGELA DR<br>CORPUS CHRISTI, TX 78416 | | Claim Number: 60663<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCELVAIN, DAVID<br>236 S LAKE DR<br>ROCKPORT, TX 78382 | | Claim Number: 60667<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCELVAIN, ANN<br>236 S LAKE DR<br>ROCKPORT, TX 78382 | | Claim Number: 60668<br>Claim Date: 09/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FLANSBURG, MILES<br>16376 WAGON CT<br>PARKER, CO 80134 | | Claim Number: 60672<br>Claim Date: 09/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

REUTER, FREDERICK
125 HUGHES ROAD
HAMPSTEAD, NC 28443

Claim Number: 60674
Claim Date: 09/17/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GIBSON, LAUREEN
718 GREEN ST APT C105
FORT VALLEY, GA 31030-4395

Claim Number: 60677
Claim Date: 09/17/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JONES, LEONARD F, JR
330 CHANDLER COURT
SUGAR HILL, GA 30518-6258

Claim Number: 60678
Claim Date: 09/17/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JONES, MARY G
330 CHANDLER COURT
SUGAR HILL, GA 30518-6258

Claim Number: 60679
Claim Date: 09/17/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

JONES, LEONARD F III
4651 FOX FORREST DRIVE
FLOWERY BRANCH, GA 30542-3490

Claim Number: 60680
Claim Date: 09/17/2015
Debtor: EECI, INC.

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, CRISTOPHER B<br>330 CHANDLER COURT<br>SUGAR HILL, GA 30518-6258 | | Claim Number: 60681<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORVATH, RONALD G<br>4045 DOLLAR CIR<br>SUWANEE, GA 30024-2360 | | Claim Number: 60682<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGES, CARLA<br>1410 RANKIN ST<br>ASHDOWN, AR 71822-3806 | | Claim Number: 60683<br>Claim Date: 09/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORBISIERO, JOSEPH<br>31 DUNBAR STREET<br>STATES ISLAND, NY 10308 | | Claim Number: 60687<br>Claim Date: 09/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOLEY, BILLY<br>1119 N. ROSS<br>MEXIA, TX 76667 | | Claim Number: 60688-02<br>Claim Date: 09/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRELL, BARBARA<br>221 SANTA ROSA CT<br>LAGUNA BEACH, CA 92651 | | Claim Number: 60691<br>Claim Date: 09/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUGLIONE, LOUIS<br>53-35 80 ST<br>ELMHURST, NY 11373 | | Claim Number: 60692<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITTRELL, DONALD<br>57 ADCOCK LANE<br>OVETT, MS 39464 | | Claim Number: 60693<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAGONAS, STEPHEN<br>8803 COBBLESTONE POINT CIRCLE<br>BOYNTON BEACH, FL 33472 | | Claim Number: 60694<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTEY, JOSEPH<br>1815 E 32ND ST<br>SAVANNAH, GA 31404-2335 | | Claim Number: 60695<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TAMBINI, ANTHONY, JR<br>95 BEECHER RD<br>EAST JEWETT, NY 12424 | | Claim Number: 60697<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ARROYO, ERMELINDO<br>98 WALT WHITMAN WAY<br>HAMILTON, NJ 08690 | | Claim Number: 60701<br>Claim Date: 09/21/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| JACOBS, MARCUS<br>3701 BOLIVAR AVE<br>NORTH HIGHLANDS, CA 95660 | | Claim Number: 60702<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| KEIPER, RICHARD<br>167 CORONET LANE<br>PORTAGE, PA 15946 | | Claim Number: 60704<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| DURAN, RUBEN<br>P O BOX 235<br>CONCHO, AZ 85924 | | Claim Number: 60705<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| CROKE, BRYAN<br>173 E O ST APT D<br>RUSSELLVILLE, AR 72801 | | Claim Number: 60706<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUTIERREZ, RAYMOND V.<br>230 MAEROSE AVE<br>HOLLAND, MI 49424 | | Claim Number: 60707<br>Claim Date: 09/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAMON, GREGORY<br>38 LOCUST AVENUE<br>HERSHEY, PA 17033 | | Claim Number: 60708<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANNING, JOHN<br>154 LINDEN STREET<br>MANCHESTER, NH 03104-3803 | | Claim Number: 60709-02<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATA, ROBERTO<br>7 N. TERRACE PL<br>VALLEY STREAM, NY 11580 | | Claim Number: 60710<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, JOSEPH<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY, NY 11530-5520 | Claim Number: 60711<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, MARIA<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY, NY 11530-5520 | Claim Number: 60712<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, DONNA<br>249 WELLINGTON ROAD SOUTH<br>GARDEN CITY SOUTH, NY 11530-5520 | Claim Number: 60713<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, JOSEPH<br>144 FIRST STREET<br>HOLBROOK, NY 11741 | Claim Number: 60714<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRENDERGAST, JAMES<br>3005 S. WINONA CT<br>DENVER, CO 80236 | Claim Number: 60715<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GREEN, CHRISTINA                                    Claim Number: 60719
1006 BARBADOS AVENUE                                Claim Date: 09/23/2015
FORT PIERCE, FL 34982                               Debtor: EECI, INC.

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

GREEN, RICHARD                                      Claim Number: 60720
1006 BARBADOS AVENUE                                Claim Date: 09/23/2015
FORT PIERCE, FL 34982                               Debtor: EECI, INC.

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

GREEN, DANIEL                                       Claim Number: 60721
2913 OLEANDER BLVD.                                 Claim Date: 09/23/2015
FORT PIERCE, FL 34982                               Debtor: EECI, INC.

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

GREEN, DUSTIN                                       Claim Number: 60722
1006 BARBADOS AVENUE                                Claim Date: 09/23/2015
FORT PIERCE, FL 34982                               Debtor: EECI, INC.

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

ACOSTA, RAY E.                                      Claim Number: 60723
W132N6659 WESTVIEW DR                               Claim Date: 09/23/2015
MENOMONEE FALLS, WI 53051                           Debtor: EECI, INC.

UNSECURED              Claimed:                        $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BIANCO, MICHAEL<br>3325 BURKE AVE N UNIT 121<br>SEATTLE, WA 98103-9191 | | Claim Number: 60724-02<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, RAY E<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 60725<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, RAY E<br>W132N6659 WESTVIEW DR<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 60726<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUCKEY, LESLIE STEVEN<br>1075 N SAM SNEAD LOOP<br>WASILLA, AK 99623 | | Claim Number: 60728<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERMAN, STEPHEN<br>104 PERRY LANE<br>GOODE, VA 24556-9609 | | Claim Number: 60729<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUCKEY, LESLIE STEVEN<br>1075 N SAM SNEAD LOOP<br>WASILLA, AK 99623-4128 | | Claim Number: 60730<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATT, HAROLD, JR<br>780 GOUCHER STREET<br>JOHNSTOWN, PA 15905 | | Claim Number: 60732<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOND, HELEN<br>234 BILLY KNIGHT RD<br>LUCEDALE, MS 39452 | | Claim Number: 60733<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOND, MIKE<br>234 BILLY KNIGHT RD<br>LUCEDALE, MS 39452 | | Claim Number: 60734<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NELSON, GORDON<br>125 SE 6TH ST.<br>CLATSKANIE, OR 97016 | | Claim Number: 60735<br>Claim Date: 09/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WESCOTT, TONY
32596 LINCOLN LN.
KEYTESVILLE, MO 65261

Claim Number: 60736
Claim Date: 09/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LUDEWIG, RONALD
1201 S FRANKLIN ST.
NEW ULM, MN 56073

Claim Number: 60737
Claim Date: 09/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HUTCHINSON, ROBERT
136-37 58TH ROAD
FLUSHING, NY 11355

Claim Number: 60738
Claim Date: 09/23/2015
Debtor: EECI, INC.
Comments: WITHDRAWN

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TIMMS, CHARLES
5893 HIGHWAY 64
FARMINGTON, NM 87401

Claim Number: 60739
Claim Date: 09/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLIAMS, JEFFREY
610 PARKER LN.
GRANBURY, TX 76048

Claim Number: 60740
Claim Date: 09/23/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-02<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, HOWARD, JR<br>9736 COMMODORE DR<br>SEFFNER, FL 33584 | | Claim Number: 60743<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, RICHARD<br>6715 NE 22ND. AVE<br>PORTLAND, OR 97211 | | Claim Number: 60744<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARTON, NIP<br>37 BRIARCLIFF DRIVE<br>HORSEHEADS, NY 14845 | | Claim Number: 60745<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSHIE, JULIE<br>471 W. LARONA LANE<br>TEMPE, AZ 85284 | | Claim Number: 60746<br>Claim Date: 09/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.     Case 14-10979-CSS    Doc 13558-4    Filed 10/15/18    Page 1429 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| DUELLEY, JEFFERY<br>PO BOX 297<br>627 HOBSON ST<br>TATAMY, PA 18085 | | Claim Number: 60747<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAUTHE, JOHN<br>102 HURON TRAIL<br>WINCHESTER, VA 22602 | | Claim Number: 60748<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TIMMS, CHARLES<br>5893 HIGHWAY 64<br>FARMINGTON, NM 87401 | | Claim Number: 60749<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, CHARLES<br>5706 ADLEIGH AV<br>BALTIMORE, MD 21206 | | Claim Number: 60750<br>Claim Date: 09/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DITTEMORE, LONNIE<br>1015 BABS AVE<br>BENTON CITY, WA 99320 | | Claim Number: 60756<br>Claim Date: 09/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATTON, MICHAEL<br>1315 MALIBU DR<br>KERRVILLE, TX 78028-2243 | | Claim Number: 60757-02<br>Claim Date: 09/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, ALFRED<br>1920 AUDUBON DRIVWE<br>EVANSVILLE, IN 47715-6108 | | Claim Number: 60758<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESPAIN, STEPHEN<br>489 WATERS ROAD<br>CASTLE ROCK, WA 98611 | | Claim Number: 60760<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONE, GLENN<br>2301 INDIAN TRAILS<br>JONESBORO, AR 72401 | | Claim Number: 60761<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DESPAIN, BETSY<br>489 WATERS ROAD<br>CASTLE ROCK, WA 98611 | | Claim Number: 60762<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MILIAN, LINDA<br>745 COLONELS CT<br>CULPEPER, VA 22701-2190 | | Claim Number: 60763<br>Claim Date: 09/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| FULLER, JULIE<br>3865 E ENCINAS AVE<br>GILBERT, AZ 85234-3028 | | Claim Number: 60766<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| WOLTER, DOUGLAS<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 60769<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| PEPPER, BOBBY<br>1413 W 4TH ST<br>LAMPASAS, TX 76550 | | Claim Number: 60770<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| BELLETSKY, CHARLES<br>7 SWEET WILLIAM CT.<br>HOMOSASSA, FL 34446 | | Claim Number: 60771<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| JONES, HAROLD<br>10571 FLATLANDS 8TH STREET<br>BROOKLYN, NY 11236 | Claim Number: 60772<br>Claim Date: 09/28/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| CATUOGNO, MICHAEL<br>34 ELIOT RD.<br>MANALAPAN, NJ 07726 | Claim Number: 60774<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| BAUER, WILLIAM<br>197 CHAPPAQUA RD<br>BRIARCLIFF MANOR, NY 10510 | Claim Number: 60776<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| CALLIHAN, JOHN<br>255 MAPLEWOOD DRIVE<br>JOHNSTOWN, PA 15904 | Claim Number: 60778<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| WALDREP, JOE<br>3068 CURTIS ORMAN RD.<br>WEST POINT, MS 39773 | Claim Number: 60779<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONG, GARRY<br>856 HOFFER RD<br>ANNVILLE, PA 17003-9004 | | Claim Number: 60780<br>Claim Date: 09/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STETSON, CHARLES T.<br>2213 MIDVALE TERRACE<br>HENDERSON, NV 89074 | | Claim Number: 60781<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WOLTER, VICKI<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 60782<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHMELZER, RONALD<br>35 BRIDGE STREET<br>DEEP RIVER, CT 06417 | | Claim Number: 60783<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CARPENTER, KENNETH<br>688 WEST RD<br>SALEM, CT 06420 | | Claim Number: 60784<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| EDDY, ELMER<br>231 WICKSTROM LANE<br>PO BOX 832<br>SELAH, WA 98942 | | Claim Number: 60785<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>292 SOUTHBURY DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 60786<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHART, DONALD<br>662 TABLE RD.<br>CRAWFORD, NE 69339 | | Claim Number: 60791<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAELIN, GIL<br>2011 HARTT RD<br>SEBRING, FL 33870 | | Claim Number: 60792<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPILAYAN, ROGER<br>921 F STREET<br>SPARKS, NV 89431 | | Claim Number: 60793<br>Claim Date: 09/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLSTEIN, LEONARD<br>3120 SABINE POINT WAY<br>MISSOURI CITY, TX 77459 | | Claim Number: 60794-02<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WINCH, HOWARD<br>58 CEDAR LAKE RD<br>BLAIRSTOWN, NJ 07825 | | Claim Number: 60795<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SARLAY, ROBERT<br>122 ROUND PRAIRIE ROAD<br>HUNTSVILLE, TX 77320 | | Claim Number: 60796<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, HAROLD<br>798 OAKS ROAD<br>SUMMERHILL, PA 15958 | | Claim Number: 60797<br>Claim Date: 10/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ROWE, JAMES<br>313 WEST RIVER ROAD<br>PORTVILLE, NY 14770 | | Claim Number: 60798<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| MCINTOSH, GREGOR<br>418 WEST HIGHLAND AVE.<br>OWENSBORO, KY 42303 | | Claim Number: 60799<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MOLANDS, EUGENE<br>406 MCARTHUR<br>CUERO, TX 77954 | | Claim Number: 60800<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| VALDEZ, KENNETH<br>9946 ORCHARD ROAD<br>BERLIN, MD 21811 | | Claim Number: 60801<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| NIEMEYER, ROBERT<br>3420 BOWMAN STREET<br>PHILADELPHIA, PA 19129 | | Claim Number: 60802<br>Claim Date: 10/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KITTELL, DANA<br>889 GREEN DR.<br>COSHOCTON, OH 43812 | | Claim Number: 60803<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GERSTENBERGER, VIRGIL<br>8450 S CROW CUTOFF<br>PUEBLO, CO 81004 | | Claim Number: 60804<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, LARRY<br>2132 YALE ROAD<br>FULTON, KS 66738 | | Claim Number: 60805<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWMAN, TWYLA<br>2132 YALE ROAD<br>FULTON, KS 66738 | | Claim Number: 60806<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | | Claim Number: 60809-02<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SHANNON<br>1314 LANSDOWNE AVE.<br>TORONTO, ON M6H 3Z8<br>CANADA | | Claim Number: 60810<br>Claim Date: 10/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUARTE, ALBERTO | Claim Number: 60811 |
| 365 W AVIATION DR | Claim Date: 10/03/2015 |
| TUCSON, AZ 85714 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| MCCOLGIN, LESLIE | Claim Number: 60812 |
| 6337 SHAW RD | Claim Date: 10/03/2015 |
| MELBER, KY 42069-8834 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| ROENBECK, ANGELA | Claim Number: 60813 |
| MINA 188 COL. FLORES MAGON | Claim Date: 10/03/2015 |
| VERACRUZ, 91700 | Debtor: EECI, INC. |
| MEXICO | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| KANN, GARY | Claim Number: 60814 |
| 9027 GREENWOOD ROAD | Claim Date: 10/04/2015 |
| PETERSBURG, PA 16669 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| KANN, DEBORAH | Claim Number: 60815 |
| 9027 GREENWOOD ROAD | Claim Date: 10/04/2015 |
| PETERSBURG, PA 16669 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MOORE, JOHN<br>575 EAST BRITTON ROAD<br>CRESTON, OH 44217 | | Claim Number: 60816<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, CHERYL<br>575 EAST BRITTON ROAD<br>CRESTON, OH 44217 | | Claim Number: 60817<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YURADA, SANDRO<br>1654 TEXAS CIRCLE<br>COSTA MESA, CA 92626 | | Claim Number: 60820<br>Claim Date: 10/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARKE, WILLIAM<br>1902 OLD S PALMETTO<br>SIOUX CITY, IA 51106 | | Claim Number: 60821<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JEDLICKA, LEO<br>3900 IRVINE AVE. NW #713<br>BEMIDJI, MN 56601 | | Claim Number: 60822<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CAPLINGER, ROBERT<br>5046 RIVER COURT<br>OREANA, IL 62554 | | Claim Number: 60823<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLIVERI, JOSEPH<br>5099 EULACE ROAD<br>JACKSONVILLE, FL 32210 | | Claim Number: 60824<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRENT, CLOYD<br>509 W. 25TH<br>NORTH LITTLE ROCK, AR 72114 | | Claim Number: 60825<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRAMWELL, RICHARD<br>25188 MARION AVE<br>APT 28<br>PUNTA GORDA, FL 33950 | | Claim Number: 60826<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOENIG, FREDERICK<br>1727 NW 5TH STREET<br>CAPE CORAL, FL 33993 | | Claim Number: 60832<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROLAND, RICHARD<br>1612 BLUE LAKE CIRCLE<br>PUNTA GORDA, FL 33983 | | Claim Number: 60833<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRISON, GARY<br>25 OAK AVE<br>EATON, CO 80615 | | Claim Number: 60834<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMS, CHERYL A.<br>2041 84TH STREET CIRCLE NW<br>BRADENTON, FL 34209 | | Claim Number: 60835<br>Claim Date: 10/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMS, CARRIE<br>7332 HUNTINGTON DRIVE<br>ST. LOUIS, MO 63121 | | Claim Number: 60836<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIKUCINSKI, ROSEMARY<br>1288 ZYDECO CT.<br>THE VILLAGES, FL 32162 | | Claim Number: 60837<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TRIPLETT, DERREL<br>2712 HARVARD AVE E<br>SEATTLE, WA 98102 | | Claim Number: 60838<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FOSTER, FRANK<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | | Claim Number: 60839<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SITLER, ALVIN E, JR<br>211 HONTZ RD<br>SHICKSHINNY, PA 18655 | | Claim Number: 60840<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SITLER, CAROL ANN<br>211 HONTZ RD<br>SHICKSHINNY, PA 18655 | | Claim Number: 60841<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| OLIVER, BARBARA<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60843<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

OLIVER, BENNIE, JR
6109 CADDIE ST #A
AUSTIN, TX 78741-5101

Claim Number: 60844
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

OLIVER, NATHAN
205 GREGORY DRIVE
DESOTO, TX 75115

Claim Number: 60845
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

BENCINA, FRANK
1354 BRUCE CT.
MERRICK, NY 11566

Claim Number: 60846
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

OLIVER, JAMES
1901 S STATE HWY 161 APT #7
GRAND PRAIRIE, TX 75051

Claim Number: 60847
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

SELLERS, WILTON
107 PARK AVE
JESUP, GA 31545

Claim Number: 60848
Claim Date: 10/06/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOHN<br>880 PREAKNESS LN<br>FLORISSANT, MO 63033-3616 | | Claim Number: 60849<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOND, GEORGE<br>17841 N 42ND STREET<br>PHOENIX, AZ 85032 | | Claim Number: 60850<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMON, VERNON, JR<br>109 CHRISTINA COURT<br>LULING, LA 70070 | | Claim Number: 60851<br>Claim Date: 10/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, ROBERT<br>16132 TINURA CT<br>TEGA CAY, SC 29708 | | Claim Number: 60852<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOUTIER, JOHN H<br>2608 STAPLETON DRIVE<br>DONALSONVILLE, GA 39845 | | Claim Number: 60853<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LENTINO, FRANK<br>894 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | | Claim Number: 60854<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUCKER, LINDA<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60856<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HACKETT, GARY<br>625 EASY STREET<br>GOLDENDALE, WA 98620 | | Claim Number: 60857<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARELA, PAUL<br>1292 SAGEBRUSH CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60858<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZAIST, ROBERT<br>2722 CASTLE GLEN CT<br>CASTLE ROCK, CO 80108 | | Claim Number: 60861<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, LYLE<br>607 BENNETT STREET<br>MONTOURSVILLE, PA 17754 | | Claim Number: 60863<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TAPIA, PATRICIA<br>PO BOX 395<br>BUCKEYE, AZ 85326 | | Claim Number: 60864<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60865-02<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WILEY, LARRY<br>7002 N SMITH ST<br>SPOKANE, WA 99217 | | Claim Number: 60866<br>Claim Date: 10/07/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CELONE, LOUIS<br>3607 BLOSSOM PARK CT<br>ARLINGTON, TX 76016 | | Claim Number: 60867<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUFF, CLIFFORD<br>104 JOE PLACE<br>CAPE CANAVERAL, FL 32920 | | Claim Number: 60868<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | | Claim Number: 60869<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUTTO, ROGER<br>4231 WAYNESBORO HWY.<br>SYLVANIA, GA 30467 | | Claim Number: 60870<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTTS, JAMES<br>794 STOUT STREET<br>CRAIG, CO 81625 | | Claim Number: 60871<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, LARRY<br>9209 WEST 117TH STREET<br>OVERLAND PARK, KS 66210 | | Claim Number: 60872<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FOWLER, BARTLETT<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | | Claim Number: 60873<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FOWLER, DALE<br>61578 TULARE LANE<br>LA QUINTA, CA 92253 | | Claim Number: 60874<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JERVIS, JEFFERY<br>2106 SUNFLOWER ST<br>GARDEN CITY, KS 67846 | | Claim Number: 60875<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PALMO, TERRY<br>4755 N. PLACITA CAZADOR<br>TUCSON, AZ 85718 | | Claim Number: 60876<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARELA, SANDRA<br>1292 SAGEBRUSH CT SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60877<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONG, JOSEPH<br>2809 S CRYSTAL LAKE DR<br>AVON PARK, FL 33825-8993 | Claim Number: 60878<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, MELISSA<br>2809 S CRYSTAL LAKE DR<br>AVON PARK, FL 33825-8993 | Claim Number: 60879<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMO, PAMELA<br>4755 N. PLACITA CAZADOR<br>TUCSON, AZ 85718 | Claim Number: 60880<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, JUDY<br>13315 S. HIGH ROAD<br>MAYER, AZ 86333 | Claim Number: 60881<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, KEVIN<br>903 E MAIN ST<br>CLINTONVILLE, WI 54929-8405 | Claim Number: 60882<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LINCOLN, GEORGE<br>PO BOX 269<br>651 SCOTTS CHAPEL RD.<br>CUMBERLAND CITY, TN 37050 | Claim Number: 60883<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARDEE, ROBERT<br>44 SRANT DR<br>PENSACOLA, FL 32506-5821 | Claim Number: 60884<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SCHMIEMAN, ERIC<br>337 WESTMORELAND DRIVE<br>RICHLAND, WA 99354 | Claim Number: 60885<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| THOMAS, DANIKA<br>2225 W FRYE RD APT 1061<br>CHANDLER, AZ 85224-6485 | Claim Number: 60886<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| EASTOM, MELBURN<br>4406 NEWLAND HEIGHTS CT<br>ROCKLIN, CA 95765-5065 | Claim Number: 60888<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| MCCOPPIN, RICHARD<br>4663 CUTTER MILL RD<br>MARTINEZ, GA 30907 | | Claim Number: 60889<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DE CORLA-SOUZA, MARIO<br>150-11 19TH. AVENUE<br>WHITESTONE, NY 11357 | | Claim Number: 60891<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PINKSTON, SCOTT<br>9767 HALSEY RD<br>JACKSONVILLE, FL 32246 | | Claim Number: 60892<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MARSHALL, BENJAMIN, JR<br>120 LAKE CHARLES ROAD<br>DELAND, FL 32724 | | Claim Number: 60893<br>Claim Date: 10/08/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PAINTER, AMANDA<br>237 LOGGERS LANE<br>CLINTON, TN 37716 | | Claim Number: 60894<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SIKES, GEORGE<br>10535 SW WEST PARK AVE<br>PORT SAINT LUCIE, FL 34987 | Claim Number: 60895<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| CONTI, LOUIS<br>7462 ENCHANTED STREAM DR<br>CONROE, TX 77304 | Claim Number: 60896<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| REISS, RONALD<br>4316 ORANGE RIDGE CT<br>VALRICO, FL 33596-5565 | Claim Number: 60897<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| LOPEZ, WALTER<br>2235 WASHINGTON AVE<br>ALVIN, TX 77511 | Claim Number: 60898<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| GUZAN, ROBERT<br>408 WASHINGTON ST<br>LEETSDALE, PA 15056 | Claim Number: 60899<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DE LANGE, FRANK<br>8035 CALGARY DRIVE<br>CORPUS CHRISTI, TX 78414 | | Claim Number: 60900<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FLANNIGAN, ROB<br>57 SPRING ST<br>DEEP RIVER, CT 06417 | | Claim Number: 60902<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MATUSZAK, WILLIAM<br>1282 WATERWAY DRIVE<br>SEBASTIAN, FL 32976 | | Claim Number: 60903<br>Claim Date: 10/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, JAMES<br>118 HOLLY CREEK DR.<br>IRMO, SC 29063 | | Claim Number: 60906<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BROWN, TOMAS<br>24217 YANCY LN<br>LACYGNE, KS 66040 | | Claim Number: 60907<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GRABIAS, DAVID<br>46 E BENTON ST<br>DUNKIRK, NY 14048 | | Claim Number: 60908<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, GREGORY<br>209 CLARA HEIGHTS LOOP<br>DANESE, WV 25831 | | Claim Number: 60909<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARONICH, CARL<br>7 SKYLINE CIRCLE<br>BROCKPORT, NY 14420 | | Claim Number: 60910<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSTIN, RONALD<br>15 RIDGEVIEW DR<br>BRAESIDE, ON K0A 1G0<br>CANADA | | Claim Number: 60911<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNY, JOHN<br>15 MELNICK PLACE<br>LAKE PEEKSKILL, NY 10537 | | Claim Number: 60912<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOLFE, ROGER<br>1533 E LARNED ST<br>APT 3<br>DETROIT, MI 48207 | | Claim Number: 60913<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REISS, ALAN<br>163 CONCORD AVE<br>OCEANSIDE, NY 11572 | | Claim Number: 60914<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FOURNIER, PERRY<br>69 FRANKLIN DR<br>BROOKLYN, CT 06234 | | Claim Number: 60915<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SIMMONS, BINKLEY<br>167 LCR 908<br>JEWETT, TX 75846 | | Claim Number: 60916<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MUCCINO, KENNETH<br>156 OAKRIDGE<br>UNIONVILLE, CT 06085 | | Claim Number: 60917<br>Claim Date: 10/10/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOKS, WILLIE<br>PO BOX 382184<br>8<br>DUNCANVILLE, TX 75138 | | Claim Number: 60918<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| STAFFORD, EDWARD<br>711 ISLAND DR<br>CHOCOWINITY, NC 27817 | | Claim Number: 60920<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KIREY, GILBERT<br>6592 LUCAYA AVE<br>BOYNTON BEACH, FL 33437 | | Claim Number: 60921<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| COOKS, MAE<br>802 MADRID DRIVE<br>DUNCANVILLE, TX 75116 | | Claim Number: 60922<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | | Claim Number: 60923-02<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BURCH, ROBERT<br>140 N 100 E APT B<br>VERNAL, UT 84078-2131 | | Claim Number: 60924<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | | Claim Number: 60925-02<br>Claim Date: 10/11/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI, 72130<br>THAILAND | | Claim Number: 60926-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HUDSON, BILLY<br>4790 LEATHERSTONE WAY<br>CUMMING, GA 30028-3457 | | Claim Number: 60927<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAZZER, LUCILLE<br>2969 POST AVENUE<br>WANTAGH, NY 11793 | | Claim Number: 60928<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SOLBAKKEN, EARL<br>515 CHESTNUT STREET<br>LINDENHURST, NY 11757 | | Claim Number: 60929<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, BENNY<br>297 STILES RD<br>ELMIRA, NY 14901 | | Claim Number: 60930<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, CHARLES<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | | Claim Number: 60932<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, FREDA<br>405 COMFORT PLACE #601<br>COMFORT, TX 78013 | | Claim Number: 60933<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ISLEY, LARRY<br>31218 KENADY LANE<br>COTTAGE GROVE, OR 97424 | | Claim Number: 60935<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| WILKES, DONALD<br>27217 FALCON FEATHER WAY<br>LEESBURG, FL 34748 | | Claim Number: 60936<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| TALICH, ROGER<br>960 CORTEZ ST<br>DENVER, CO 80229 | | Claim Number: 60938<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-03<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-02<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| HELM, DWAINE<br>4712 45TH AVE SOUTH<br>FARGO, ND 58104 | | Claim Number: 60941<br>Claim Date: 10/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| CONRAD, GERALD<br>715 16TH<br>SIOUX CITY, IA 51105 | | Claim Number: 60942<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONFORTI, RALPH<br>149 FORT HUGAR WAY<br>MANTEO, NC 27954 | | Claim Number: 60943<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LARSON, JERALD<br>18998 174 ST<br>TONGANOXIE, KS 66086 | | Claim Number: 60949<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUBER, KENNETH<br>19630 GUNPOWDER ROAD<br>MANCHESTER, MD 21102 | | Claim Number: 60951<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, DONNA<br>934 KERCHER ST<br>MIAMISBURG, OH 45342 | | Claim Number: 60952<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWRENCE, KAYLA<br>1187 BREWERS BRIDGE ROAD<br>ELBERTON, GA 30635 | | Claim Number: 60953<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HARISH K<br>644 CAMBRIDGE ROAD<br>PARAMUS, NJ 07652-4204 | | Claim Number: 60954-02<br>Claim Date: 10/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, GLENN A.<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60957<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, PATSY<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60958<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHEAU, GLENN<br>6615 HWY 565<br>MONTEREY, LA 71354 | | Claim Number: 60959<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MICHEAU, PATSY KELLY<br>6615 HIGHWAY 565<br>MONTEREY, LA 71354 | | Claim Number: 60960<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERSHKOWITZ, DANIEL<br>3514 GOLDEN RAIN SW<br>GAINESVILLE, GA 30504 | | Claim Number: 60961<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRACE, ROBERTA<br>PO BOX 8071<br>MAMMOTH LAKES, CA 93546-8071 | | Claim Number: 60962<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLMES, WALTER, JR<br>17523 SUGAR PINE DR<br>HOUSTON, TX 77090-2053 | | Claim Number: 60963<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHWENK, GERALD<br>1989 6TH AVE SE<br>VERO BEACH, FL 32692 | | Claim Number: 60964<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, GARY<br>115 DEVILS ELBOW ROAD<br>HARFORD, PA 18823 | | Claim Number: 60965<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| THORNTON, LAWRENCE<br>2003 RHODES LANE<br>FLORENCE, SC 29505 | | Claim Number: 60966<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ELLIS, WARREN<br>1504 DUNCAN AVE<br>JEFFERSONVILLE, IN 47130 | | Claim Number: 60967<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOLLEY, RONNIE<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60968<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOLLEY, CAROL<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60969<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| HOLLEY, KRISTEN<br>138 CHARLIE POWELL RD<br>MURFREESBORO, NC 27855 | | Claim Number: 60970<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RHEW, RICKEY<br>415 NORTH RIDGE CIRCLE<br>BOX 405<br>ROXBORO, NC 27573 | | Claim Number: 60971<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALLER, MARY<br>1442 ELDORADO DR<br>SUPERIOR, CO 80027 | | Claim Number: 60972<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KAWAMOTO, SUS<br>95-1045 KEKAHI ST.<br>MILILANI, HI 96789 | | Claim Number: 60973<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MILLS, MARK<br>31747 ARBO ROAD<br>GRAND RAPIDS, MN 55744 | | Claim Number: 60974<br>Claim Date: 10/14/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SCANLIN, WILLIAM | Claim Number: 60975 |
| 11549 SO. NASHVILLE | Claim Date: 10/14/2015 |
| WORTH, IL 60482 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| ALBRIZIO, FRANK | Claim Number: 60976 |
| 1 SAINT JOHNS PLACE | Claim Date: 10/15/2015 |
| DARIEN, CT 06820 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| GURCHIK, LYNN | Claim Number: 60977 |
| 66 WILLETTS AVE | Claim Date: 10/15/2015 |
| NEW LONDON, CT 06320-5437 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| LAVORO, PETER | Claim Number: 60979 |
| 17029 SAVANNAH SPRINGS LN | Claim Date: 10/15/2015 |
| ORLANDO, FL 32820 | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| ALVES, BENJAMIN | Claim Number: 60985-02 |
| PO BOX 49 | Claim Date: 10/15/2015 |
| 149 ALVES LANE/W. KEMP | Debtor: EECI, INC. |
| MOUNTAIN HOME, TX 78058-0049 | |

| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| NETZ, RICHARD<br>262 EAGLE LN.<br>BURKEVILLE, TX 75932 | | Claim Number: 60986<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NETZ, RISHARD<br>262 EAGLE LN.<br>BURKEVILLE, TX 75932 | | Claim Number: 60987<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDONIE, CHRISTIAN<br>LA CORUNA 1440 VINA DEL MAR ALTO<br>VINA DEL MAR, VALPARAISO, 2581882<br>CHILE | | Claim Number: 60988<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BETHEA, WILLIAM<br>305 INDEPENDENCE DR<br>STAFFORD, VA 22554-7532 | | Claim Number: 60989<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, BENJAMIN<br>2875 PILGRIMS POINT DRIVE<br>WEBSTER, TX 77598 | | Claim Number: 60992<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARBER, BURTON<br>117 STORMER RD<br>INDIANA, PA 15701-8976 | | Claim Number: 60993<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MALBROUGH, RAY<br>105 GELPI DRIVE<br>LAKE CHARLES, LA 70615 | | Claim Number: 60994<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GALLAGHER, JOHN<br>664 SARANAC DRIVE<br>WINTER SPRINGS, FL 32708 | | Claim Number: 60995<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GALLAGHER, LINDA<br>664 SARANAC DRIVE<br>WINTER SPRINGS, FL 32708 | | Claim Number: 60996<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PHILLIPS, RAY<br>4327 FM 2254<br>PITTSBURG, TX 75686 | | Claim Number: 60997<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| PENDLEY, LARISSA<br>140 N PARK DR<br>GREENVILLE, KY 42345-1767 | | Claim Number: 60998<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, SUSAN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | | Claim Number: 60999<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PENDLEY, MARTHA<br>140 N PARK DR<br>GREENVILLE, KY 42345-1767 | | Claim Number: 61000<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NELSON, DONALD<br>11020 S WASHTENAW AVE<br>CHICAGO, IL 60655 | | Claim Number: 61002<br>Claim Date: 10/15/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVENPORT, DENNIS<br>150 SHEEP BRIDGE ROAD<br>YORK HAVEN, PA 17370 | | Claim Number: 61003<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TREVISO, JOHN<br>7823 CERVIN DRIVE<br>AMARILLO, TX 79121 | | Claim Number: 61004<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | | Claim Number: 61005<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | | Claim Number: 61006-02<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIOTT, IVA<br>4361 CR 3385<br>LOVELADY, TX 75851 | | Claim Number: 61007<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILHELM, CHARLES<br>648 MARKLE ROAD<br>LEECHBURG, PA 15656 | | Claim Number: 61008<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BHOJANI, MOHSIN<br>2334 ELDA ST<br>BRADBURY, CA 91008 | | Claim Number: 61009<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAQUERA-SALGADO, JESUS<br>11732 ROSEGLEN ST<br>EL MONTE, CA 91732 | | Claim Number: 61010<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAQUERA, DANIA<br>11738 1/2 ROSEGLEN ST<br>EL MONTE, CA 91732 | | Claim Number: 61011<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BHOJANI, MOHMED<br>2334 ELDA ST<br>DUARTE, CA 91010 | | Claim Number: 61012<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAPOINT, PATRICIA<br>621 7TH NORTH ST<br>LIVERPOOL, NY 13088-6510 | | Claim Number: 61013<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LAPOINT, HARRY (DECEASED)<br>***NO ADDRESS PROVIDED*** | | Claim Number: 61014<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAPOINT, JONATHAN<br>621 7TH NORTH ST<br>LIVERPOOL, NY 13088-6510 | | Claim Number: 61015<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GORMAN, GARY<br>351 117TH AVE. N.W.<br>COON RAPIDS, MN 55448 | | Claim Number: 61017<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| QUICK, JOHN<br>34 ELM ST<br>ABERDEEN, OH 45101-9532 | | Claim Number: 61018<br>Claim Date: 10/16/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KERN, WILLIAM KERN<br>4215 E WANETA LAKE RD<br>DUNDEE, NY 14837 | | Claim Number: 61019<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GIAMPIETRO, GLENN<br>24055 WATER LILY COURT<br>PLAINFIELD, IL 60585 | | Claim Number: 61022<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANDALL, DAVID<br>201 KLONDIKE ROAD<br>CHARLESTOWN, RI 02813 | | Claim Number: 61025<br>Claim Date: 10/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNFEE, DARRELL<br>1812 CHESTNUT STREET<br>COSHOCTON, OH 43812 | | Claim Number: 61026<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, WILBERT<br>224 EAST 107TH STREET<br>CHICAGO, IL 60628 | | Claim Number: 61027<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, MICHAEL<br>102 CORAL COURT<br>SUFFOLK, VA 23434 | | Claim Number: 61028<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAURSEN, CHERIE<br>2114 N PINE GROVE ST<br>WICHITA, KS 67212-5002 | | Claim Number: 61029<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITMAN, PERRY<br>304 STONEYBROOK RD<br>WILMINGTON, NC 28411 | | Claim Number: 61030<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, RALPH WAYNE<br>532 LAKEWOOD DRIVE<br>HARTSVILLE, SC 29550 | | Claim Number: 61031<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALHOUN, NICOLE<br>1328 WEST 122ND STREET<br>LOS ANGELES, CA 90044 | | Claim Number: 61032<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TSINNIJINNIE, LEO<br>2511 W HAYWARD AVE #2<br>PHOENIX, AZ 85051 | | Claim Number: 61033<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FLOYD, ERNEST<br>8220 W GAGE BLVD #701<br>KENNEWICK, WA 99336 | Claim Number: 61034<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED  Claimed: | $0.00   UNLIQ CONT |

| BISCHOFF, TRUYN<br>1392 ROCK CREEK RD.<br>WILLIAMSBURG, KS 66095 | Claim Number: 61035<br>Claim Date: 10/18/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED  Claimed: | $0.00   UNLIQ CONT |

| MACE, THOMAS<br>18976 120 TH<br>WHITING, IA 51063 | Claim Number: 61036<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED  Claimed: | $0.00   UNLIQ CONT |

| BIRT, THOMAS<br>1815 BIG 3 MILE RD<br>ABERDEEM, OH 45101 | Claim Number: 61037<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED  Claimed: | $0.00   UNLIQ CONT |

| GIBBS, FREDERICK<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | Claim Number: 61038<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED  Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBBS, PATRICIA<br>4 MORNING GLORY CT.<br>HOMOSASSA, FL 34446 | | Claim Number: 61039<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DEANGELI, WAYNE<br>1307 WARWICK DRIVE<br>SUMTER, SC 29154-7227 | | Claim Number: 61041<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COSTLOW, JOSEPH<br>14020 W. RICO DRIVE<br>SUN CITY WEST, AZ 85375 | | Claim Number: 61043<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MARTIN, BARRY<br>1769 KENDALL DRIVE<br>MECHANICSBURG, PA 17055 | | Claim Number: 61047<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KNAPP, MARCELLA<br>518 E MEYER AVE.<br>NEW CASTLE, PA 16105 | | Claim Number: 61048<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GIBSON, WILLIAM<br>517 8TH AVE N<br>GREYBULL, WY 82426 | | Claim Number: 61050<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBER, ROGER<br>54 SADOWSKI COURT<br>DECATUR, IL 62521 | | Claim Number: 61051<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LANORA<br>938 CHURCH ST<br>EUDORA, KS 66025 | | Claim Number: 61053<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, WANDA<br>24217 YANCY LN<br>LACYGNE, KS 66040 | | Claim Number: 61054<br>Claim Date: 10/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALBRECHT, DENNIS<br>1886 E COWBOY COVE TRL<br>SAN TAN VLY, AZ 85143-4404 | | Claim Number: 61061<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KYLE, JOSEPH<br>BOX 6<br>19210 S RAILROAD<br>BARTON, MD 21521 | | Claim Number: 61062<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, ROBERT<br>320 N. MCLANE ST.<br>CLINTON, MO 64735 | | Claim Number: 61063<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHIPE, JAMES<br>600 FRONT ST.<br>ISLE OF QUE<br>SELINSGROVE, PA 17870 | | Claim Number: 61064<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CULLINS, TERRY<br>4260 RED BUD RD<br>DRESDEN, OH 43821 | | Claim Number: 61066<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINDHAM, THOMAS<br>2638 PINELAND CIRCLE<br>HARTSVILLE, SC 29550 | | Claim Number: 61068<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMS, KENNETH C<br>19895 CR 224<br>OAKWOOD, TX 75855 | | Claim Number: 61070<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATTENBRUN, DAVID<br>119 SOUTH ROAD<br>KENSINGTON, NH 03833-6820 | | Claim Number: 61071<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANDERWARKER, PETER<br>543 PROSPECT STREET<br>HAWLEY, PA 18428 | | Claim Number: 61072<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIPPER, RICKY<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROCK, AR 72118 | | Claim Number: 61073<br>Claim Date: 10/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, WALTER<br>4208 MOSS ST<br>N LITTLE ROCK, AR 72118-4442 | | Claim Number: 61075<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHIS, JEAN<br>4208 MOSS ST<br>N LITTLE ROCK, AR 72118-4442 | | Claim Number: 61076<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATH, LYNETTE<br>3649 STORMONT RD<br>TROTWOOD, OH 45426 | | Claim Number: 61077<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LINUS<br>814 TURKEYPATH ROAD<br>PORTAGE, PA 15946 | | Claim Number: 61078<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENTWISTLE, TERRY<br>24619 LAKE MEADOW<br>HARRISON TOWNSHIP, MI 48045 | | Claim Number: 61079<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, CHARLES<br>608 CHOCTAW BLUFF RD<br>JACKSON, AL 36545 | | Claim Number: 61080<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAFFERTY, MARK<br>4 PARKER DRIVE<br>EAST FREETOWN, MA 02717 | | Claim Number: 61081<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAFFERTY, NINA<br>4 PARKER DRIVE<br>FREETOWN, MA 02717 | | Claim Number: 61082<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| URENA, STEVE<br>177 WESTMORELAND CIR<br>KISSIMMEE, FL 34744-5459 | | Claim Number: 61083<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, MARVIN<br>6213 NORTH HIGHLAND AVENUE<br>GLADSTONE, MO 64118 | | Claim Number: 61084<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-08<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

HARTGROVE, DAVID
4236 CR 4875
PITTSBURG, TX 75686

Claim Number: 61087-03
Claim Date: 10/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HAMM, ANTHONY
255 PINE ST
TURBOTVILLE, PA 17772-8807

Claim Number: 61088
Claim Date: 10/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ANDERSON, LORRAINE
37760 140TH AVE
ULEN, MN 56585

Claim Number: 61089
Claim Date: 10/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CHRISTOPHERSON, LAURIE
14585 CAMEO AVE
ROSEMOUNT, MN 55068

Claim Number: 61090
Claim Date: 10/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MOOS, THOMAS
1323 SHINNECOCK HILLS DR
CHAMPIONS GT, FL 33896-6802

Claim Number: 61091-02
Claim Date: 10/21/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BRAGG, STEVEN<br>701 S. 52ND ST.<br>RENTON, WA 98055 | | Claim Number: 61092<br>Claim Date: 10/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATT, DENNIS<br>220 CARROLL RD<br>PO BOX 561<br>CARROLLTOWN, PA 15722 | | Claim Number: 61094<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEDICO, PAUL<br>1152 NEEDLEWOOD LOOP<br>OVIEDO, FL 32765 | | Claim Number: 61095<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGINNIS, JERRY<br>156 RITA LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61096<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RALLIS, MARY RALLIS<br>2596 S. 350E<br>KNOX, IN 46534 | | Claim Number: 61097<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FELDMANN, GARY<br>3 TIMBERLINE DRIVE<br>ALEXANDRIA, KY 41001 | | Claim Number: 61098<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ECKFORD, RUTH<br>144 HIDDEN RIDGE CT<br>HIGHLAND HGTS, KY 41076-8509 | | Claim Number: 61099<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHILSON, JOHN<br>1660 CODY LANE<br>FT. PIERCE, FL 34945 | | Claim Number: 61101<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DUMMERTH, KURT<br>1911 FOX POINTE<br>ARNOLD, MO 63010 | | Claim Number: 61102<br>Claim Date: 10/22/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GULLEY, DANNY<br>11062 HILLSBORO RD.<br>HILLSBORO, KY 41049 | | Claim Number: 61103<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-03<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TUCK, RHONDA<br>11995 VIRGILINA RD<br>ROXBORO, NC 27574 | | Claim Number: 61105<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| CAUDLE, DONNA<br>601 WELSH ST<br>MONROE, NC 28112 | | Claim Number: 61106<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BATTERTON, MICHAEL<br>2315 S CLEVELAND ST<br>KENNEWICK, WA 99338 | | Claim Number: 61107<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BRATSCH, MARVIN<br>3343 93 RD CURVE<br>BLAINE, MN 55449 | | Claim Number: 61108<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PRIEM, ERVIN SAMUEL<br>4289 NW 16TH ST<br>GAINESVILLE, FL 32605 | Claim Number: 61109<br>Claim Date: 10/23/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENDRICK, FLOYD<br>8507 PINEGATE WAY<br>HUBER HEIGHTS, OH 45424 | Claim Number: 61110<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, CHRISTINA<br>276 E SEAMAN AVE<br>FREEPORT, NY 11520-1714 | Claim Number: 61111<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, ROBERT J<br>6232 GENESEE ST<br>LANCASTER, NY 14086 | Claim Number: 61116<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DARNIELLE, DENISE<br>8601 MILLICENT WAY APT 118<br>SHREVEPORT, LA 71115-2206 | Claim Number: 61117<br>Claim Date: 10/24/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | | Claim Number: 61118-02<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| O'BRIEN, ROBERT P.<br>23 ALICE LANE<br>FISHKILL, NY 12524-2421 | | Claim Number: 61119<br>Claim Date: 10/25/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WESTON, STANLEY<br>9733 EVERGLADES AVE<br>BATON ROUGE, LA 70814 | | Claim Number: 61122<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BUCK, CHRISTOPHER<br>17261 W COCOPAH ST<br>GOODYEAR, AZ 85338 | | Claim Number: 61124<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCFELIA, DAVID<br>13299 WEST ALVARADO DRIVE<br>GOODYEAR, AZ 85395 | | Claim Number: 61125<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, RONALD<br>18 MARBELLA COURT<br>PALM COAST, FL 32137-2279 | | Claim Number: 61126<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, BURNELL<br>4404 JETTY BEACH DRIVE<br>MANDAN, ND 58554 | | Claim Number: 61128<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARNER, DONALD, JR<br>376 PHILLIPS ST.<br>HANSON, MA 02341 | | Claim Number: 61129<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINLEY, WILLIAM<br>1938 HEALY LANE<br>JOHNSTOWN, PA 15905 | | Claim Number: 61130<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATHAM, DANIEL<br>4909 WEST 700 NORTH<br>MADISON, IN 47250-6905 | | Claim Number: 61131<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCKEY, DAVID<br>454 ANDERSON LN<br>MOUNT OLIVET, KY 41064-9063 | | Claim Number: 61132<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKEY, DAVID<br>454 ANDERSON LN<br>MOUNT OLIVET, KY 41064-9063 | | Claim Number: 61133<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARK, JAMES<br>515 MORGAN TRACE LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61134<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOREL, BRETT<br>1912 POPLAR ST<br>METAIRIE, LA 70005 | | Claim Number: 61135<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANIK, EUGENE<br>111 MAPLE AVE<br>PAOLI, PA 19301 | | Claim Number: 61136<br>Claim Date: 10/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EUSTICE, EDWARD<br>11045 OLD DAYTON PIKE<br>SODDY DAISY, TN 37379-5649 | | Claim Number: 61137<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCHEPENS, JOHN<br>134 LAKEVIEW DRIVE<br>WATFORD CITY, ND 58854 | | Claim Number: 61138<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROGERS, ERIC<br>198 SW ROOSEVELT RDG<br>LEES SUMMIT, MO 64081-4059 | | Claim Number: 61139<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61140-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHIU, LING-SIAO<br>27 HARDING STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 61141-02<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| TILTON, WILLIAM<br>4146 ALLEGHENY DRIVE<br>NEWPORT, MI 48166 | | Claim Number: 61142<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TILTON, LORI<br>4146 ALLEGHENY DRIVE<br>NEWPORT, MI 48166 | | Claim Number: 61143<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TRUNK, RODNEY<br>6823 OLD GRANGE RD<br>SLATINGTON, PA 18080-3814 | | Claim Number: 61144<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COOKE, LAWRENCE<br>325 SHELLS CHURCH RD<br>GRANTVILLE, PA 17028 | | Claim Number: 61145<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GAUNTT, KELVIN<br>928 CASTLE POND DRIVE<br>YORK, PA 17402 | | Claim Number: 61146<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BRIDGE, LEONARD<br>1531 STATE ROAD 314<br>ALBUQUERQUE, NM 87105 | | Claim Number: 61147<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAGG, TODD<br>414 E 2ND<br>MINNEAPOLIS, KS 67467 | | Claim Number: 61148<br>Claim Date: 10/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEASE, ZACHARY<br>2161 OLD FORGE RD<br>FELTON, PA 17322 | | Claim Number: 61150<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61151<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFER, DON<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61152<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAFER, DONALD<br>15 OUR LANE<br>MARYSVILLE, PA 17053 | | Claim Number: 61153<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUZBY, GARY<br>1510 BEAVERDAM ST<br>CANTON, NC 28716 | | Claim Number: 61154<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, RICHARD<br>46645 TOWNSHIP ROAD #74<br>COSHOCTON, OH 43812 | | Claim Number: 61155<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMICK, KEITH<br>135 REED DRIVE<br>MARYSVILLE, PA 17053 | | Claim Number: 61156<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHBY, WILLIAM<br>109 ADLER LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61157<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ASHBY, PENNY<br>109 ADLER LANE<br>GOLDSBORO, NC 27530 | | Claim Number: 61158<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORKETT, DANIEL<br>1220 SHESLEY RD<br>2912 MAIN ST<br>EDGEWATER, MD 21037 | | Claim Number: 61159<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOKTOR, JASON<br>1212 SUNSET VIEW ROAD<br>COLCHESTER, VT 05446 | | Claim Number: 61160<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, RICHARD<br>301 N 3RD STREET<br>NEWPORT, PA 17074 | | Claim Number: 61161<br>Claim Date: 10/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEROCHE, GARY<br>357 EVELYN DR<br>LULING, LA 70070 | | Claim Number: 61162<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| UPHAM, GARY<br>3358 NORTH KEY DR #F6<br>NORTH FT MYERS, FL 33903 | | Claim Number: 61163<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRIS, BETTY W<br>2007 OLD IRON ROAD<br>HOPEWELL, VA 23860 | | Claim Number: 61165<br>Claim Date: 10/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROBERT<br>504 SW 5TH ST<br>OAK GROVE, MO 64075 | | Claim Number: 61173<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINDLE, COLEMAN<br>204 CLEGG STREET<br>MOUNT HOLLY, NC 28120 | | Claim Number: 61174<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMORY, LINTON<br>218-A SIERRA COURT<br>WOODBRIDGE, NJ 07095 | | Claim Number: 61175<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ASHTON, GENE<br>293 E. 2280 NORTH<br>NORTH LOGAN, UT 84341 | | Claim Number: 61176<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STACHLER, DARRELL<br>6582 W HERITAGE WAY<br>FLORENCE, AZ 85132-6602 | | Claim Number: 61177<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 61179-02<br>Claim Date: 10/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | | Claim Number: 61180<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERCER, JAMES<br>1680 EVERGREEN PARK DRIVE<br>COSHOCTON, OH 43812 | | Claim Number: 61181<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MERCER, PATRICIA<br>1680 EVERGREEN PARK DRIVE<br>COSHOCTON, OH 43812 | Claim Number: 61182<br>Claim Date: 10/31/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, MICHAEL<br>577 E BASELINE RD APT 2088<br>TEMPE, AZ 85283-1669 | Claim Number: 61183<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNE, LISA<br>3924 COLUMBUS SANDUSKY RD S<br>MARION, OH 43302 | Claim Number: 61187<br>Claim Date: 11/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KALAT, SAMUEL<br>10356 E CRESTRIDGE LN<br>ENGLEWOOD, CO 80111-6216 | Claim Number: 61188-02<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD, WILLIAM<br>413 RAYNOR DRIVE<br>FAYETTEVILLE, NC 28311 | Claim Number: 61191<br>Claim Date: 11/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWLER, JEREMY<br>166 ALEXANDER HILL RD<br>NORTHFIELD, MA 01360 | | Claim Number: 61194<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, HOWARD<br>300 APPALOOSA RIDGE RD.<br>WILKESBORO, NC 28697 | | Claim Number: 61195<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAIKOSKI, RHONDA<br>404 LARCH ST<br>THORNTON, IA 50479 | | Claim Number: 61198<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSES, MICHAEL<br>1919 WEST MANOR<br>CHANDLER, AZ 85224 | | Claim Number: 61199<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEDGECOCK, DONALD<br>13001 N 23RD STREET<br>PHOENIX, AZ 85022 | | Claim Number: 61200<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GABEL, DAVID<br>1733 HAWTHORNE<br>BILLINGS, MT 59105 | | Claim Number: 61201<br>Claim Date: 11/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, JENNIFER<br>2016 TANGLELANE ST<br>RICHMOND, TX 77469-5126 | | Claim Number: 61202<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REDDIN, TIMOTHY<br>PO BOX 6857<br>HUNTSVILLE, TX 77342 | | Claim Number: 61205<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAVELINE, JOHN<br>1992 EVA PL<br>CHIPLEY, FL 32428-3003 | | Claim Number: 61206<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, ROGER<br>608 FREEMONT DR<br>LANCASTER, SC 29720-1516 | | Claim Number: 61207<br>Claim Date: 11/04/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HARMON, JERRY<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | | Claim Number: 61209<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | | Claim Number: 61210<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | | Claim Number: 61211<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GROOMS, AMANDA<br>103 ROSSELOT ROAD<br>WEST UNION, OH 45693 | | Claim Number: 61212<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BEERS, ALFRED<br>4 HUGHES ST<br>BINGHAMTON, NY 13903 | | Claim Number: 61213<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BURNS, LORI<br>49 HANDEL LANE<br>CINCINNATI, OH 45218 | | Claim Number: 61214<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARMON, BARBARA<br>754 CHESTNUT RIDGE ROAD<br>WEST UNION, OH 45693-9779 | | Claim Number: 61215<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FUGATE, KENT<br>13513 N 127TH DRIVE<br>EL MIRAGE, AZ 85335 | | Claim Number: 61216<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILSON, CHARLES<br>429 C.R 713<br>ATHENS, TN 37303 | | Claim Number: 61217<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHIFLETT, JEAN<br>34358 CO HWY E 34<br>CASTANA, IA 51010 | | Claim Number: 61218<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WASHINGTON, VIVIAN<br>251 DEVELLE ROAD<br>BOLIGEE, AL 35443 | Claim Number: 61219<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARRICHIONE, SABRINA<br>352 MOUNT PLEASANT STREET<br>ATHOL, MA 01331 | Claim Number: 61220<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSON, LARRY<br>3663 WOODGATE DR.<br>WHEATFIELD, IN 46392 | Claim Number: 61221<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JINKS, BILLY<br>13689 BLUE MOUNTAIN RD<br>PRAIRIE GROVE, AR 72753-8042 | Claim Number: 61222-02<br>Claim Date: 11/05/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOUNDS (HUDDLESTON), DORA<br>6410 SW 59TH CT.<br>OCALA, FL 34474 | Claim Number: 61223<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEERS, JOHN<br>51 RISHEL RD<br>BLOOMSBURG, PA 17815 | | Claim Number: 61225<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, REBECCA<br>580 BRANDON PL.<br>BISMARCK, ND 58503 | | Claim Number: 61226<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIR, DANIEL<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | | Claim Number: 61227<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIR, BETTY<br>450 NEHRIG ROAD<br>HOMER CITY, PA 15748-8204 | | Claim Number: 61229<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAWLINGS, RICKY<br>507 CELESTE DRIVE<br>ROBINSON, TX 76706 | | Claim Number: 61231<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STOOPS, ROBERT<br>5765 NW 112 TERR.<br>HIALEAH, FL 33012 | | Claim Number: 61232<br>Claim Date: 11/06/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TERI<br>1008 FOREST CREEK<br>BENBROOK, TX 76126 | | Claim Number: 61236<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORDNER, BARRY<br>155 ELM STREET<br>SUNBURY, PA 17801 | | Claim Number: 61237<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORDNER, LINDA<br>155 ELM STREET<br>SUNBURY, PA 17801 | | Claim Number: 61238<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORDNER-LARSON, TRICIA<br>6255 CIDER PRESS ROAD<br>HARRISBURG, PA 17111 | | Claim Number: 61239<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSKOWITZ, CRAIG<br>399 CASCADE ROAD<br>STAMFORD, CT 06903 | | Claim Number: 61240<br>Claim Date: 11/07/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LANE, WILLIAM D.<br>580 OLD WALNUT BRANCH<br>NORTH AUGUSTA, SC 29860 | | Claim Number: 61244<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| JONES, JOSEPH<br>P.O. BOX 5991<br>TOPEKA, KS 66605 | | Claim Number: 61245<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | | Claim Number: 61246-02<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MARTEL, RONALD<br>1 RIDGELINE DRIVE WEST<br>WESTPORT, MA 02790 | | Claim Number: 61249<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| CHOQUETTE, RAMON<br>1717 SOUTH LAKEPORT ST<br>SIOUX CITY, IA 51106 | | Claim Number: 61253<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PEDROSO, LEONARD<br>18 SMITH HILL RD<br>BINGHAMTON, NY 13905 | | Claim Number: 61254<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HINTZ, JIM<br>505 PRIVATE ROAD 1645<br>HICO, TX 76457-4106 | | Claim Number: 61255<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | | Claim Number: 61256<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARBIRD, HERBERT<br>906 25TH AVENUE<br>ALTOONA, PA 16601 | | Claim Number: 61257<br>Claim Date: 11/08/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ROHOSKY, DAVID<br>6100 PELLA LANE<br>FREDERICKSBURG, VA 22407 | | Claim Number: 61259<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAKER, THOMAS<br>36 OAKWOOD DRIVE<br>NEW FLORENCE, PA 15944 | | Claim Number: 61262<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BODOSKY, MICHAEL<br>1021 JEFFERSON AVE<br>PORTAGE, PA 15946 | | Claim Number: 61263<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRKLAND, TRACEY<br>1503 UTE CIRCLE<br>COTTONWOOD, AZ 86326 | | Claim Number: 61264<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-04<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | | Claim Number: 61266-02<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SABATINO, FRANKLIN<br>17 WINDSOR ST<br>ISLIP, NY 11751 | | Claim Number: 61267<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, NORMAN<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | | Claim Number: 61268<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOBS, SHEILA<br>2580 NW 103RD AVE APT 309<br>SUNRISE, FL 33322 | | Claim Number: 61269<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, JANICE<br>152 N MURPHREE ST<br>PO BOX 93<br>PITTSBORO, MS 38951 | | Claim Number: 61270<br>Claim Date: 11/09/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DANIEL, RANDALL<br>3755 HWY 22<br>P.O. BOX 2<br>CLARKSBURG, TN 38324 | | Claim Number: 61271<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLTER, KATHERINE<br>7330 TADWORTH TRACE<br>CUMMING, GA 30041 | | Claim Number: 61272<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TWETEN, CHESTER<br>510 S PREWITT ST<br>NEVADA, MO 64772-3833 | | Claim Number: 61274<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEINKEN, MICHAEL<br>7800 JACKSON ST NE<br>SPRING LAKE PARK, MN 55432 | | Claim Number: 61275<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEROLA, ERNEST<br>147 MAIN ST APT 3G<br>MINEOLA, NY 11501 | | Claim Number: 61276<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALAMILLO, JUAN<br>1266 SOUTH LAKE ST. #11C<br>LOS ANGELES, CA 90006 | Claim Number: 61277<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BAUER, KENNETH<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | Claim Number: 61278<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SALVATIERRA, STEVEN<br>2119 EAGLEROCK DR.<br>HOUSTON, TX 77080 | Claim Number: 61279<br>Claim Date: 11/10/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FERRERO, AMY<br>1742 CHAUCER DRIVE<br>ROMEOVILLE, IL 60446-1678 | Claim Number: 61280<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BLACK-CRAWFORD, ROSEMARY<br>7714 E. EMELITA AVE<br>MESA, AZ 85208 | Claim Number: 61281<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUIZ, FRED<br>690 S 93RD PL<br>MESA, AZ 85208-2406 | | Claim Number: 61282<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-02<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JONES, LARRY<br>560 SW 100<br>CLINTON, MO 64735 | | Claim Number: 61284<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MUDD, CAROL<br>1049 NATURES HAMMOCK RD SOUTH<br>SAINT JOHNS, FL 32259 | | Claim Number: 61285<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STEC, KENNETH<br>2838 FENNER ROAD<br>CAZENOVIA, NY 13035-9794 | | Claim Number: 61286<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PRUITT, RUSSELL<br>24 S HAGGIN AVE.<br>RED LODGE, MT 59068 | | Claim Number: 61288<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGESS, TERRANCE<br>19863 N 259TH AVE<br>BUCKEYE, AZ 85396-7394 | | Claim Number: 61289<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLRED, JAMES<br>11989 FM 1251 E<br>HENDERSON, TX 75652-8083 | | Claim Number: 61290<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-03<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, KERRY<br>1216 PITTMAN RD<br>LUMBERTON, NC 28358 | | Claim Number: 61293<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | | Claim Number: 61294<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WHITE, LORIE<br>1980 RAEFORD RD<br>SOUTHPORT, NC 28461-8847 | | Claim Number: 61295<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | | Claim Number: 61296<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARRIS, JOHN<br>4639 S LECLAIRE AVE<br>CHICAGO, IL 60638 | | Claim Number: 61297<br>Claim Date: 11/11/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FEDORKO, ERIC<br>251 SHANELLY DRIVE<br>PORT MATILDA, PA 16870 | | Claim Number: 61298<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SHEEK, LEE<br>6417 RED ROCK CT<br>FARMINGTON, NM 87402-5154 | | Claim Number: 61299<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROSENBERGER, RANDY<br>451 CHURCH STREET<br>INDIANA, PA 15701 | | Claim Number: 61300<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-03<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCIBERRAS, RAYMOND<br>422 PR 1524<br>BANDERA, TX 78003 | | Claim Number: 61305<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PORTER, RICHARD<br>202 8TH ST.<br>LAKE VIEW, IA 51450 | | Claim Number: 61308<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MULLENAX, RONALD<br>9271 W CALVIN RD<br>HARTSTOWN, PA 16131 | | Claim Number: 61309<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAK, KIM<br>1080 HONEYLOCUST CT<br>COLORADO SPRINGS, CO 80904 | | Claim Number: 61310<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALVATORE, RICHARD<br>3D ADRIAN COURT<br>CORTLANDT MANOR, NY 10567 | | Claim Number: 61311<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, KIM<br>816 8TH STREET<br>PO BOX 367<br>CORRECTIONVILLE, IA 51016 | | Claim Number: 61313<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOOD, PERRY<br>24 SUNRISE TERRACE<br>MILLERSVILLE, PA 17551 | | Claim Number: 61314<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 13558-4  Filed 10/15/18  Page 1515 of 1602
Numerical Claims Register for TXU ENERGY (14-10992)

Date: 10/03/2018

| | | |
|---|---|---|
| SIMON, ZANE<br>1409 WHITING AVE<br>BOX 15<br>HOBROOK, AZ 86025 | | Claim Number: 61315<br>Claim Date: 11/12/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SORIANO, RICHARD<br>3881 TONSLEY PL<br>HIGH POINT, NC 27265-9278 | | Claim Number: 61316<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MINCEMOYER, ROBERT<br>324 FOURTH ST.<br>PO BOX 208<br>MONTANDON, PA 17850 | | Claim Number: 61317<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RUPP, LARRY<br>861 STATE ROUTE 839<br>DAYTON, PA 16222 | | Claim Number: 61318<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BODE, TERRY<br>109 CARMEL DR.<br>MANDEVILLE, LA 70448 | | Claim Number: 61319<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GALLUP, EDWARD<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | | Claim Number: 61320<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLUP, GENEVIEVE<br>484 E 520TH AVE<br>PITTSBURG, KS 66762 | | Claim Number: 61321<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHESON, LUKE<br>20008 COUNTY ROAD 12<br>BOVEY, MN 55709-8285 | | Claim Number: 61322<br>Claim Date: 11/13/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, RICK<br>786 S SHORE TRL<br>CENTRAL CITY, PA 15926 | | Claim Number: 61323<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-02<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOPPEL, KEITH<br>3026 BASELINE ROAD<br>GRAND ISLAND, NY 14072 | | Claim Number: 61326<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PREMAKO, ROBERT<br>25 BELCHER RD<br>BLAIRSTOWN, NJ 07825 | | Claim Number: 61327<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAMORA, ADRIANA<br>2016 TANGLELANE ST.<br>RICHMOND, TX 77469 | | Claim Number: 61328<br>Claim Date: 11/14/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCATEE, PERRY<br>102 MUSSETTA ST<br>HANOVER, PA 17331 | | Claim Number: 61329<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCATEE, PERRY<br>102 MUSSETTA ST<br>HANOVER, PA 17331 | | Claim Number: 61330<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COX, RANDI<br>143 PICKETTS DR<br>SUNBURY, PA 17801 | | Claim Number: 61332<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| STARKEY, PAMELA<br>2028 BYRON PAUL LANE<br>CRYSTAL SPRINGS, MS 39059 | | Claim Number: 61333<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| CARROLL, RAYMOND, JR<br>567 HAWKEN DRIVE<br>COPPELL, TX 75019 | | Claim Number: 61334<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| FAUST, LEE<br>2408 POST OAK RD<br>ROCKDALE, TX 76567-2546 | | Claim Number: 61336-02<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61337-02<br>Claim Date: 11/15/2015<br>Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| OOTHOUDT, DOUGLAS<br>36306 COUNTY ROAD 227<br>COHASSET, MN 55721 | | Claim Number: 61339<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAGGETT, KENNETH<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61341<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAGGETT, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61342<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAGGETT, KENNETH, JR<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61343<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAPONIS, PATRICIA<br>2471 LAKE LINCOLN DR NE<br>WESSON, MS 39191 | | Claim Number: 61344<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PURDY, RONALD<br>4400 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | | Claim Number: 61345<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COULBOURNE, LAURA<br>115 BOURBON COURT<br>PARKVILLE, MD 21234 | | Claim Number: 61346<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FISH, BENJAMIN, SR<br>4505 RASPE AVE<br>BALTIMORE, MD 21206 | | Claim Number: 61347<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GIPPRICH, STEPHEN<br>701 MAYTON CT<br>BEL AIR, MD 21014 | | Claim Number: 61348<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BORTH, RONALD<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | | Claim Number: 61350<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BORTH, SANDRA<br>45184 EDGEWOOD DRIVE<br>NEW ULM, MN 56073 | | Claim Number: 61351<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ULRICH, HOLLY<br>551 PIONEER AVENUE<br>LAFAYETTE, MN 56054 | | Claim Number: 61352<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOLEY, MICHELLE<br>117 STONY POINT ROAD<br>COURTLAND, MN 56021 | | Claim Number: 61353<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, BARBARA<br>410 PARKVIEW LN<br>HANOVER, PA 17331-1458 | | Claim Number: 61354<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARRETE, JESUS<br>1509 LEAFDALE AVENUE<br>SOUTH EL MONTE, CA 91733 | | Claim Number: 61359<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ETENE, ETENE<br>25891 BYRON ST<br>SAN BERNARDINO, CA 92404 | | Claim Number: 61360<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPEWELL, LEE<br>120 W WILLOW ST<br>SHAMOKIN, PA 17872 | | Claim Number: 61362<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBUTHNOT, JANICE<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61363<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KREMER, JOSEPH, SR<br>2753 RIDGE ROAD<br>NORTHUMBERLAND, PA 17857 | | Claim Number: 61364<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBUTHNOT, BRANDI<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61365<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONALDSON, ETHEL<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61366<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DONALDSON, DON<br>323 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61367<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TENNER, MARY<br>175 BLURBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61368<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHRISTY, BETTYLOU<br>561 DOREMUS AVE<br>GLEN ROCK, NJ 07452 | | Claim Number: 61369<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TENNER, LASHONDA<br>345 CONNANSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61370<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TENNER, MICHAEL<br>345 CANNONSBURG RD<br>NATCHEZ, MS 39120 | | Claim Number: 61371<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARBUTHNOT, JAMES<br>76 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 61372<br>Claim Date: 11/16/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, SPENCER (#1916312)<br>1992 HILTON ROAD<br>PAMPA, TX 79065-9696 | | Claim Number: 61373<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, JUDY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | | Claim Number: 61375<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALLAHAN, JEFFREY<br>1173 STATE ROUTE Y<br>HARRISBURG, MO 65256 | | Claim Number: 61376<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SORIANO, BARBARA
3881 TONSLEY PL
HIGH POINT, NC 27265-9278

Claim Number: 61377
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FAVALORA, GREGORY
PO BOX 1702
PICAYUNE, MS 39466-1702

Claim Number: 61378
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BAUMAN, DAVID A
44526 SILVER VALLEY RD
KINGSTON, ID 83850

Claim Number: 61379
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LOPEZ, ALBERTO
6442 ACORN FOREST DR
HOUSTON, TX 77088

Claim Number: 61380
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FAVALORA, CORI
PO BOX 1702
PICAYUNE, MS 39466-1702

Claim Number: 61381
Claim Date: 11/17/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BAUMAN, DAVID A<br>44526 SILVER VALLEY RD<br>KINGSTON, ID 83839 | | Claim Number: 61382<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORSTER, WILLIAM<br>446 PINE CONE LN<br>SLIDELL, LA 70458 | | Claim Number: 61383<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEELE, CORTEZ<br>5930 AZALEA RIDGE DR<br>DOUGLASVILLE, GA 30135-5588 | | Claim Number: 61384<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAYBORN, SHANE<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | | Claim Number: 61387<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOFTUS, HEATHER<br>4906 DANFORD DR.<br>BILLINGS, MT 59106 | | Claim Number: 61388<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANNONE, FRANK<br>703 TROUT DALE TERRACE<br>BEL AIR, MD 21014 | Claim Number: 61389<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH 2ND, WALTER<br>10145 WINTER COURT<br>DENHAM SPRINGS, LA 70726 | Claim Number: 61390<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FEDORKO, LYNNE<br>8807 PORTNER AVE. #4<br>MANASSAS, VA 20110 | Claim Number: 61391<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SALUS, HANA<br>33-33 70TH STREET<br>JACKSON HEIGHTS, NY 11372 | Claim Number: 61393<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FEDORKO, LAURIE<br>8809 PORTNER AVENUE #3<br>MANASSAS, VA 20110 | Claim Number: 61394<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| DURFEE, DEBORAH<br>1315 SABRINA ROAD<br>CHEYENNE, WY 82007 | | Claim Number: 61397<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, WILLIE<br>1057 NADIA CT.<br>AKRON, OH 44306 | | Claim Number: 61398<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DUNCAN, FLOYD R<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61400<br>Claim Date: 11/17/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| REAVES, MICHAEL<br>10212 MAC ARTHUR DR<br>N LITTLE ROCK, AR 72118-2066 | | Claim Number: 61401<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARDNER, GARRETT<br>1625 LUCAS CIR<br>HARTSVILLE, SC 29550 | | Claim Number: 61402<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KEMP, JR., ROBERT<br>448 MISTY HILL DR<br>DELTA, PA 17314 | | Claim Number: 61403<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUNK, ROBERT<br>2910 DELMAR AVE<br>BALTIMORE, MD 21219 | | Claim Number: 61404<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZUNA, JAMES<br>956 BEAR BRANCH ROAD<br>WESTMINSTER, MD 21157 | | Claim Number: 61405<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PROCHASKA, JOHN<br>PO BOX 681<br>BEL AIR, MD 21014 | | Claim Number: 61406<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VAN NAME, JOHN<br>1523 STEVENS AVENUE<br>NORTH MERRICK, NY 11566 | | Claim Number: 61407<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARTWRIGHT, STEVE<br>4440 TUTTLE CREEK BLVD LOT 25<br>MANHATTAN, KS 66502-8818 | | Claim Number: 61408<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROOT, RICHARD<br>255 N. 5TH AVE.<br>PRICE, UT 84501 | | Claim Number: 61409<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUSHELL, PATRICIA<br>1101 MALKUS WAY<br>BEL AIR, MD 21014 | | Claim Number: 61410<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AVERY, CINDY<br>1677 SGEIGER ST.<br>TACOMA, WA 98465 | | Claim Number: 61411<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WYLAND, GREG<br>1 MARYLN LANE<br>P.O. BOX109<br>HAWK POINT, MO 63349 | | Claim Number: 61412<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WYLAND, BARBARA<br>1 MARYLN LANE<br>P.O. BOX109<br>HAWK POINT, MO 63349 | | Claim Number: 61413<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YEAGER, RONALD<br>7 STEEPLECHASE DR.<br>BLOOMSBURG, PA 17815 | | Claim Number: 61414<br>Claim Date: 11/18/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLLAND, MARLA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61415<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, WILLIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61416<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUCU, DANIEL<br>6923 68TH PL<br>GLENDALE, NY 11385 | | Claim Number: 61417<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KELLY, MARGIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61418<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HENDERSON JR, JOSEPH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61419<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KELLY, BOBBY F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61420<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KELLY, PHYLLIS F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61421<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROYAL, LESLIE D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61422<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ROYAL, SUE ANN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61423<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ZEISLOFT, DALE<br>6562 HEIDELBERG CT<br>OREFIELD, PA 18069 | Claim Number: 61425<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICHARDS, ROLAND B<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61429<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RICHARDS, DOROTHY J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61430<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| RAWLES, CHARLES M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61431<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RAWLES, CHRISTINE M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61432<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DIAL, FRANCIS H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61433<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PETERSON, WALTER W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61434<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RUSNICA, STANLEY<br>214 LOCUST STREET<br>RURAL VALLEY, PA 16249 | Claim Number: 61435<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PIRO, RONALD<br>350 PLOWMAN RD.<br>VIMTONDALE, PA 15961 | Claim Number: 61436<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LOSCO, CHARLES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61437<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PURCELL, MICHAEL<br>2073 S.E. HARLOW ST.<br>PORT ST. LUCIE, FL 34952 | | Claim Number: 61438<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, LARRY<br>P.O.BOX 347<br>GLOBE, AZ 85502 | | Claim Number: 61439<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASSIDY, OLIN<br>1580 PHEASANT RUN ROAD<br>HARTSVILLE, SC 29550 | | Claim Number: 61440<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNHAM, FRANK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61441<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, LARRY K<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61442<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORBETT, SHERREL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61443<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARON, STUART<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61444<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDIS, NEWMAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61445<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDIS, EDITH<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61446<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| KERR, FRED H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61447<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| KERR, JENNELLE H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61448<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BEESLEY, ROBERT<br>644990 COUNTY HWY A<br>IRON RIVER, WI 54847 | Claim Number: 61449<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RICHEY, CHERI<br>2501 WEST SNOW LANE<br>BENTON CITY, WA 99320 | Claim Number: 61450<br>Claim Date: 11/19/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| CAMPBELL, CLOYD<br>105 MADISON AVE.<br>NORTHUMBERLAND, PA 17857 | Claim Number: 61452<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRUBAKER, BYRON<br>160 BERGE LANE<br>WINFIELD, PA 17889 | Claim Number: 61453<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| WASHINGTON, TAWANDRA<br>9801 OLD GREENSBORO ROAD APT F12<br>TUSCALOOSA, AL 35405 | Claim Number: 61454<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| WASHINGTON, SHASHANA<br>1491 SPENCER DRIVE<br>TUSCALOOSA, AL 35405 | Claim Number: 61455<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| WASHINGTON, VERONICA<br>2300 CRABTREE ROAD LOT 4<br>TUSCALOOSA, AL 35405 | Claim Number: 61456<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |
| PATEL, THAKOR T<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | Claim Number: 61457-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. | |
| UNSECURED     Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61458-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMART, PAUL<br>251 COTTONWOOD LN<br>FOREST CITY, NC 28043 | | Claim Number: 61460<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGELHART, TERRI A.<br>313 6TH ST<br>BENTON CITY, WA 99320 | | Claim Number: 61461<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARENT, MICHAEL<br>502 27TH ST. SE<br>AUBURN, WA 98002 | | Claim Number: 61462<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURGER, JAMES<br>2581 E SUMMIT TRAIL<br>FOXBORO, WI 54836 | | Claim Number: 61463<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAINLINE, JAMES<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | | Claim Number: 61464<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCMURRAY, BARBARA<br>21646 KEENE RD<br>WIMAUMA, FL 33598 | | Claim Number: 61465<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAFTON, TIM<br>2902 PARKRIDGE DR.<br>PARAGOULD, GREENE, AR 72450 | | Claim Number: 61466<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, DEBRA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 61467-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-02<br>Claim Date: 11/20/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FRANK, JOHN<br>783 MAIN ST<br>NEWFOUNDLAND, PA 18445 | | Claim Number: 61471<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNETT, WESLEY<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61473<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61474<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNETT, LAURIE<br>1499 BARR SLOPE RD.<br>CLYMER, PA 15728 | | Claim Number: 61475<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-02<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEITT, BETTY<br>68 SEIDLER ST<br>JERSEY CITY, NJ 07304 | | Claim Number: 61478<br>Claim Date: 11/21/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAHAM, MARK<br>162 HIGHLAND RD.<br>BETHEL PARK, PA 15102 | | Claim Number: 61480<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLLINGER, MICHAEL<br>409 PLEASANT VALLEY RD.<br>BLAIRSVILLE, PA 15717 | | Claim Number: 61481<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RADY, TODD<br>N1720 STATE HIGHWAY M35<br>MENOMINEE, MI 49858 | | Claim Number: 61482<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, VELMA<br>12101 ZINNIA ST.<br>MORENO VALLEY, CA 92557 | | Claim Number: 61484<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUDDEN, JAMES<br>11543 28TH STREET CIRCLE EAST<br>PARRISH, MANATEE, FL 34219 | | Claim Number: 61486<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNCAN, JANET L<br>1080 PLOWMAN RD<br>VINTONDALE, PA 15961 | | Claim Number: 61487<br>Claim Date: 11/22/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLINKA, HAROLD<br>7294 KINGSTON COVE LN<br>WILLIS, TX 77318 | | Claim Number: 61488<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTSON, RONNIE<br>PO BOX 39<br>COLBERT, WA 99005 | | Claim Number: 61490<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RACKLEY, EMMERLL<br>4720 CHANDLER ROAD<br>MERIDIAN, MS 39305 | | Claim Number: 61491<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, JUDITH<br>PO BOX 39<br>COLBERT, WA 99005 | | Claim Number: 61492<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-02<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAHN, ALBERT<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61495<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAHN, DIANE<br>2443 LAKEMONT ROAD<br>GIBSONIA, PA 15044 | | Claim Number: 61496<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, LUKE<br>17585 BROWNBLANKINCHIP RD<br>CITRONELLE, AL 36522 | | Claim Number: 61497<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, ROBERT<br>1198 RACE STREET<br>SUNBURY, PA 17801 | | Claim Number: 61498<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEJIA, YOLANDA<br>P.O. BOX 381<br>66 E FAWCETT RD<br>HEBER, CA 92249 | | Claim Number: 61499<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEJIA ESTATE OF, OSCAR V<br>P.O. BOX 381<br>66 E FAWCETT RD<br>HEBER, CA 92249 | | Claim Number: 61500<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DARDEN, CLIFTON<br>7944 BLES AVENUE<br>APT A<br>BATON ROUGE, LA 70810 | | Claim Number: 61501<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OWEN, GEANA<br>213 COUNTY ROAD 3473<br>JOAQUIN, TX 75954-5555 | | Claim Number: 61502<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, FRANCES<br>245 CR 3473<br>JOAQUIN, TX 75954 | | Claim Number: 61503<br>Claim Date: 11/23/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENDOZA, CHANTEL<br>1042 CLARION DR<br>TORRANCE, CA 90502-1804 | | Claim Number: 61508<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, FOREST<br>PO BOX 1755<br>MIDLAND, TX 79702 | | Claim Number: 61509<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, DOLORES<br>2051 W 231ST ST<br>TORRANCE, CA 90501-5407 | | Claim Number: 61510<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| PLOWMAN, KENNETH<br>1151 PLOWMAN ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 61511<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMEDEGARD, JAMES<br>31668 STAPLES LAKE ROAD<br>DANBURY, WI 54830 | | Claim Number: 61512<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| REBO, DAVID<br>111 AKERS ROAD<br>HOMER CITY, PA 15748 | | Claim Number: 61513<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| REBO, MARY<br>111 AKERS ROAD<br>HOMER CITY, PA 15748 | | Claim Number: 61514<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | | Claim Number: 61515<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSER, WILLIAM (TERRY)<br>96 EAST 900 NORTH<br>PRICE, UT 84501 | | Claim Number: 61516<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHE, HAPPY<br>2697 SOUTH 945 EAST<br>PRICE, UT 84501 | | Claim Number: 61517<br>Claim Date: 11/24/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARTHEN, PEARLIE<br>323 BALKCOM AVE<br>3341 VERNIS COURT<br>MACON, GA 31217 | | Claim Number: 61519<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROSSER, MILDRED<br>3650 GRANT ROAD<br>4434 VERNIS CT<br>MACON, GA 31217 | | Claim Number: 61520<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OMUNDSON, WILLIAM<br>412 RIVER ROAD<br>CLOQUET, MN 55720 | | Claim Number: 61523<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, RYAN<br>6318 SPRUCEWOOD CT<br>LAKE VIEW, NY 14085 | | Claim Number: 61524<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566 | | Claim Number: 61525<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERGHORN, JAMES<br>153 WOODBINE AVE<br>MERRICK, NY 11566-3244 | | Claim Number: 61526<br>Claim Date: 11/25/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, MICHAEL<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | | Claim Number: 61529<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUNT, MARIA<br>800 NORTH LOCUST GROVE ROAD<br>PORT TREVORTON, PA 17864 | | Claim Number: 61530<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, KRISTIE<br>399 PINNACLE ROAD<br>THOMPSONTOWN, PA 17094 | | Claim Number: 61531<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, BRIAN<br>828 HIGH STREET<br>WEST MILTON, PA 17886 | | Claim Number: 61532<br>Claim Date: 11/26/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, LYLE<br>4568 YELLOW BLUFF RD<br>CRESTVIEW, FL 32539 | | Claim Number: 61533<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUK, RICHARD<br>3664 N. KATMAI<br>MESA, AZ 85215 | | Claim Number: 61534<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PADILLA, KURTIS<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 61535<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, CASSANDRA<br>1911 E BUFFALO ST<br>CHANDLER, AZ 85225 | | Claim Number: 61536<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-03<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-03<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENSON, DOUGLAS<br>920 SOUTH STATE ST.<br>NEW ULM, MN 56073 | | Claim Number: 61542<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RODRIGUEZ, JUAN<br>26361 DUNWOOD ROAD<br>ROLLING HILLS ESTATES, CA 90274 | | Claim Number: 61543<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEYNEMEIER, GREG<br>1719 N EMERY<br>INDEPENDENCE, MO 64050 | | Claim Number: 61544<br>Claim Date: 11/27/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | | Claim Number: 61545-02<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REDMON, MATTHEW<br>20516 N SABINE DR.<br>NEW CANEY, TX 77357 | | Claim Number: 61546<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEIKEL, WILLIAM<br>1658 RED FOX RUN<br>LILBURN, GA 30047 | | Claim Number: 61547<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHEL, JAMES<br>909 MONROE AVE<br>PORT VUE, PA 15133 | | Claim Number: 61548<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYAN, ROBERT<br>32764 EAST BERKLEY COURT<br>MILLSBORO, DE 19966 | | Claim Number: 61549<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, ROBIN<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61550<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUBAKER, MICHAEL<br>160 BERGE LANE<br>WINFIELD, PA 17889 | | Claim Number: 61551<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGGARWAL, DARSHANA<br>2076 PROSPECT AVE<br>ORLANDO, FL 32814 | | Claim Number: 61552<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AGGARWAL, MANOJ<br>383 E 17TH ST<br>3K<br>BROOKLYN, NY 11226 | | Claim Number: 61553<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AGGARWAL, ROHIT<br>3530 73RD ST APT 3D<br>JACKSON HTS, NY 11372-4119 | | Claim Number: 61554<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKENSTEIN, CRAIG<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61557<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLAN, JACOB<br>2702 A STREET<br>MCKEESPORT, PA 15133 | | Claim Number: 61558<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKENSTEIN, KELLY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | | Claim Number: 61559<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROCKENSTEIN, CASEY<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61560<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKENSTEIN, HANNAH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61561<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKENSTEIN, MARYBETH<br>223 SPRINGER DR<br>MOON TOWNSHIP, PA 15108 | Claim Number: 61562<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALBECK, JOEL<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | Claim Number: 61563<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALBECK, SUSAN<br>6173 ROUTE 403 HWY SOUTH<br>PO BOX 191<br>DILLTOWN, PA 15929 | Claim Number: 61564<br>Claim Date: 11/28/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CULLEY, LARRY<br>969 JULIAN OAKLEY ROAD<br>ROUGEMONT, NC 27572 | | Claim Number: 61565<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BLAND, ZANE<br>1626 BOWLINE RD<br>HOUSTON, TX 77062 | | Claim Number: 61566<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LUJAN, ROBERT<br>9021 35TH AVE SW APT 304<br>SEATTLE, WA 98126-3881 | | Claim Number: 61567<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LISOWICZ, GEORGE<br>1115 N.W. 90TH WAY<br>PLANTATION, FL 33322 | | Claim Number: 61568<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHORT, MATTHEW<br>22 CLAUDETTE LN<br>LA CYGNE, KS 66040 | | Claim Number: 61569<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HAKE, TIMOTHY<br>606 WOHLFORD ROAD<br>TRIMBLE, MO 64492 | | Claim Number: 61570<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEN, CHRISTOPHER<br>106 FOX DR<br>PORTAGE, PA 15946 | | Claim Number: 61571<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANNER, ERIC<br>6542 SAINT JAMES DR<br>CARMICHAEL, CA 95608-0947 | | Claim Number: 61572<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKSON, MARTHA<br>145 BEAVER POND RD<br>CLARKS HILL, SC 29821 | | Claim Number: 61574<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, GARY<br>808 PARADISE COVE DR<br>LAMPE, MO 65681 | | Claim Number: 61575<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | | Claim Number: 61578-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOORE, SR, RALPH<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61579-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GERMANN, JEROME<br>1530 BIG THREE MILE RD.<br>ABERDEEN, OH 45101 | | Claim Number: 61581<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ZABRUCKY, ROBERT<br>448 VERLA DRIVE<br>WINDBER, PA 15963 | | Claim Number: 61583<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ESSIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-02<br>Claim Date: 11/29/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMANCE, ROBERT<br>1254 SOUTH EVERGREEN DRIVE<br>PHOENIXVILLE, PA 19460 | | Claim Number: 61587<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESPOSITO, DEBORAH<br>626 ST. GEORGE AVE.<br>NORTH BABYLON, NY 11703 | | Claim Number: 61588<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRODZICKI, DIANE<br>9-1 MIRROR LANE<br>MORICHES, NY 11955 | | Claim Number: 61589<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | | Claim Number: 61590<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARMENT, BRUCE<br>4944 MARSHALL AVE<br>PO BOX 294<br>BEMUS POINT, NY 14712 | | Claim Number: 61591<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VIGIL, ANTHONY<br>18922 E MERCER DR<br>AURORA, CO 80013 | | Claim Number: 61592<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REDDICK, BURNEY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61593<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, HERMAN<br>695 KNOX STREET<br>INDIANA, PA 15701 | | Claim Number: 61594<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REDDICK, MINERVA L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61595<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CREWS, WILLIAM D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61596<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH JR, ARTHUR E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61597<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61598<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONVERSE, JOHN<br>PO BOX 1398<br>FOUR OAKS, NC 27524 | | Claim Number: 61599<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAHAFFEY, SANDY<br>254 COUNTY ROAD 191<br>GARY, TX 75643-3708 | | Claim Number: 61600-03<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, SIDNEY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61601<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARROW BUSH, JUDY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61603<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSKOSH, RONALD P<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61604<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WICKER, CARY A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61605<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WICKER, CARMEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61606<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TYRE, STANLEY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61607<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TONEY, JOE J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61608<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TONEY, CLAUDIA JEAN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61609<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PARISH, MARY C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61610<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRACK, FRANK<br>1022 TREVINO ROAD<br>CLINTON, MO 64735-4308 | | Claim Number: 61611<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOBSON, THEODORE<br>* SYMONDS LANE<br>GLEN GARDNER, NJ 08826 | | Claim Number: 61612<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DANLEY JR, JAMES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61613<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARMON, FRANK E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61614<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STEPP SR, JAMES M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61615<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCOTT, MICHAEL L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61616<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| SCOTT, LINDA F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61617<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| KADINGO, CHARLES<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | Claim Number: 61618<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| KADINGO, LOUISE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | Claim Number: 61619<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| KADINGO THOMPSON, DANIELLE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | Claim Number: 61620<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |

UNSECURED　　　Claimed:　　　　　　　　　　$0.00　UNLIQ CONT

| | | | |
|---|---|---|---|
| KADINGO APPLEGATE, NICOLE<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61621<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAULERSON JR., FREDERICK<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61622<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KADINGO SHARRER, REBECCA<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61623<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RAULERSON, BELINDA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61624<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KADINGO DAMM, MELISSA<br>700 RED DALE ROAD<br>ORWIGSBURG, PA 17961 | | Claim Number: 61625<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| REEDER, JULIUS F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61626<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS JR, GEORGE A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61627<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOFFMAN II, JOHN<br>5 HENDRICKSON RD.<br>DANVILLE, PA 17821 | | Claim Number: 61628<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LYONS, LORRAINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61629<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALLARD, THOMAS E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61630<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MALLARD, WANDA A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61631<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PELLEGRINI, BRIAN<br>701 LINDSAY RD<br>CARNEGIE, PA 15106 | | Claim Number: 61633<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | | Claim Number: 61636-02<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, MARK<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61637<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZACHGO, DAWN<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | | Claim Number: 61638<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ZACHGO, NICHOLAS<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | Claim Number: 61639<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ZACHGO, ALEX<br>1512 N ELSEA SMITH RD<br>INDEPENDENCE, MO 64056 | Claim Number: 61640<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| CHUNG, PATRICIA<br>372 FIFTH AVE<br>APT 3A<br>NEW YORK, NY 10018 | Claim Number: 61641<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| KUTZLER, TRACY<br>2850 SE SAN JERONIMO RD<br>PORT ST LUCIE, FL 34952-5723 | Claim Number: 61642<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BERREY, STACEY<br>10886 MEIWETHER TRAIL<br>GRADY, AL 36036 | Claim Number: 61643<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRYE, TIM<br>253 JOBES RD<br>GREENSBURG, PA 15601 | | Claim Number: 61644<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERREY III, JAMES<br>1373 COLLIER ROAD<br>GRADY, AL 36036 | | Claim Number: 61645<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDDY, MARK<br>3001 1/2 MATHENY ROAD<br>NELSONVILLE, OH 45764 | | Claim Number: 61646<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERREY, LOENE<br>4717 MOORE RD<br>GRADY, AL 36036 | | Claim Number: 61647<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UGELOW, ALBERT<br>2933 SW MARIPOSA CIR<br>PALM CITY, FL 34990-6060 | | Claim Number: 61648<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREEN, DALE<br>98 PERRINE ROAD<br>GROVE CITY, PA 16127 | | Claim Number: 61649<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHURING, MARK<br>4248 MACON AVE<br>DAYTON, OH 45424 | | Claim Number: 61651<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALEY, DONALD<br>841 OLIM ST<br>JOHNSTOWN, PA 15904 | | Claim Number: 61652<br>Claim Date: 11/30/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILE, JOSEPH<br>1623 VIA TOYON<br>SAN LORENZO, CA 94580 | | Claim Number: 61653<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRINGTON, PAUL<br>8321 SEDONA SUNRISE DR.<br>LAS VEGAS, NV 89128 | | Claim Number: 61654<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUMPHRIES, ROGER<br>4033 CLARKS RUN ROAD<br>MAYSVILLE, KY 41056 | | Claim Number: 61655<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-02<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRICE, RODNEY<br>6015 POINT PLEASANT ROAD<br>BALTIMORE, MD 21206 | | Claim Number: 61657<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAZZOLA, STEVEN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61658<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61659<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARREN, NANCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61660<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61661<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61664<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSLEY, JIMMIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61665<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSLEY, EMMA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61666<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LEDDY III, FRANCIS<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61668<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HINES, RAYMOND E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61670<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNS, EARNEST W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61672<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNS, WALTER J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61673<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNS, OGARITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61674<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LAW, ROBERT D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61675<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEDDY, ROBERT O<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61676<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEDDY, EVELYN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61677<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNELL, ARCHIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61678<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNELL, SHIRLEY D<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61679<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MULHOLLAND, THOMAS<br>1232 FIDELITY DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61680<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BURKE, ASA M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61681<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KIGHT, DON<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61682<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BISHOP, FREDDY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61683<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNS, DEBRA<br>909 W WEATHERBEE RD<br>FORT PIERCE, FL 34982 | | Claim Number: 61684<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ADAMS, GEORGE E
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61685
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ADAMS, MILDRED S
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61686
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GRIFFIN, WILLIAM O
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61687
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BENNETT, JOHN L
C/O TERRELL HOGAN
233 EAST BAY STREET, 8TH FLOOR
JACKSONVILLE, FL 32202

Claim Number: 61688
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MULHOLLAND, THOMAS
174 POINTVIEW RD
PITTSBURGH, PA 15227-3137

Claim Number: 61689
Claim Date: 12/01/2015
Debtor: EECI, INC.

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| BENNETT, VIRGINIA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61690<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNSON, JACK M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61691<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, WILLIAM E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61692<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JONES, GERALDINE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61693<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GREENE, GERRY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61694<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BRADFORD, MICHAEL<br>922 BROOKSIDE<br>CORTEZ, MONTEZUMA, CO 81321 | Claim Number: 61695<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, KENNETH L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61696<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REYNOLDS, VERNICA H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61697<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EARLEY, DAVID J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61698<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MANETTI, MARIO<br>DE VEER 994, DEPTO 302<br>QUILPUE,<br>CHILE | Claim Number: 61699<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STAIR, RICHARD<br>153 SHINGLE HOLLOW ROAD<br>HARMONY, PA 16037 | Claim Number: 61700<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KILGORE, EDNA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61701<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCOTT JR, JOHN W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61702<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SCOTT, HELEN M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61703<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | Claim Number: 61704-04<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HENDERSHOT, JERRY<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | | Claim Number: 61705<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HENDERSHOT, CALLIE<br>3805 CLOVER LN.<br>DEER PARK, TX 77536 | | Claim Number: 61706<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DOMINGUEZ, ORLANDO<br>105 CEDAR CREST COURT<br>WEATHERFORD, TX 76087 | | Claim Number: 61707<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SCHRADER, FRED V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61708<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WALDMAN, HOWARD G<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61709<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WALDMAN, JANET | | Claim Number: 61710 |
| C/O TERRELL HOGAN | | Claim Date: 12/01/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CASSIDY, MATTHEW | | Claim Number: 61712 |
|---|---|---|
| 4201 CANTERWOOD DR. | | Claim Date: 12/01/2015 |
| HOUSTON, TX 77068 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PARKE, KEVIN | | Claim Number: 61713 |
|---|---|---|
| 560 ZACHARY WAY | | Claim Date: 12/01/2015 |
| GARNER, NC 27529 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| PARKE, TANIA | | Claim Number: 61714 |
|---|---|---|
| 560 ZACHARY WAY | | Claim Date: 12/01/2015 |
| GARNER, NC 27529 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADAMS, CHESLEY | | Claim Number: 61715 |
|---|---|---|
| 129 MONTE VISTA DR | | Claim Date: 12/01/2015 |
| PAGOSA SPRINGS C0, CO 81147 | | Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GIORDANENGO, ANTHONY | | Claim Number: 61716 |
| 471 ROSE STREET | | Claim Date: 12/01/2015 |
| LIVERMORE, ALAMEDA, CA 94550 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| ROSS, BOEHLER | | Claim Number: 61717-03 |
| 216 FM 1085 | | Claim Date: 12/01/2015 |
| TRENT, TX 79561 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| POUNDERS, ROBERT | | Claim Number: 61718-02 |
| 2602 N. FM 487 | | Claim Date: 12/01/2015 |
| ROCKDALE, TX 76567 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| DOYLE, JOSEPH | | Claim Number: 61719 |
| 198 BERRY MOUNTAIN TERRACE RD | | Claim Date: 12/01/2015 |
| WILLIAMSTOWN, PA 17098 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| CIALONE, RICHARD | | Claim Number: 61720 |
| 41 LAFAYETTE LANE | | Claim Date: 12/01/2015 |
| BASKING RIDGE, NJ 07920 | | Debtor: EECI, INC. |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| MESA, ANTONIO<br>920 EAST BAILEY STREET<br>P.O. BOX 971<br>GLOBE, AZ 85502 | | Claim Number: 61721<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, RANDY<br>1465 BURNT BRANCH RD<br>HARTSVILLE, SC 29550 | | Claim Number: 61722<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REID, JACK<br>11801 WAKEHURST DRIVE<br>NORTH CHESTERFIELD, VA 23236 | | Claim Number: 61723<br>Claim Date: 12/01/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY, PATTI M<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | | Claim Number: 61724<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CONNOLLY, JEROME F<br>76 PEACH PALM LN<br>NAPLES, FL 34114 | | Claim Number: 61725<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YAWORSKI, JOSEPH<br>2159 RIVER ROAD<br>VINTONDALE, PA 15961 | | Claim Number: 61726<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| ROFAEL, AMEL<br>223 DUNELLEN AVE<br>DUNELLEN, NJ 08812 | | Claim Number: 61727<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| MCLESTER, BOYCE<br>1125 HILLCREST RD<br>HARTSVILLE, SC 29550 | | Claim Number: 61728<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| PERKINS, ROBERT<br>1400 SUNSET DRIVE<br>DARLINGTON, SC 29532 | | Claim Number: 61729<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| PAWELSKI, MEGAN<br>21140 BRIDLE RUN<br>NORTHVILLE, MI 48167 | | Claim Number: 61731<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| RUSSELL, MARCY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61732<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| HODGES, JACK C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61733<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| DEIMLER, PETER<br>319 CHERRY RD<br>LIVERPOOL, PA 17045 | Claim Number: 61734<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| HODGES, BETTY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61735<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| CARTER, ANDREW R<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61736<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| CARTER, SANDRA S<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61737<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| O'STEEN, RONNIE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61738<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| MCGLYNN, BRYAN<br>157 MARTEL CIR<br>DILLSBURG, PA 17019-8718 | Claim Number: 61739<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| HAYES, DENSIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61740<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| HAYNES, JUDY ANN<br>C/O TERRELLHOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61741<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

UNSECURED     Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHANDLER, CHRISTOPHER L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61742<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 61743-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | | Claim Number: 61744-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61746<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PRITCHETT, GARY E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61749<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, RANDY<br>3575 SNEED RD<br>FORT PIERCE, FL 34945 | | Claim Number: 61751<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCWILLIAMS, KATHLEEN<br>213 DEERFIELD DRIVE<br>CANONSBURG, PA 15317 | | Claim Number: 61752<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, SUSAN JO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61754<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILLMEYER, KELLY<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61755<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIGHT, NANCY L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61756<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KILLMEYER, ANTHONY<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61757<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| BURNS, BILLY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61758<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61759<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| STATLER, RYAN<br>2745 SW LAGITO DR<br>TOPEKA, KS 66614-4889 | | Claim Number: 61760<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GAUDY, DORIS<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61761<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| KILLMEYER, ANTHONY M<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61762<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STATLER, RYAN<br>2745 SW LAGITO DR<br>TOPEKA, KS 66614-4889 | | Claim Number: 61763<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KILLMEYER, LINDA<br>1235 DASCHBACH DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 61764<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GAUDY, JOSEPH<br>220 PAULETTE DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 61765<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURNS, JUANITA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61766<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BURNSED, ANNIE L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61767<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| GUTIERREZ, TILLIE<br>1814 SANTIAGO<br>FARMINGTON, NM 87401 | Claim Number: 61768<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HILDEBRANDT, MARVIN J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61769<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HOWLE, RONNIE<br>1521 BETHLEHEM ROAD<br>HARTSVILLE, SC 29550 | Claim Number: 61770<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HILDEBRANDT, VIRGINIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61771<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

---

| HOLTON, JACK S | Claim Number: 61772 |
| C/O TERRELL HOGAN | Claim Date: 12/02/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| HOLTON, ERMA | Claim Number: 61773 |
| C/O TERRELL HOGAN | Claim Date: 12/02/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| KING, ROBERT L | Claim Number: 61774 |
| C/O TERRELL HOGAN | Claim Date: 12/02/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| KING, DARLENE | Claim Number: 61775 |
| C/O TERRELL HOGAN | Claim Date: 12/02/2015 |
| 233 EAST BAY STREET, 8TH FLOOR | Debtor: EECI, INC. |
| JACKSONVILLE, FL 32202 | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| WEAVER, MICHAEL | Claim Number: 61776-02 |
| PO BOX 1464 | Claim Date: 12/02/2015 |
| BAY CITY, TX 77404 | Debtor: EECI, INC. |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | | | |
|---|---|---|---|
| PERITZ, FERD<br>N87W17985 QUEENSWAY ST.<br>MENOMONEE FALLS, WI 53051 | | Claim Number: 61777<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61778-02<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, RICHARD<br>26415 RED CLIFF RIDGE<br>KATY, TX 77494 | | Claim Number: 61781<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, CARL<br>760 COCHISE DR<br>DEWEY, AZ 86327 | | Claim Number: 61782<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ALEXANDER, JANE<br>26415 RED CLIFF RIDGE<br>KATY, TX 77494 | | Claim Number: 61783<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| ANDREASEN, KIM<br>205 NORTH 200 WEST<br>NEPHI, UT 84648 | | Claim Number: 61784<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, JOHN<br>8720 RT 209<br>WILLIAMSTOWN, PA 17098 | | Claim Number: 61785<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADY, APRIL<br>275 SE WINCHESTER HILL DR<br>CHEHALIS, WA 98532-3073 | | Claim Number: 61786<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, JOHN<br>201 EAST WICONISCO ST<br>TOWER CITY, PA 17980 | | Claim Number: 61787<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, KYLE<br>4321 OAKCREST LN<br>HERMITAGE, TN 37076-4334 | | Claim Number: 61788<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BORELLI, EDWARD<br>7208 EVE COURT<br>LAS VEGAS, NV 89145 | | Claim Number: 61789<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KONKOLEWSKI, STEVEN<br>5239 COKE AVE<br>LAKEWOOD, CA 90712-2303 | | Claim Number: 61790<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ASHURST, WILLIAM<br>1609 S. WHITNEY DR<br>INDEPENDENCE, MO 64057 | | Claim Number: 61791<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDIG, RONALD<br>75 CR 447<br>TAYLOR, TX 76574 | | Claim Number: 61792<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDIG, MELISSA<br>75 CR 447<br>TAYLOR, TX 76574 | | Claim Number: 61793<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FINCH, WILLIAM<br>1331 RAMSDEL ST<br>PORT CHARLOTTE, FL 33952 | | Claim Number: 61797<br>Claim Date: 12/02/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, ERICA<br>809 1/2 JACK ROUSH WAY<br>MANCHERSTER, OH 45144 | | Claim Number: 61798<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COYNE, BRIAN<br>86154 WILLIAMS AVE<br>YULEE, FL 32097 | | Claim Number: 61799<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMMONS, DOROTHY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61800<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSEY, WALLACE U<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61801<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LINDSEY, MARY ANN<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61802<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOTT, LARRY<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61803<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOTT, REBECCA C<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61804<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, GRADY H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61805<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, WILLIAM<br>PO BOX 682<br>GREYBULL, WY 82426 | | Claim Number: 61806<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, CHESTER A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61807<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JEWELL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61808<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, FRED W<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61809<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEMBER, CHARLES A<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61810<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEMBER, DEBORAH J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61811<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOATWRIGHT, ERIC<br>281 SOUTH CREEK RD<br>ALLENWOOD, PA 17810 | Claim Number: 61812<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL, CHARLES F<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61813<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STRINGER, JAMES L<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61814<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STRINGER, SHIRLEY M<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61815<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLOAN, ROBERT N<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61816<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIMON, GILBERTO R.<br>1221 S.BROWNLEE<br>CORPUS CHRISTI, TX 78404 | Claim Number: 61817<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ALESIANI, BARBARA<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61818<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MOORE, ROBERT<br>17313 BURR OAK LANE<br>HAZEL CREST, IL 60429 | Claim Number: 61819<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOWLER, GERALD V<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61820<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FOWLER, PATRICIA J<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 61821<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EDGE JR, JOHNY LEO<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61822<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANIER, ADDISON CLYDE<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61823<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JAMES E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61824<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, LOUISE E<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 61825<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLISPIE, MARK D<br>2466 FM 22E<br>JACKSONVILLE, TX 75766 | | Claim Number: 61826<br>Claim Date: 12/03/2015<br>Debtor: EECI, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |