In re: Energy Future Holdings Corp., et al.

Case No. 14-10979(CSS)

**Final Fee Applications**

**EXHIBIT A**

| | Applicant | Detail Exhibit Number | Compensation Period | Fees Requested | | Fee Committee's Fee Adjustments | Expenses Requested | | Fee Committee's Expense Adjustments | FINAL Fees Approved | FINAL Expenses Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bielli & Klauder [D.I. 13018] | D1 | 10/01/2015 - 03/09/2018 | $257,887.50 | | $3,155.60 | $2,042.60 | | $34.80 | $254,731.90 | $2,007.80 |
| 2 | Jenner & Block [D.I. 12985] | D2 | 05/08/2015 -03/09/2018 | $1,817,193.50 | | $0.00 | $28,671.30 | | $0.00 | $1,824,313.00 | $28,671.30 |
| 3 | AlixPartners LLP [D.I. 13012] | D3 | 11/20/2014 - 03/09/2018 | $3,155,346.65 | + | $247.19 | $388,448.66 | | $752.20 | $3,155,593.84 | $387,696.46 |
| 4 | Cravath Swaine & Moore LLP [D.I.12983] | D4 | 11/16/2014 - 03/09/2018 | $5,655,576.92 | | $2,364.00 | $53,853.42 | | $0.00 | $5,653,213.12 | $53,853.42 |
| 5 | Guggenheim Securities LLC [D.I. 12998] | D5 | 11/12/2014 - 03/09/2018 | $13,740,456.99 | | $0.00 | $412,390.46 | | $0.00 | $13,740,456.99 | $412,390.46 |
| 6 | Montgomery McCracken W&R LLP [D.I. 12986] | D6 | 11/05/2014 - 03/09/2018 | $5,612,419.49 | | $674.99 | $227,384.01 | | $0.00 | $5,611,744.50 | $227,384.01 |
| 7 | Stevens & Lee PC [D.I. 13007 and 13355] | D7 | 11/26/2014 - 03/09/2018 | $526,545.50 | | $7,139.10 | $4,706.72 | + | $10.13 | $519,406.40 | $4,716.85 |
| 8 | Goldin Associates LLC [D.I. 12996] | D8 | 12/11/2014 - 03/09/2018 | $4,450,000.00 | | $225,000.00 | $45,842.30 | | $0.03 | $4,225,000.00 | $45,842.33 |
| 9 | Sullivan & Cromwell LLP [D.I. 13002] | D9 | 11/5/2014 - 03/09/2018 | $23,663,509.29 | | $10,833.58 | $805,851.62 | | $0.00 | $23,652,675.71 | $805,851.62 |
| 10 | KPMG [D.I. 13008] | D10 | 12/01/2017 - 03/09/2018 | $578,243.70 | | $1,821.60 | $7,972.44 | | $0.00 | $576,422.10 | $7,972.44 |
| 11 | SOLIC Capital Advisors [D.I. 13009] | D11 | 12/18/2014 - 03/09/2018 | $6,243,730.58 | | $6,949.99 | $123,690.62 | | $0.00 | $6,236,780.59 | $123,690.62 |
| 12 | Thompson & Knight [D.I. 13024] | D12 | 04/29/2014 - 03/09/2018 | $3,120,193.87 | + | $120,572.00 FN1 | $20,834.50 | + | $10.20 FN2 | $3,240,765.87 | $20,844.70 |
| 13 | Greenberg Traurig [D.I. 13013] | D13 | 11/02/2015 - 07/31/2017 | $676,614.50 | | $297.50 | $7,060.39 | | $0.30 | $676,317.00 | $7,060.09 |
| 14 | Enoch Kever (TCEH) [D.I. 13020] | D14 | 03/15/2014 - 03/09/2018 | $2,307,195.48 | | $29,330.98 | $77,136.71 | | $0.00 | $2,277,864.50 | $76,984.65 |
| 15 | Enoch Kever (EFH/EFIH) [D.I. 13023] | D14 | 03/01/2014 - 03/09/2018 | $1,285,905.00 | | $29,330.98 | $7,695.34 | | $0.00 | $1,256,574.02 | $7,695.34 |
| 16 | Alvarez & Marsal North America, LLC [D.I. 13004] | D15 | 04/29/2014 - 03/09/2018 | $29,108,072.37 | | $4,693.99 | $1,183,348.76 | | $0.00 | $29,103,378.38 | $1,183,348.76 |
| 17 | Deloitte & Touche LLP [D.I. 13010] | D16 | 04/29/2014 - 03/09/2018 | $23,269,745.50 | | $4,199.00 | $0.00 | | $0.00 | $23,265,546.50 | $0.00 |
| 18 | Evercore [D.I. 13140] | D17 | 04/29/2014 - 03/09/2018 | $47,500,000.00 | | $0.00 | $1,016,922.83 | + | $2,331.60 | $47,500,000.00 | $1,019,254.43 |
| 19 | Filsinger Energy Partners [D.I. 13005] | D18 | 04/29/2014 - 03/09/2018 | $28,112,537.75 | | $0.00 | $1,237,717.42 | | $0.00 | $28,112,537.75 | $1,237,717.42 |
| 20 | EPIQ [D.I. 13017] | D19 | 04/29/2014 - 03/09/2018 | $1,262,596.35 | | $5,980.23 | $2,308,718.29 | | $0.00 | $1,256,616.12 | $2,308,718.29 |
| 21 | Richards, Layton & Finger [D.I. 13016] | D20 | 04/29/2014 - 03/09/2018 | $7,230,701.50 | | $81,292.20 | $646,533.83 | | $58,253.94 | $7,149,409.30 | $588,279.89 |

FN1 - Allowed interim fees from seventh - twelfth interim fee periods not included in final fee request.
FN2 - Allowed interim expenses from seventh - twelfth interim fee periods not included in final fee request.

In re: Energy Future Holdings Corp., et al.
Case No. 14-10979(CSS)
**Interim Fee Applications**

**EXHIBIT B**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Committee's Fee Adjustments | Interim Expenses Requested | Fee Committee's Expense Adjustments | Interim Fees Approved | Interim Expenses Approved |
|---|---|---|---|---|---|---|---|---|
| 1 | Guggenheim Securities LLC [D.I. 11345] | 01/01 - 4/30/2017 | PREVIOUSLY | APPROVED | $50,420.50 | $0.00 | | $50,420.50 |
| 2 | Guggenheim Securities LLC [D.I. 11972] | 05/01 - 08/31/2017 | PREVIOUSLY | APPROVED | $17,250.05 | $0.00 | | $17,250.05 |
| 3 | Guggenheim Securities LLC [D.I. 12647] | 09/01 - 12/31/2017 | PREVIOUSLY | APPROVED | $24,200.50 | $0.00 | | $24,200.50 |
| 4 | Guggenheim Securities LLC [D.I. 12997] | 01/01 - 03/09/2018 | $5,832,123.66 | $0.00 | $32,089.50 | $0.00 | $5,832,123.66 | $32,089.50 |
| 5 | SOLIC Capital Advisors [D.I. 12960] | 01/01 - 03/09/2018 | $72,689.00 | $6,950.00 | $0.00 | $0.00 | $65,739.00 | $0.00 |

Energy Future Holdings

EXHIBIT C

**Substantial Contribution Fee Requests/Pursuant to Court Order**
**Recommended for Court Approval**

**Fidelity 503(b) Requests**

| | Professional | Fees Requested | Fee Committee's Fee Adjustments | Expenses Requested | Fee Committee's Expense Adjustments | Total Requested | Fees Approved | Expenses Approved | Total Approved |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Fried, Frank, Harris, Shriver & Jacobson LLP | $9,859,050.50 | $985,905.05 | $306,830.61 | $30,683.06 | $10,165,881.11 | $8,873,145.45 | $276,147.55 | $9,149,293.00 |
| 2. | O'Kelly Ernst & Joyce, LLC | $48,113.00 | $4,811.30 | $686.14 | $68.61 | $48,799.14 | $43,301.70 | $617.53 | $43,919.23 |
| 3. | Cross & Simon LLC | $208,930.00 | $20,893.00 | $4,788.71 | $478.87 | $213,718.71 | $188,037.00 | $4,309.84 | $192,346.84 |
| 4. | Perella Weinberg Partners L.P. | $9,600,000.00 | $960,000.00 | $56,926.89 | $5,692.69 | $9,656,926.89 | $8,640,000.00 | $51,234.20 | $8,691,234.20 |
| | | $19,716,093.50 | $1,971,609.35 | $369,232.35 | $36,923.24 | $20,085,325.85 | $17,744,484.15 | $332,309.12 | $18,076,793.27 |

*Administrative claim granted up to $20 million.*

**American Stock Transfer & Trust Company 503(b) Requests**

| | Professional | Fees Requested | Fee Committee's Fee Adjustments | Expenses Requested | Fee Committee's Expense Adjustments | Total Requested | Fees Approved | Expenses Approved | Total Approved |
|---|---|---|---|---|---|---|---|---|---|
| 1 | American Stock Transfer & Trust Company, LLC | $765,800.00 | $114,870.00 | $0.00 | $0.00 | $765,800.00 | $650,930.00 | $0.00 | $650,930.00 |
| 2. | Nixon Peabody LLP | $14,318,324.92 | $2,147,748.74 | $474,999.16 | $71,249.87 | $14,793,324.08 | $12,170,576.18 | $403,749.29 | $12,574,325.47 |
| 3. | Mesirow Financial | $1,446,838.50 | $217,025.78 | $5,114.15 | $767.12 | $1,451,952.65 | $1,229,812.73 | $4,347.03 | $1,234,159.75 |
| 4. | Baker Tilly Virchow Krause, LLP | $1,918,616.75 | $287,792.51 | $15,558.43 | $2,333.76 | $1,934,175.18 | $1,630,824.24 | $13,224.67 | $1,644,048.90 |
| 5. | Greenridge Financial Services LLC | $239,802.50 | $35,970.38 | $9,622.83 | $1,443.42 | $249,425.33 | $203,832.13 | $8,179.41 | $212,011.53 |
| 6. | Cross & Simon LLC | $208,930.00 | $31,339.50 | $4,788.71 | $718.31 | $213,718.71 | $177,590.50 | $4,070.40 | $181,660.90 |
| | | $18,898,312.67 | $2,834,746.90 | $510,083.28 | $76,512.49 | $19,408,395.95 | $16,063,565.77 | $433,570.79 | $16,497,136.56 |

**Elliott 503(b) Requests**

| | Professional | Fees Requested | Fee Committee's Fee Adjustments | Expenses Requested | Fee Committee's Expense Adjustments | Total Requested | Fees Approved | Expenses Approved | Total Approved |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Baker Botts LLP | $130,225.00 | $13,022.50 | $232.89 | $23.29 | $130,457.89 | $117,202.50 | $209.60 | $117,412.10 |
| 2. | Bayard, P.A. | $341,695.00 | $34,169.50 | $37,534.47 | $3,753.45 | $379,229.47 | $307,525.50 | $33,781.02 | $341,306.52 |
| 3. | CT Corporation | $39,762.15 | $3,976.22 | $41,658.00 | $4,165.80 | $81,420.15 | $35,785.94 | $37,492.20 | $73,278.14 |
| 4. | Ducera Partners LLC | $2,500,000.00 | $250,000.00 | $10,527.00 | $1,052.70 | $2,510,527.00 | $2,250,000.00 | $9,474.30 | $2,259,474.30 |
| 5. | Duggins Wren Mann & Romero, LLP | $535,866.50 | $53,586.65 | $31,168.54 | $3,116.85 | $567,035.04 | $482,279.85 | $28,051.69 | $510,331.54 |
| 6. | Green Island LLC | $78,000.00 | $7,800.00 | $0.00 | $0.00 | $78,000.00 | $70,200.00 | $0.00 | $70,200.00 |
| 7. | Johnson Strategies, LLC | $102,321.43 | $10,232.14 | $0.00 | $0.00 | $102,321.43 | $92,089.29 | $0.00 | $92,089.29 |
| 8. | Kleinberg, Kaplan, Wolff & Cohen, P.C. | $160,451.94 | $16,045.19 | $191.04 | $19.10 | $160,642.98 | $144,406.75 | $171.94 | $144,578.68 |
| 9. | Maples and Calder | $3,988.75 | $398.88 | $3,225.15 | $322.52 | $7,213.90 | $3,589.88 | $2,902.64 | $6,492.51 |
| 10. | McGuire Woods Consulting | $100,000.00 | $10,000.00 | $2,300.00 | $230.00 | $102,300.00 | $90,000.00 | $2,070.00 | $92,070.00 |
| 11. | Moelis & Company LLC | $9,097,500.00 | $909,750.00 | $173,734.31 | $17,373.43 | $9,271,234.31 | $8,187,750.00 | $156,360.88 | $8,344,110.88 |
| 12. | Moody's Investors Service, Inc. | $390,000.00 | $39,000.00 | $0.00 | $0.00 | $390,000.00 | $351,000.00 | $0.00 | $351,000.00 |
| 13. | PA Consulting Group, Inc. | $187,256.25 | $18,725.63 | $2,800.75 | $280.08 | $190,057.00 | $168,530.63 | $2,520.68 | $171,051.30 |
| 14. | Prosek LLC | $96,537.50 | $9,653.75 | $570.50 | $57.05 | $97,108.00 | $86,883.75 | $513.45 | $87,397.20 |
| 15. | Richards Kibbe & Orbe LLP | $1,944.11 | $194.41 | $0.00 | $0.00 | $1,944.11 | $1,749.70 | $0.00 | $1,749.70 |
| 16. | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | $30,375.00 | $3,037.50 | $22.89 | $2.29 | $30,397.89 | $27,337.50 | $20.60 | $27,358.10 |
| 17. | Ropes & Gray LLP | $16,870,839.60 | $1,687,083.96 | $525,979.57 | $52,597.96 | $17,396,819.17 | $15,183,755.64 | $473,381.61 | $15,657,137.25 |
| 18. | Schulte Roth & Zabel LLP | $1,725.50 | $172.55 | $0.00 | $0.00 | $1,725.50 | $1,552.95 | $0.00 | $1,552.95 |
| 19. | Elliott Management Corporation | $0.00 | $0.00 | $528,454.51 | $52,845.45 | $528,454.51 | $0.00 | $475,609.06 | $475,609.06 |
| | | $30,668,488.73 | $3,066,848.87 | $1,358,399.62 | $135,839.96 | $32,026,888.35 | $27,601,639.86 | $1,222,559.66 | $28,824,199.52 |

*Administrative claim granted up tp $35 million.*

| **Cumulative Totals** | $69,282,894.90 | $7,873,205.12 | $2,237,715.25 | $249,275.69 | $71,520,610.15 | $61,409,689.78 | $1,988,439.56 | $63,398,129.34 |
|---|---|---|---|---|---|---|---|---|

### BIELLI & KLAUDER, LLC
### INTERIM FEE APPLICATION SUMMARY

| Application and Docket Number | Interim Compensation Period & Dates | Amounts Requested | | Amounts Approved | | Interim Order Date and Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 7847] | Fifth 10/1/2015 to 12/31/2015 | $60,379.00 | $355.50 | $60,134.00 | $320.70 | 6/27/2016 [D.I. 8824] |
| Second [D.I. 8719] | Sixth 1/1/2016 to 4/30/2016 | $10,934.00 | $30.60 | $10,899.00 | $30.60 | 10/27/2016 [D.I. 9963] |
| Third [D.I. 9829] | Seventh 5/1/2016 to 8/31/2016 | $38,965.00 | $74.20 | $38,660.00 | $74.20 | 3/28/2017 [D.I. 11071] |
| Fourth [D.I. 10832] | Eighth 9/1/2016 to 12/31/2016 | $32,390.00 | $89.70 | $32,390.00 | $89.70 | 7/10/2017 [D.I. 11437] |
| Fifth [D.I. 11353] | Ninth 1/1/2017 to 4/30/2017 | $28,979.00 | $84.10 | $28,979.00 | $84.10 | 11/3/2017 [D.I. 12171] |
| Sixth [D.I. 12082] | Tenth 5/1/2017 to 8/31/2017 | $24,142.40 | $115.25 | $24,142.40 | $115.25 | 2/14/20108 [D.I. 12632] |
| Seventh [D.I. 12720] | Eleventh 9/1/2017 to 12/31/2017 | $34,704.50 | $1,083.70 | $34,704.50 | $1,083.70 | 5/31/2018 [D.I. 13159] |
| Eighth [D.I. 13015] | Twelfth 1/1/2018 to 3/9/2018 | $21,358.00 | $209.55 | $21,323.00 | $209.55 | 9/28/2018 [D.I. 13527] |
| **Total Fees and Expenses Approved by Interim Order** | | | | **$251,231.90** | **$2,007.80** | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---:|---:|
| [D.I. 13018] | 10/1/2015 to 3/9/2018 | $257,887.50 | 2,042.60 |
| Final Recommended Adjustments | | -$3,155.60[1] | -$34.80 |
| **Final Recommended Fee Award** | | **$254,731.90** | **$2,007.80** |

19708117.2

---

[1] This adjustment incorporates $620 in interim reductions not incorporated into the final fee request and a clerical error in the amount of $2,535.60.

## JENNER & BLOCK LLP

### INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period and Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 6567] | Fourth 5/18/2015 to 8/31/2015 | $425,407.50 | $5,743.56 | $424,647.50 | $5,446.69 | 2/18/2016 [D.I. 7883] |
| Second [D.I. 7861] | Fifth 9/1/15 to 12/31/2015 | $281,897.50 | $10,929.30 | $281,802.50 | $10,157.44 | 6/27/2016 [D.I. 8824] |
| Third [D.I. 8735] | Sixth 1/1/2016 to 4/30/2016 | $237,948.75 | $3,635.99 | $237,948.75 | $3,635.99 | 10/27/2017 [D.I. 9963] |
| Fourth [D.I. 9824] | Seventh 5/1/2016 to 8/31/2016 | $178,922.25 | $4,265.24 | $178,442.25 | $3,411.59 | 3/28/2017 [D.I. 11071] |
| Fifth [D.I. 10843] | Eighth 9/1/2016 to 12/31/2016 | $109,006.25 | $1,141.50 | $108,518.75 | $1,141.50 | 7/10/2017 [D.I. 11437] |
| Sixth [D.I. 11354] | Ninth 1/1/2017 to 4/30/2017 | $55,877.50 | $88.92 | $55,877.50 | $88.92 | 11/2/2017 [D.I. 12165] |
| Seventh [D.I. 12069] | Tenth 5/1/2017 to 8/31/2017 | $430,151.25 | $3,172.83 | $415,924.25 | $3,172.83 | 2/14/2018 [D.I. 12632] |
| Eighth [D.I. 12974] | Eleventh 9/1/2017 to 12/31/2017 & Twelfth 1/1/2018 to 3/9/2018 | $94,032.00 | $1,616.34 | $94,032.00 | $1,616.34 | 9/28/2018 [D.I. 13527] |
| Total Fees and Expenses Approved by Interim Order | | | | $1,797,193.50 | $28,671.30 | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| **[D.I. 12985]** | 5/18/2015 to 3/9/2018 | $1,817,193.50 | $28,671.30 |
| Approved post-effective date final fee application preparation charges | | $7,119.50 | |
| **Final Recommended Fee Award** | | **$1,824,313.00** | **$28,671.30** |

19717901.2

**ALIXPARTNERS, LLP**
**INTERIM FEE APPLICATION SUMMARY**

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 3570] | Second 11/20/2014-12/31/2014 | $379,108.50 | $36,146.71 | $359,359.84 | $33,275.25 | 6/24/2015 [D.I. 4843] |
| Second [D.I. 4761] | Third 01/01/2015-04/30/2015 | $1,257,388.75 | $178,597.72 | $1,200,468.75 | $177,730.16 | 10/26/2015 [D.I. 6667] |
| Third [D.I. 6473] | Fourth 05/01/2015-08/31/2015 | $423,608.25 | $76,329.09 | $408,609.25 | $76,282.09 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 7854] | Fifth 09/01/2015-12/31/2015 | $1,118,835.50 | $101,021.60 | $1,118,696.50 | $100,408.96 | 6/27/2016 [D.I. 8824] |
| Fifth [D.I. 8717] | Sixth 01/01/2016-04/30/2016 | $19,202.00 | 0 | $18,697.00 | 0 | 10/27/2016 [D.I. 9963] |
| Sixth [D.I. 9828] | Seventh 05/01/2015-08/31/2016 | $11,285.00 | 0 | $11,285.00 | 0 | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 10839] | Eighth 09/01/2016-12/31/2016 | $8,174.00 | 0 | $8,174.00 | 0 | 7/10/2018 [D.I. 11437] |
| Eighth [D.I. 11466] | Ninth 01/01/2017-04/30/2017 | $14,478.50 | 0 | $14,478.50 | 0 | 11/2/2017 [D.I. 12165] |
| Ninth [D.I. 12060] | Tenth 05/01/2017-08/31/2017 | $9,432.50 | 0 | $9,432.50 | 0 | 2/14/2018 [D.I. 12632] |
| Tenth [D.I. 12646] | Eleventh 09/01/2017-12/31/2017 | $4,574.50 | 0 | $4,574.50 | 0 | 5/31/2018 [D.I. 13159] |
| Eleventh [12978] | Twelfth 01/01/2018-03/09/2018 | $1,818.00 | 0 | $1,818.00 | 0 | 9/28/2018 [D.I. 13527] |
| Total of Fees and Expenses Approved by Interim Order: | | | | $3,155,593.84 | $387,696.46 | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---:|---:|
| [D.I. 13012] | 11/20/2014 to 3/9/2018 | $3,155,346.65 | $388,448.66 |
| Final Recommended Adjustments | | +$247.19 | -$752.20 |
| | | **$3,155,593.84** | **$387,696.46** |

19707752.2

## CRAVATH, SWAINE & MOORE LLP

### INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 3533] | Second 11/16/2014 to 12/31/2014 | $521,822.00 | $1,486.73 | $501,822.00 | $1,486.73 | 6/24/2016 [D.I. 4843] |
| Second [D.I. 4764] | Third 1/1/2015 to 4/30/2015 | $1,499,619.50 | $29,477.20 | $1,479,619.50 | $28,553.37 | 10/26/2015 [D.I. 6667] |
| Third [D.I. 6704] | Fourth 5/1/2015 to 8/31/2015 | $937,923.50 | $4,535.94 | $929,377.00 | $4,535.94 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 7867] | Fifth 9/12/2015 to 12/31/2015 | $872,647.50 | $8,858.86 | $867,081.12 | $8,449.68 | 6/27/2016 [D.I. 8824] |
| Fifth [D.I. 8780] | Sixth 1/1/2015 to 4/30/2016 | $500,880.00 | $3,889.29 | $500,880.00 | $3,007.64 | 10/27/2016 [D.I. 9963] |
| Sixth [D.I. 9882] | Seventh 5/1/2016 to 8/31/2016 | $810,144.50 | $5,611.52 | $806,888.00 | $5,611.52 | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 10860] | Eighth 9/1/2016 to 12/31/2016 | $110,114.50 | $637.68 | $108,695.50 | $637.68 | 7/1/2017 [D.I. 11437] |
| Eighth [D.I. 11376] | Ninth 1/1/2017 to 4/30/2017 | $82,815.50 | $288.52 | $82,815.50 | $288.52 | 11/2/2017 [D.I. 12165] |
| Ninth [D.I. 12101] | Tenth 5/1/2017 to 8/31/2017 | $279,309.50 | $1,159.12 | $278,034.50 | $1,159.12 | 2/14/2018 [D.I. 12632] |
| Tenth [D.I. 12975] | Eleventh-Twelfth 9/1/2017 to 3/9/2017 | $100,364.00 | $123.22 | $98,000.00 | $123.22 | 9/28/2018 [D.I. 13527] |
| **Total of Fees and Expenses Approved by Interim Order** | | | | **$5,653,213.12** | **$53,853.42** | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 12983] | 11/16/2014 to 3/9/2018 | $5,655,577.12[1] | $53,853.42 |
| Final Recommended Adjustments | | $2,364.00[2] | |
| **Final Recommended Fee Award** | | **$5,653,213.12** | **$53,853.42** |

19717904.3

---

[1] The Final Fee Application requested $5,655,576.92, but that total amount miscalculated the correct amount by $.20, which was due to an error in the summary table: the table listed the Eight Interim Fee Application as having been approved for $82,815.30, when in fact it was approved for $82,815.50.

[2] This recommended deduction constitutes a consensual deduction of $2,364.00 from the tenth interim fee application, which had not yet been resolved when Cravath filed its final application.

GUGGENHEIM SECURITIES, INC.
INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period and Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 3572] | Second 11/12/2014-12/31/2014 | $408,333.33 | $61,782.54 | $408,333.33 | $61,304.70 | 6/24/2015 [D.I. 4843] |
| Second [D.I. 4662] | Third 01/01/2015-04/30/2015 | $1,000,000.00 | $71,856.92 | $1,000,000.00 | $70,574.54 | 10/26/2015 [D.I. 6667] |
| Third [D.I. 6495] | Fourth 05/01/2015-08/31/2015 | $1,000,000.00 | $19,428.65 | $1,000,000.00 | $18,740.69 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 7829] | Fifth 09/01/2015-12/31/2015 | $1,000,000.00 | $71,390.97 | $1,000,000.00 | $69,469.14 | 6/27/2016 [D.I. 8824] |
| Fifth [D.I. 8720] | Sixth 01/01/2016-04/30/2016 | $1,000,000.00 | $24,441.34 | $1,000,000.00 | $24,441.34 | 10/27/2016 [D.I. 9963] |
| Sixth [D.I. 9791] | Seventh 05/01/2016-08/31/2016 | $1,000,000.00 | $16,583.50 | $1,000,000.00 | $16,583.50 | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 10830] | Eighth 09/01/2016-12/31/2016 | $1,000,000.00 | $27,316.00 | $1,000,000.00 | $27,316.00 | 7/10/2017 [D.I. 11437] |
| Eighth [D.I. 11345] | Ninth 01/01/2017-04/30/2017 | $1,000,000.00 | $50,420.50 | $500,000.00 | *deferred* | 2/14/2018 [D.I. 12632] |
| Ninth [D.I. 11972] | Tenth 05/01/2017-08/31/2017 | $1,000,000.00 | $17,250.05 | $500,000.00 | *deferred* | 2/14/2018 [D.I. 12632] |
| Tenth [D.I. 12647] | Eleventh 09/01/2017-12/31/2017 | $500,000.00 | $24,200.50 | $500,000.00 | *deferred* | 5/31/2018 [D.I. 13159] |
| Eleventh [D.I.12997] | Twelfth 01/01/2018-03/09/2018 | $5,832,123.66 | $32,089.50 | *pending* | *pending* | N/A |
| **Total of Fees and Expenses Approved by Interim Order:** | | | | **$7,908,333.33** | **$288,429.91** | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 12998] | 11/12/2014 to 3/9/2018 | $13,740,456.99[i] | $412,390.46 |
| Final Recommended Adjustments | | | |
| **Final Recommended Fee Award** | | **$13,740,456.99** | **$412,390.46** |

19708629.4

---

[i] Guggenheim's Engagement Letter facially entitled Guggenheim to transaction fees totaling $9,000,000.  This final fee request includes $8,000,000, less credits of fifty percent of the monthly fees received by Guggenheim in excess of $1,500,000 through January 2017, with Guggenheim waiving the remainder of the transaction fees pursuant to an agreement with the Fee Committee.

## MONTGOMERY, MCCRACKEN, WALKER, & RHODES, LLP
### INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 3568] | Second 11/5//2014-12/31/2014 | $49,764.50 | $4,466.07 | $49,390.00 | $450.78 | 6/24/2015 [D.I. 4843] |
| Second [D.I. 4734] | Third 01/01/2015-04/30/2015 | $461,531.50 | $2,520.83 | $458,944.75 | $1,653.98 | 10/26/2015 [D.I. 6667] |
| Third [D.I. 6843] | Fourth 05/01/2015-08/31/2015 | $1,272,393.50 | $9,422.64 | $1,253,861.50 | $9,362.10 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 7868] | Fifth 09/01/2015-12/31/2015 | $2,979,882.00 | $210,619.88 | $2,898,463.13 | $194,438.91 | 8/16/2016 [D.I. 9308] |
| Fifth [D.I. 8779] | Sixth 01/01/2016-04/30/2016 | $53,884.50 | $7,254.92 | $53,340.87 | $7,254.92 | 10/27/2016 [D.I. 9963] |
| Sixth [D.I. 9849] | Seventh 05/01/2016-08/31/2016 | $264,815.50 | $2,153.26 | $264,236.00 | $2,153.26 | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 11179] | Eighth 09/01/2016-12/31/2016 | $131,056.50 | $5,077.79 | $129,621.00 | $5,077.79 | 11/2/2017 [D.I. 12165] |
| Eighth [D.I. 11621] | Ninth 01/01/2017-04/30/2017 | $123,724.50 | $3,024.92 | $119,031.25 | $3,024.92 | 2/14/2018 [D.I. 12632] |
| Ninth [D.I. 12199] | Tenth 05/01/2017-08/31/2017 | $203,011.00 | $1,414.14 | $198,143.00 | $1,414.14 | 2/14/2018 [D.I. 12632] |
| Tenth [D.I. 12640] | Eleventh 09/01/2017-12/31/2017 | $119,242.50 | $1,579.39 | $118,702.50 | $1,579.39 | 5/31/2018 [D.I. 13159] |
| Eleventh [D.I. 12968] | Twelfth 01/01/2018-03/09/2018 | $68,145.50 | $973.82 | $68,010.50 | $973.82 | 9/28/2018 [D.I. 13527] |
| **Total of Fees and Expenses Approved by Interim Order** | | | | **$5,611,744.50** | **$227,384.01** | |

**FINAL FEE APPLICATION RECOMMENDATION**

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 12986] | 11/5/2014 to 3/9/2018 | $5,612,419.49 | $227,384.01 |
| Final Recommended Adjustments | | -$674.99[1] | |
| **Final Recommended Fee Award** | | **$5,611,744.50** | **$227,384.01** |

19708319.2

---

[1] This recommended deduction represents a consensual adjustment of $540.00 from the tenth interim fee application and $135.00 from the eleventh interim fee application that had not yet been resolved when MMWR filed its final fee application. The $.01 adjustment represents a rounding error in the final fee application.

**STEVENS & LEE, P.C.**

**INTERIM FEE APPLICATION SUMMARY**

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 3664] | Second 9/26/2017 to 12/31/2014 | $21,186.00 | $37.00 | $20,434.90 | $37.00 | 6/24/2015 [D.I. 4843] |
| Second [D.I. 4758] | Third 1/1/2015 to 4/30/2015 | $53,968.00 | $708.77 | $51,605.50 | $697.05 | 10/26/2015 [D.I. 6667] |
| Third [D.I. 6502] | Fourth 5/1/2015 to 8/31/2015 | $57,185.50 | $825.09 | $53,973.00 | $801.90 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 7846] | Fifth 9/1/2015 to 12/31/2015 | $106,643.00 | $831.60 | $106,030.00 | $831.60 | 6/27/2016 [D.I. 8824] |
| Fifth [D.I. 8744] | Sixth 1/1/2016 to 4/30/2016 | $28,127.50 | $463.15 | $27,879.00 | $463.15 | 10/27/2016 [D.I. 9963] |
| Sixth [D.I. 9903] | Seventh 5/1/2016 to 8/31/2016 | $37,005.00 | $255.90 | $37,005.00 | $255.90 | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 10988] | Eighth 9/1/2016 to 12/31/2016 | $39,389.50 | $112.54 | $36,837.50 | $112.54 | 7/10/2017 [D.I. 11437] |
| Eighth [D.I. 11498] | Ninth 1/1/2017 to 4/30/2017 | $43,204.50 | $269.45 | $42,378.00 | $269.45 | 11/3/2017 [D.I. 12165] |
| Ninth [D.I. 12117] | Tenth 5/1/2017 to 8/31/2017 | $68,404.50 | $723.66 | $68,404.50 | $723.66 | 2/14/2018 [D.I. 12632] |
| Tenth [D.I. 12823] | Eleventh 9/1/2017 to 12/31/2017 | $39,187.50 | $356.20 | $38,692.50 | $356.20 | 5/31/2018 [D.I. 13159] |
| Eleventh [D.I. 12988] | Twelfth 1/1/2018 to 3/9/2018 | $24,244.50 | $168.40 | $24,244.50 | $168.40 | 9/28/2018 [D.I. 13527] |
| **Total of Fees and Expenses Approved by Interim Order** | | | | $507,484.40 | $4,716.85 | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13355] | 9/26/2014 to 3/9/2018 | $526,545.50 | $4,706.72 |
| Final Recommended Adjustments | | -$13,811.10[1] | +$10.13[2] |
| Approved post-effective date final fee application preparation charges | | +$6,672.00 | |
| **Final Recommended Fee Award** | | **$519,406.40** | **$4,716.85** |

---

[1] This recommended deduction incorporates prior interim fee deductions of $13,811.00, which were not incorporated into the final fee request.

[2] This addition represents the difference between the expenses ordered for reimbursement pursuant to the interim compensation orders and the expenses requested in the final fee application, which were understated.

**EXHIBIT D8**
**GOLDIN ASSOCIATES, LLC**

**GOLDIN ASSOCIATES, LLC**

**INTERIM FEE APPLICATION SUMMARY**

| Application & Docket Number | Interim Compensation Period and Dates | Requested | | Approved | | Interim Order & Docket Number |
|---|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** | |
| First [D.I. 3579] | Second 12/11/2014 to 12/31/2014 | $150,000.00 | $1,805.69 | $150,000.00 | $47.22 | 6/24/2018 [D.I. 4843] |
| Second [D.I. 4751] | Third 1/1/2015 to 4/30/2015 | $600,000.00 | $23,148.22 | $600,000.00 | $19,587.09 | 10/26/2015 [D.I. 6667] |
| Third [D.I. 6492] | Fourth 5/1/2015 to 8/31/2015 | $600,000.00 | $14,067.29 | $600,000.00 | $14,067.29 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 7870] | Fifth 9/1/2015 to 12/31/2015 | $600,000.00 | $188.27 | $600,000.00 | $188.29 | 6/27/2016 [D.I. 8824] |
| Fifth [D.I. 8771] | Sixth 1/1/2016 to 4/30/2016 | $600,000.00 | $5,026.26 | $600,000.00 | $4,723.87 | 10/27/2016 [D.I. 9963] |
| Sixth [D.I. 9825] | Seventh 5/1/2016 to 8/31/2016 | $600,000.00 | $5,658.59 | $600,000.00 | $5,360.03 | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 12993]] | Eighth-Twelfth 9/1/2016 to 3/9/2018 | $300,000.00 | $1,868.48 | $1,075,000.00 | $1,868.48 | 9/28/2018 [D.I. 13527] |
| **Total Fees and Expenses Approved by Interim Order** | | | | **$4,225,000.00** | **$45,842.27** | |

**FINAL FEE APPLICATION RECOMMENDATION**

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 12996] | 12/11/2014 to 3/9/2018 | 4,450,000.00[1] | 45,842.30 |
| Final Recommended Adjustments | | -$225,000.00[2] | -$.03[3] |
| **Final Recommended Fee Award** | | **$4,225,000.00** | **$45,842.27** |

19700566.1

---

[1] Goldin's engagement agreement facially entitled Goldin to transaction fees totaling $2,000,000.00. This final fee request includes $1,000,000.00 of that amount after accounting for credits. Ultimately, Goldin waived the transaction fee as part of a global resolution of its final fee application.

[2] This recommended deduction reflects the professional's agreement to further reduce its fee request by $225,000.00 after the final fee application was filed.

[3] This recommended deduction adjusts for a minor rounding error in the final fee application expense request.

**SULLIVAN & CROMWELL, LLP**

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 3567] | Second 11/05/2014-12/31/2014 | $2,771,397.40 | $16,221.34 | $2,681,684.02 | $15,471.34 | 6/24/2015 [D.I. 4843] |
| Second [D.I. 4732] | Third 01/01/2015-04/30/2015 | $5,068,906.90 | $29,777.97 | $4,894,301.34 | $29,777.97 | 10/26/2015 [D.I. 6667] |
| Third [D.I. 6507] | Fourth 05/01/2015-08/31/2015 | $4,490,012.50 | $30,803.78 | $4,463,134.12 | $30,720.05 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 7822] | Fifth 09/01/2015-12/31/2015 | $9,170,708.50 | $694,156.16 | $8,935,087.99 | $672,044.83 | 8/16/2016 [D.I. 10979] |
| Fifth [D.I. 8721] | Sixth 01/01/2016-04/30/2016 | $159,870.00 | $5,494.95 | $158,595.00 | $5,461.05 | 10/27/2016 [D.I. 9963] |
| Sixth [D.I. 9827] | Seventh 05/01/2015-08/31/2016 | $772,964.00 | $10,932.13 | $745,698.15 | $10,932.13 | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 10879] | Eighth 09/01/2016-12/31/2016 | $396,057.90 | $13,141.86 | $393,257.20 | $12,546.06 | 7/10/2017 [D.I. 11437] |
| Eighth [D.I. 11409] | Ninth 01/01/2017-04/30/2017 | $269,353.80 | $7,638.07 | $268,471.55 | $7,638.07 | 11/2/2017 [D.I. 12165] |
| Ninth [D.I. 12188] | Tenth 05/01/2017-08/31/2017 | $461,819.20 | $9,041.63 | $460,062.22 | $9,041.63 | 2/14/2018 [D.I. 12632] |
| Tenth [D.I. 12641] | Eleventh 09/01/2017-12/31/2017 | $449,412.70 | $9,455.95 | $439,794.72 | $9,455.95 | 5/31/2018 [D.I. 13159] |
| Eleventh [D.I. 12982] | Twelfth 01/01/2018-03/09/2018 | 213,805.00 | $2,762.54 | $212,589.40 | $2,762.54 | 9/28/2018 [D.I. 13527] |
| **Total of Fees and Expenses Approved by Interim Order** | | | | **$23,652,675.71** | **$805,851.62** | |

**INTERIM FEE APPLICATION SUMMARY**

### FINAL FEE APPLICATION RECOMMENDATION

| Docket No. | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13002] | 11/5/2014 to 3/9/2018 | $23,663,509.29 | $805,851.62 |
| Final Recommended Adjustments[1] | | -$10,833.58 | |
| **Final Recommended Fee Award** | | **$23,652,675.71** | **$805,851.62** |

19709420.2

---

[1] These recommended deductions constitutes a consensual deduction of $9,617.98 from the tenth interim fee application and $1,215.60 from the eleventh interim fee application, which had not yet been agreed when Sullivan filed its final application.

## KPMG LLP

### INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Fee Application ("IFA") | Requested | | Approved | |
|---|---|---|---|---|---|
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| First and Final [D.I. 13008] | Eleventh-Twelfth 12/1/2017 to 3/9/2018 | 578,243.70 | $7,972.44 | $576,422.10 | $7,972.44 |
| **Total Fees and Expenses Approved by Interim Order** | | | | **$576,422.10** | **$7,972.44** |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13008] | 12/1/2017 to 3/9/2018 | $578,243.70 | $7,972.44 |
| Final Recommended Adjustments | | -$1,821.60[1] | |
| **Final Fee Award Recommendation:** | | **$576,422.10** | **$7,972.44** |

19700564.1

---

[1] This recommended deduction reflects a consensual deduction of $1,821.60 from the first interim fee application, which had not yet been resolved when KPMG filed its final application.

SOLIC CAPITAL ADVISORS

INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period and Dates | Requested | | Approved | | Interim Order & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 4892] | Second-Third 12/18/2014 to 4/30/2015 | $890,322.58 | $41,787.51 | $890,322.58 | $41,459.01 | 10/26/2015 [D.I. 6667] |
| Second [D.I. 6509] | Fourth 5/1/2015 to 8/31/2015 | $800,000.00 | $27,676.85 | $800,000.00 | $27,676.85 | 2/18/2016 [D.I. 7883] |
| Third [D.I. 7864] | Fifth 9/1/2015 to 12/31/2015 | $800,000.00 | $13,709.16 | $800,000.00 | $13,709.16 | 6/27/2016 [D.I. 8824] |
| Fourth [D.I. 8752] | Sixth 1/1/2016 to 4/30/2016 | $800,000.00 | $24,173.43 | $800,000.00 | $23,323.38 | 10/27/2016 [D.I.9963] |
| Fifth [D.I. 9843] | Seventh 5/1/2016- 8/31/2016 | $800,000.00 | $11,149.42 | $800,000.00 | $11,149.42 | 3/28/2018 [D.I. 11071] |
| Sixth [D.I. 10999] | Eighth 9/1/2016 to 12/31/2016 | $800,000.00 | $3,742.09 | $800,000.00 | $3,742.09 | 7/10/2017 [D.I. 11437] |
| Seventh [D.I. 11423] | Ninth 1/1/2017 to 4/30/2017 | $800,000.00 | $0.00 | $800,000.00 | $0.00 | 11/2/2017 [D.I. 12171] |
| Eighth [D.I. 12282] | Tenth 5/1/2017 to 8/31/2017 | $378,412.50 | $1,217.40 | $378,412.50 | $1,217.40 | 5/31/2018 [D.I. 13159] |
| Ninth [D.I. 12924] | Eleventh 9/1/2017 to 12/31/2017 | $102,306.50 | $1,413.31 | $102,306.50 | $1,413.31 | 9/28/2018 [D.I. 13527] |
| Tenth [12960] | Twelfth 1/1/2018 to 3/9/2018 | $72,689.00 | $0.00 | $65,739.00[1] | $0.00 | N/A |
| **Total of Fees and Expenses Recommended for Approval by Interim Order** | | | | **$6,236,780.58** | **$123,690.62** | |

---

[1] Interim order pending, *see* Exhibit B.

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13009] | 12/18/2014 to 3/9/2018 | **$6,243,730.58** | **$123,690.62** |
| FINAL Recommended Adjustments | | -$6,949.99[2] | |
| FINAL **Recommended Fee Award** | | **$6,236,780.59** | **$123,690.62** |

19700560.2

---

[2] This recommended deduction constitutes a consensual deduction of $6,950.00 from the tenth interim fee application, which had not yet been resolved when SOLIC filed its final fee application and a $.01 rounding error.

## THOMPSON & KNIGHT LLP

### INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 2789] | First 4/29/2014 to 8/31/2014 | $575,740.50 | $8,518.75 | $575,044.00 | $8,350.83 | 12/29/2014 [D.I. 3148] |
| Second [D.I. 3849] | Second 9/1/2014 to 12/31/2014 | $489,517.00 | $1,639.59 | $450,282.87 | $914.14 | 6/24/2015 [D.I. 4843] |
| Third [D.I. 5188] | Third 1/1/2015 to 4/30/2015 | $571,554.75 | $9,190.84 | $562,142.00 | $8,971.95 | 10/26/2015 [D.I. 6667] |
| Fourth [D.I. 6995] | Fourth 5/1/2015 to 8/31/2015 | $780,000.50 | $776.99 | $778,813.50 | $776.99 | 2/18/2016 [D.I. 7883] |
| Fifth [D.I. 8066] | Fifth 9/1 to 12/31/2015 | $506,550.50 | $2,038.41 | $504,110.50 | $1,773.91 | 6/27/2016 [D.I. 8824] |
| Sixth [D.I. 9317] | Sixth 1/1/2016 to 4/30/2016 | $253,709.50 | $46.71 | $249,801.00 | $46.71 | 10/27/2016 [D.I. 9963] |
| Seventh [D.I. 13024] | Seventh-Twelfth 5/1/2016 to 3/9/2018 | $127,142.80 | $10.20 | $120,572.80 | $10.20 | 9/28/2018 [D.I. 13527] |
| Total Fees and Expenses Approved by Interim Order | | | | $3,240,766.67 | $20,844.73 | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [13024] | 4/29/2014 to 3/9/2018 | 3,120,193.87 | $20,834.53 |
| Adjustment for Seventh Interim Fees not Included in final fee application total | | +$127,142.80 | +$10.20 |
| Final Recommended Adjustments | | -$6,570.80 | |
| Final Recommended Fee Award: | | $3,240,765.87 | $20,844.73 |

19707972.2

EXHIBIT D13

GREENBERG TRAURIG LLP

INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 8098] | Fifth 11/2/2015 to 12/31/2015 | $115,966.00 | $3,536.76 | $115,626.00 | $3,536.76 | 6/27/2016 [D.I. 8824] |
| Second [D.I. 9539] | Sixth 1/1/2016 to 4/30/2016 | $271,299.00 | $1,821.02 | $270,704.00 | $1,821.02 | 10/27/2016 [D.I. 9963] |
| Third [D.I. 11355] | Seventh 5/1/2016 to 8/31/2016 | $169,319.50 | $1,702.31 | $168,486.50 | $1,702.31 | 11/2/2017 [D.I. 12165] |
| Fourth [11356] | Eighth 9/1/2016 to 12/31/2016 | $80,463.00 | $0 | $80,463.00 | $0 | 11/2/2017 [D.I. 12165] |
| Fifth [D.I. 13011] | Ninth and Tenth 1/1/2017 to 7/31/2017 | $41,335.00 | $0 | $41,037.50 | $0 | 9/28/2018 [D.I. 13527] |
| Total Fees and Expenses Approved by Interim Order | | | | $676,317.00 | $7,060.09 | |

FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13013] | 11/2/2015 to 7/31/2017 | $676,614.50 | $7,060.39 |
| Final Recommended Adjustments | | -$297.50[1] | -$.30[2] |
| **Final Recommended Fee Award** | | **$676,317.00** | **$7,060.09** |

19708065.1

---

[1] This recommended deduction represents a consensual deduction of $297.50 from the fifth interim fee application which had not yet been agreed when Greenberg filed its final application.

[2] This deduction reflects an overstatement error of $0.30 in Greenberg's requested final expenses.

**ENOCH KEVER PLLC**
**FINAL FEE APPLICATION RECOMMENDATION[1]**

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| Final-T-side<br><br>[D.I. 13020] | 3/15/2015 to 3/9/2018 | $2,307,195.48 | $77,136.71 |
| Final Recommended Adjustments T-side | | $29,330.98 | 152.06[2] |
| **Final Recommended Fee Award-T-side** | | **$2,277,864.50** | **$76,984.65** |

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| Final-E-Side<br><br>[D.I. 13023] | 3/1/2015 to 3/9/2018 | $1,285,905.00 | $7,695.34 |
| Final Recommended Adjustments E-side | | $29,330.98 | 0 |
| **Final Recommended Fee Award E-Side** | | **$1,256,574.02** | **$7,695.34** |

19708273.1

---

[1] Enoch Kever PLLC did not file interim fee applications.

[2] This deduction represents $152.06 in erroneously charged expenses noted in the application. D.I. 13020 at p.2,n. 3.

ALVAREZ & MARSAL NORTH AMERICA, LLC

INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 2678] | First 4/29/2014 to 8/31/2014 | $6,393,405.00 | $262,727.78 | $6,322,122.50 | $256,145.77 | 2/20/2015 [D.I. 3597] |
| Second [D.I. 3663] | Second 9/1/2014 to 12/31/2014 | $5,029,260.50 | $204,694.44 | $4,904,006.87 | $203,868.77 | 6/24/2015 [D.I. 4843] |
| Third [D.I. 4809] | Third 1/1/2015 to 4/30/2015 | $5,283,286.50 | $222,166.52 | $5,265,945.00 | $221,510.04 | 10/26/2015 [D.I. 6667] |
| Fourth [D.I. 6553] | Fourth\5/1/2015 to 8/31/2015 | $5,271,137.00 | $230,364.67 | $5,259,577.00 | $230,364.67 | 2/18/2016 [D.I. 7883] |
| Fifth [D.I. 7910] | Fifth 9/1/2015 to 12/31/2015 | $3,303,080.00 | $157,701.88 | $3,296,182.50 | $157,121.54 | 6/27/2016 [D.I. 8824] |
| Sixth [D.I. 8851] | Sixth 1/1/2016 to 4/30/2016 | $1,646,787.00 | $61,772.47 | $1,646,389.50 | $60,040.55 | 10/27/2016 [D.I. 9963] |
| Seventh [D.I. 9970] | Seventh 5/1/2016 to 8/31/2016 | $1,395,353.50 | $28,784.75 | $1,395,353.50 | $28,551.75 | 3/28/2017 [D.I. 11071] |
| Eighth [D.I. 10928] | Eighth 9/1/2016 to 12/31/2016 | $408,443.50 | $21,579.40 | $408,443.50 | $21,554.40 | 7/1/2017 [D.I. 11437] |
| Ninth [D.I. 11357] | Ninth 1/1/2017 to 4/30/2017 | $134,945.00 | $2,185.77 | $134,945.00 | $2,185.77 | 11/2/2017 [D.I. 12165] |
| Tenth [D.I. 12066] | Tenth 5/1/2017 to 8/31/2017 | $182,500.00 | $0.00 | $182,500.00 | $0.00 | 2/14/2018 [D.I. 12632] |
| Eleventh [D.I. 12643] | Eleventh 9/1/2017 to 12/31/2017 | $215,539.50 | $0.00 | $210,878.75 | $0.00 | 5/31/2018 [D.I. 13159] |

| | | | | | | |
|---|---|---|---|---|---|---|
| Twelfth [D.I. 12967] | Twelfth 1/1/2018 to 3/9/2018 | $77,067.50 | $2,005.50 | $77,034.26 | $2,005.50 | 9/28/2018 [D.I. 13527] |
| **Total of Fees and Expenses Approved by Interim Order** | | | | **$29,103,378.38** | **$1,183,348.76** | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13004] | 4/29/2014 to 3/9/2018 | $29,108,072.37 | $1,183,348.76 |
| Final Recommended Adjustments[1] | | $4,693.99 | |
| **Final Fee Award Recommendation:** | | **$29,103,378.38** | **$1,183,348.76** |

19700549.2

---

[1] This recommended deduction represents a consensual deduction of $4,660.75 from the eleventh interim fees and $33.24 from twelfth interim fees, which had not yet been agreed when A&M filed its final application.

**DELOITTE & TOUCHE LLP**

**INTERIM FEE APPLICATION SUMMARY**

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 2901] | First 4/29/2014 to 8/31/2014 | $2,072,499.50 | N/A | $2,069,104.00 | N/A | 6/24/2015 [D.I. 4843] |
| Second [D.I. 3546] | Second 9/1/2014 to 12/31/2014 | $2,508,542.00 | N/A | $2,475,660.50 | N/A | 6/24/2015 [D.I. 4843] |
| Third [D.I. 5048] | Third 1/1/2015 to 4/30/2015 | $4,342,743.00 | N/A | $4,296,036.50 | N/A | 10/26/2015 [D.I. 6667] |
| Fourth [D.I. 7047] | Fourth 5/1/2015 to 8/31/2015 | $2,189,877.50 | N/A | $2,176,925.00 | N/A | 2/18/2016 [D.I. 7883] |
| Fifth [D.I. 8087] | Fifth 9/1/2015 to 12/31/2015 | $3,374,434.25 | N/A | $3,354,144.75 | N/A | 6/27/2016 [D.I. 8824] |
| Sixth [D.I. 9215] | Sixth 1/1/2016 to 4/30/2016 | $4,268,480.50 | N/A | $4,250,093.00 | N/A | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 10431] | Seventh 5/1/2016 to 8/31/2016 | $2,630,014.75 | N/A | $2,603,498.50 | N/A | 3/28/2017 [D.I. 11071] |
| Eighth [D. I. 11017] | Eighth 9/1/2016 to 12/31/2016 | $1,228,507.50 | N/A | $1,212,156.25 | N/A | 7/7/2017 [D.I. 11437] |
| Ninth [D.I. 11718] | Ninth 1/1/2017 to 4/30/2017 | $404,983.50 | N/A | $399,778.25 | N/A | 2/14/2018 [D.I. 12632] |
| Tenth [D.I. 12109] | Tenth 5/1/2017 to 8/31/2017 | $41,142.50 | N/A | $37,869.75 | N/A | 2/14/2018 [D.I. 12632] |
| Eleventh [D.I. 12561] | Eleventh 9/1/2017- 12/31/2017 | $317,287.50 | N/A | $314,954.50 | N/A | 9/28/2018 [D.I. 13527] |
| Twelfth [D.I. 12943] | Twelfth 1/1/2018 to 3/9/2018 | $77,191.50 | N/A | $75,325.50 | N/A | 9/28/2018 [D.I. 13527] |
| **Total of Fees and Expenses Approved by Interim Order** | | | | **$23,265,546.50** | N/A | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13010] | 4/29/2014 to 3/9/2018 | $23,269,745.50 | N/A |
| Final Recommended Adjustments | | -$4,199.00[1] | N/A |
| **Final Recommended Fee Award** | | **$23,265,546.50** | |

19700545.2

---

[1] This recommended deduction constitutes a consensual deduction of $2,333.00 from the eleventh interim and $1,866.00 from the twelfth interim fee application which had not yet been agreed when Deloitte filed its final fee application.

## EVERCORE GROUP L.L.C.

### INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period and Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 2700] | First 4/29/2014 to 8/31/2014 | $7,600,000.00[1] | $368,611.55 | $7,600,000.00 | $351,707.98 | 2/20/15 [D.I. 3597] |
| Second [D.I. 3868] | Second 9/1/2014 to 12/31/2014 | $2,100,000.00 | $203,938.94 | $2,100,000.00 | $203,109.24 | 6/24/2015 [D.I. 4843] |
| Third [D.I. 4861] | Third 1/1/2015 to 4/30/2015 | $2,100,000.00 | $62,482.62 | $2,100,000.00 | $57,225.17 | 10/26/2015 [D.I. 6667] |
| Fourth [D.I. 6763] | Fourth 5/1/2015 to 8/31/2015 | $2,100,000.00 | $157,357.49 | $2,100,000.00 | $157,164.21 | 2/18/2016 [D.I. 7883] |
| Fifth [D.I. 7990] | Fifth 9/1/2015 to 12/31/2015 | $2,100,000.00 | $52,014.38 | $2,100,000.00 | $52,014.38 | 6/27/2016 [D.I. 8824] |
| Sixth [D.I. 8939] | Sixth 1/1/2016 to 4/30/2016 | $2,100,000.00 | $6,800.73 | $2,100,000.00 | $5,966.77 | 10/27/2016 [D.I. 9963] |
| Seventh [D.I. 10323] | Seventh 5/1/2016 to 8/31/2016 | $2,100,000.00 | $117,166.92 | $2,100,000.00 | $116,964.04 | 3/28/2017 [D.I. 11071] |
| Seventeenth Monthly Fee Statement" [Dkt. No. 12283] | Eighth through Tenth IFA 9/1/2017 to 8/31/2017 | $2,700,000.00 | $0.00 | $2,700,000.00 *pending* | $0.00 | N/A[2] |
| Eleventh" [13138] | Eleventh 9/1/2017 to 12/31/2017 | $0.00 | $0.00 | $0.00 | $0.00 | N/A[3] |
| Twelfth" [D.I. 13139] | Twelfth 1/1/2018 to 3/9/2018 | $400,000.00 | $0.00 | $400,000.00 *pending* | $0.00 | N/A[4] |

---

[1] Included $2,100,000.00 in monthly fees and $5,500,000.00 as partial payment of the DIP financing fee.

[2] Evercore did not file interim fee applications for the eighth through tenth interim fee periods.  Its monthly submissions are included in this summary in the interest of completeness, but the Fee Committee does not recommend the entry of an interim order capturing these fees because they are incorporated within the recommended final fee award.

[3] The Fee Committee does not recommend the entry of an interim order capturing this interim fee application because it requested no interim fees or expenses.

[4] The Fee Committee does not recommend the entry of an interim order capturing these fees because they are incorporated within the recommended final fee award.

| Total Fees & Expenses Requested/Approved by Interim Order | $23,300,000.00 | $968,372.63 | $20,200,000.00 | $944,151.79[5] | |
|---|---|---|---|---|---|

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13140] | 4/29/2014 to 3/9/2018 | $47,500,000.00[6] | 1,016,922.83[7] |
| | | | |
| Adjustment to correct understatement of interim orders | | | $12,204.74 |
| **Corrected Expense Request** | | | **$1,029,127.57** |
| Recommended Adjustments to Final Fee Application | | $0.00[8] | ($9,873.14) |
| **Recommended Final Fee Application Award** | | $47,500,000.00 | $1,019,254.43[9] |

19700535.3

---

[5] In its Final Fee Application, Evercore understated the amount of expenses awarded by the Court on its prior interim fee applications by $12,204.74.

[6] Evercore's engagement agreement facially entitled Evercore to transaction fees totaling $55,000.000.00. This final fee request includes $37,750,000.00 of that amount after accounting for credits, Fee Committee negotiated reductions, and pre-filing payments made to Evercore.

[7] This amount includes additional expenses of $84,975.78 incurred by Evercore's during prior interim periods and requested in its Final Fee Application.

[8] All the fee reductions negotiated between Evercore and the Fee Committee are reflected in this final fee request.

[9] This apparent approval of expenses in excess of the amount requested by Evercore ($1,016,922.83) is the result of Evercore's understatement of expenses awarded in prior interim orders. *See* fn. 5.

**FILSINGER ENERGY PARTNERS**

**INTERIM FEE APPLICATION SUMMARY**

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 2733] | First 4/29/14 to 8/31/14 | $3,798,436.00 | $192,989.61 | $3,736,612.00 | $191,972.15 | 12/29/2014 [D.I. 3148] |
| Second [D.I. 3555] | Second 9/1/14 to 12/31/14 | $4,193,033.25 | $195,125.66 | $4,147,845.50 | $194,982.71 | 6/24/2014 [D.I. 3555] |
| Third [D.I. 4768] | Third 1/1/15 to 4/30/15 | $4,850,141.25 | $213,956.56 | $4,850,141.25 | $213,939.61 | 10/26/2015 [D.I. 6667] |
| Fourth [D.I. 6493] | Fourth 5/1/15 to 8/31/15 | $4,747,724.00 | $212,781.66 | $4,744,855.00 | $212,781.66 | 2/18/2016 [D.I. 7883] |
| Fifth [D.I. 7911] | Fifth 9/1/15 to 12/31/15 | $3,507,023.50 | $145,320.24 | $3,506,663.50 | $145,320.24 | 6/27/2016 [D.I. 8824] |
| Sixth [D.I. 8715] | Sixth 1/1/16 to 4/30/16 | $2,360,115.00 | $120,687.80 | $2,360,115.00 | $120,402.85 | 10/27/2016 [D.I. 9963] |
| Seventh [D.I. 9830] | Seventh 5/1/16 to 8/31/16 | $4,351,369.50 | $152,291.11 | $4,351,369.50 | $152,291.11 | 3/28/2017 [D.I. 11071] |
| Eighth [D.I. 10841] | Eighth 9/1/16 to 12/31/16 | $371,041.50 | $5,946.09 | $371,041.50 | $5,946.09 | 7/10/2017 [D.I. 11437] |
| Ninth [D.I. 11359] | Ninth 1/1/17 to 4/30/17 | $32,734.50 | $44.00 | $32,734.50 | $44.00 | 11/2/2017 [D.I. 12165] |
| Tenth [D.I. 12067] | Tenth 5/1/17 to 8/31/17 | $11,160.00 | $37.00 | $11,160.00 | $37.00 | |
| Total of Fees and Expenses Approved by Interim Order | | | | $28,112,537.75 | $1,237,717.42 | |

**FINAL FEE APPLICATION RECOMMENDATION**

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13005] | 4/29/2014 to 3/9/2018 | **$28,112,537.75** | **$1,237,717.42** |
| Final Recommended Adjustments | | **0** | **0** |
| **Final Recommended Fee Award** | | **$28,112,537.75** | **$1,237,717.42** |

19708642.2

# EPIQ BANKRUPTCY SYSTEMS

## INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 3408] | First 4/29/2014 to 8/31/2014 | $204,706.50 | $0.00 | $204,383.50 | $0.00 | 6/24/2015 [D.I. 4843] |
| Second [D.I. 4421] | Second 9/1/2014 to 12/31/2014 | $32,237.40 | $84,670.08 | $31,706.90 | $84,670.08 | 2/18/2016 [D.I. 7883]0 |
| Third [D.I. 5708] | Third 1/1/2015 to 4/30/2015 | $71,639.80 | $201,773.40 | $69,623.86 | $201,773.40 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 8109] | Fourth 5/1/2015 to 8/31/2015 | $101,138.80 | $210,819.35 | $101,138.80 | $210,819.35 | 6/27/2016 [D.I. 8824] |
| Fifth [D.I. 8433] | Fifth 9/1/2015 to 12/31/2015 | $212,520.30 | $256,008.03 | $212,179.80 | $256,008.03 | 6/27/2016 [D.I. 8824] |
| Sixth [D.I. 8710] | Sixth 1/1/2016 to 4/30/2016 | $49,217.70 | $249,895.97 | $48,830.50 | $249,895.97 | 10/27/2016 [D.I. 9963] |
| Seventh [D.I. 10692] | Seventh 5/1/2016 to 8/31/2016 | $97,340.10 | $279,024.89 | $96,977.10 | $279,024.89 | 3/28/2017 [D.I. 11071] |
| Eighth [D.I. 11400] | Eighth 9/1/2016 to 12/31/2016 | $311,030.10 | $261,128.64 | $310,289.20 | $261,128.64 | 11/3/2017 [D.I. 12171] |
| Ninth [D.I. 12281] | Ninth 1/1/2017 to 4/30/2017 | $85,725.45 | $244,991.04 | $85,395.99 | $244,991.04 | 2/14/2018 [D.I. 12632] |
| Tenth [D.I. 12584] | Tenth 5/1/2017 to 8/31/2017 | $43,100.50 | $211,409.92 | $43,007.88 | $211,409.92 | 5/31/2018 [D.I. 13159] |
| Eleventh [D.I. 13017] | Eleventh 9/1/2017 to 12/31/2017 Twelfth 1/1/2018 to 3/9/2018 | $53,760.00 | $308,996.96 | $53,082.29 | $308,996.96 | 9/28/2018 [D.I. 13527] |
| Total Fees and Expenses Approved by Interim Order | | | | $1,256,615.82 | $2,308,718.28 | |

### FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13017] | 4/24/2014 to 3/9/2018 | $1,262,596.35 | $2,308,718.29 |
| Final Recommended Adjustments | | **$5,980.23[1]** | |
| **Final Recommended Fee Award** | | **$1,256,616.12** | **$2,308,718.28** |

19707998.2

---

[1] This recommended deduction incorporates prior interim fee deductions in the amount of $5,800.53 and error adjustments in the amount of $179.70, which were not incorporated into the final fee request.  *See* Report at p. 3, n. 3.

### RICHARDS, LAYTON & FINGER, PA
### INTERIM FEE APPLICATION SUMMARY

| Application & Docket Number | Interim Compensation Period & Dates | Requested | | Approved | | Interim Order Date & Docket Number |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| First [D.I. 4648] | First 4/29/2014 to 8/31/2014 | $1,118,216.00 | $181,389.32 | $1,092,339.62 | $166,506.74 | 2/18/2016 [D.I. 7883] |
| Second [D.I. 6331] | Second 9/1/2014 to 12/31/2014 | $810,401.50 | $70,485.32 | $797,728.74 | $64,114.64 | 2/18/2016 [D.I. 7883] |
| Third [D.I. 7565] | Third 1/1/2015 to 4/30/2015 | $731,039.50 | $40,384.41 | $720,026.55 | $39,174.54 | 2/18/2016 [D.I. 7883] |
| Fourth [D.I. 7808] | Fourth 5/1/2015 to 8/31/2015 | $467,550.50 | $29,883.76 | $461,649.92 | $24,066.32 | 6/27/2016 [D.I. 8824] |
| Fifth [D.I. 8238] | Fifth 9/1/2015 to 12/31/2015 | $860,280.50 | $89,491.95 | $858,508.42 | $77,642.39 | 6/27/2016 [D.I, 8824] |
| Sixth [D.I. 9822] | Sixth 1/1/2016 to 4/30/2016 | $511,596.50 | $31,983.56 | $508,451.75 | $31,693.05 | 3/28/2017 [D.I. 11071] |
| Seventh [D.I. 11231] | Seventh 5/1/2016 to 8/31/2016 | $637,280.50 | $64,669.99 | $634,301.25 | $56,881.97 | 11/2/2017 [D.I. 12165] |
| Eighth [D.I. 12242] | Eighth 9/1/2016 to 12/31/2016 | $541,513.50 | $45,985.23 | $538,477.50 | $40,999.57 | 2/14/2018 [D.I. 12632] |
| Ninth [D.I. 12942] | Ninth 1//1/2017 to 4/30/2017 | $498,560.50 | $39,423.95 | $494,836.13 | $38,159.04 | 9/28/2018 [D.I. 13527] |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tenth [D.I. 12945] | Tenth 5/1/2017 to 8/31/2017 | $529,062.00 | $20,818.85 | $525,337.64 | $19,553.94 | 9/28/2018 [D.I. 13527] |
| Eleventh [D.I. 12949] | Eleventh 9/1/2017 to 12/31/2017 | $279,201.00 | $12,372.48 | $275,476.64 | $11,107.58 | 9/28/2018 [D.I. 13527] |
| Twelfth [D.I. 12977] | Twelfth 1/1/2018 to 3/9/2018 | $245,999.50 | $19,645.01 | $242,275.14 | $18,380.11 | 9/28/2018 [D.I. 13527] |
| **Total of Fees and Expenses Approved by Interim Order** | | | | **$7,149,409.30** | **$588,279.89** | |

## FINAL FEE APPLICATION RECOMMENDATION

| Docket Number | Final Fee Period Dates | Fees | Expenses |
|---|---|---|---|
| [D.I. 13016] | 4/29/2014 to 3/9/2018 | $7,230,701.50 | $646,553.83 |
| Final Recommended Adjustments[1] | | -$81,292.20 | -$58,253.94 |
| **Final Recommended Fee Award** | | **$7,149,409.30** | **$588,279.89** |

19717899.2

---

[1] These recommended deductions incorporates prior interim fee and expenses deductions that were not incorporated into the final fee request.

# **<u>Exhibit E</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | Case No. 14-10979 (CSS) |
| | (Jointly Administered) |
| Debtors.[1] | Re:  D.I. 13018, 12985, 13012, 12983, 12998, 12986, 13007, 13355, 12996, 13002, 13008, 13009, 13024, 13013, 13020, 13023, 13004, 13010, 13140, 13005, 13017, and 13016 |

## OMNIBUS ORDER AWARDING FINAL REQUESTS
## FOR ALLOWANCE OF COMPENSATION FOR SERVICES
## RENDERED AND FOR REIMBURSEMENT OF EXPENSES

This matter coming before the Court on the final fee applications (together D.I. 13018, 12985, 13012, 12983, 12998, 12986, 13007, 13355, 12996, 13002, 13008, 13009, 13024, 13013, 13020, 13023, 13004, 13010, 13140, 13005, 13017, and 13016, the "**Applications**") of those professionals listed on **Exhibit A** attached hereto (together, the "**Applicants**"), pursuant to sections 330(a) and 331 of the Bankruptcy Code, 11 U.S.C. §§ 101-1532, Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, for the final allowance of certain fees, including all holdbacks, and expenses incurred by the Applicants for the specific period of time set forth in each of the Applications (the "**Compensation Period**"), filed in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 2066] (the "**Interim Compensation Order**") and the *Stipulation and Order Appointing a Fee Committee* [Docket No. 1896] (the "**Fee Committee Order**");[2] and the Court having

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered on a final basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

2 Superseded by *Order Amending Stipulation and Order Appointing Fee Committee and Granting Related Relief*

reviewed the Applications with respect to the Applicants and/or the omnibus report filed by the Fee Committee (as such term is defined in the Fee Committee Order) with respect to each of the Applications (see D.I. _____); and the Court finding that:  (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Applications and the hearing thereon was adequate under the circumstances; and (c) all parties with notice of the Applications have been afforded the opportunity to be heard on the Applications, and all objections having been overruled; now therefore

IT IS HEREBY ORDERED THAT:

1.    The Applications are GRANTED on a final basis, to the extent set forth on the attached **Exhibit A.**

2.    Each of the Applicants is allowed (a) final compensation for services rendered during the Compensation Period and (b) final reimbursement for actual and necessary expenses incurred during the Compensation Period, each in the respective amounts set forth on the attached **Exhibit A**, including any and all holdbacks.

3.    To the extent not already paid pursuant to the Interim Compensation Order, the EFH Plan Administrator Board is hereby authorized and directed to pay each of the Applicants 100% of the fees and 100% of the expenses listed on **Exhibit A** hereto under the columns "Final Fees Approved" and "Final Expenses Approved," respectively, for services rendered and expenses incurred during the Compensation Period.

Dated: November _____, 2018
       Wilmington, Delaware

_____
THE HONORABLE CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

19733778.1

_____

[D.I. 12552] and *Further Amended Stipulation and Order Appointing a Fee Committee* [D.I. 13574].

# <u>Exhibit A</u>

In re: Energy Future Holdings Corp., et al.

Case No. 14-10979(CSS)

**Final Fee Applications**

**EXHIBIT A**

| | Applicant | Detail Exhibit Number | Compensation Period | Fees Requested | | Fee Committee's Fee Adjustments | Expenses Requested | | Fee Committee's Expense Adjustments | FINAL Fees Approved | FINAL Expenses Approved |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Bielli & Klauder [D.I. 13018] | D1 | 10/01/2015 - 03/09/2018 | $257,887.50 | | $3,155.60 | $2,042.60 | | $34.80 | $254,731.90 | $2,007.80 |
| 2 | Jenner & Block [D.I. 12985] | D2 | 05/08/2015 - 03/09/2018 | $1,817,193.50 | | $0.00 | $28,671.30 | | $0.00 | $1,824,313.00 | $28,671.30 |
| 3 | AlixPartners LLP [D.I. 13012] | D3 | 11/20/2014 - 03/09/2018 | $3,155,346.65 | + | $247.19 | $388,448.66 | | $752.20 | $3,155,593.84 | $387,696.46 |
| 4 | Cravath Swaine & Moore LLP [D.I.12983] | D4 | 11/16/2014 - 03/09/2018 | $5,655,576.92 | | $2,364.00 | $53,853.42 | | $0.00 | $5,653,213.12 | $53,853.42 |
| 5 | Guggenheim Securities LLC [D.I. 12998] | D5 | 11/12/2014 - 03/09/2018 | $13,740,456.99 | | $0.00 | $412,390.46 | | $0.00 | $13,740,456.99 | $412,390.46 |
| 6 | Montgomery McCracken W&R LLP [D.I. 12986] | D6 | 11/05/2014 - 03/09/2018 | $5,612,419.49 | | $674.99 | $227,384.01 | | $0.00 | $5,611,744.50 | $227,384.01 |
| 7 | Stevens & Lee PC [D.I. 13007 and 13355] | D7 | 11/26/2014 - 03/09/2018 | $526,545.50 | | $7,139.10 | $4,706.72 | + | $10.13 | $519,406.40 | $4,716.85 |
| 8 | Goldin Associates LLC [D.I. 12996] | D8 | 12/11/2014 - 03/09/2018 | $4,450,000.00 | | $225,000.00 | $45,842.30 | | $0.03 | $4,225,000.00 | $45,842.33 |
| 9 | Sullivan & Cromwell LLP [D.I. 13002] | D9 | 11/5/2014 - 03/09/2018 | $23,663,509.29 | | $10,833.58 | $805,851.62 | | $0.00 | $23,652,675.71 | $805,851.62 |
| 10 | KPMG [D.I. 13008] | D10 | 12/01/2017 - 03/09/2018 | $578,243.70 | | $1,821.60 | $7,972.44 | | $0.00 | $576,422.10 | $7,972.44 |
| 11 | SOLIC Capital Advisors [D.I. 13009] | D11 | 12/18/2014 - 03/09/2018 | $6,243,730.58 | | $6,949.99 | $123,690.62 | | $0.00 | $6,236,780.59 | $123,690.62 |
| 12 | Thompson & Knight [D.I. 13024] | D12 | 04/29/2014 - 03/09/2018 | $3,120,193.87 | + | $120,572.00 FN1 | $20,834.50 | + | $10.20 FN2 | $3,240,765.87 | $20,844.70 |
| 13 | Greenberg Traurig [D.I. 13013] | D13 | 11/02/2015 - 07/31/2017 | $676,614.50 | | $297.50 | $7,060.39 | | $0.30 | $676,317.00 | $7,060.09 |
| 14 | Enoch Kever (TCEH) [D.I. 13020] | D14 | 03/15/2014 - 03/09/2018 | $2,307,195.48 | | $29,330.98 | $77,136.71 | | $0.00 | $2,277,864.50 | $76,984.65 |
| 15 | Enoch Kever (EFH/EFIH) [D.I. 13023] | D14 | 03/01/2014 - 03/09/2018 | $1,285,905.00 | | $29,330.98 | $7,695.34 | | $0.00 | $1,256,574.02 | $7,695.34 |
| 16 | Alvarez & Marsal North America, LLC [D.I. 13004] | D15 | 04/29/2014 - 03/09/2018 | $29,108,072.37 | | $4,693.99 | $1,183,348.76 | | $0.00 | $29,103,378.38 | $1,183,348.76 |
| 17 | Deloitte & Touche LLP [D.I. 13010] | D16 | 04/29/2014 - 03/09/2018 | $23,269,745.50 | | $4,199.00 | $0.00 | | $0.00 | $23,265,546.50 | $0.00 |
| 18 | Evercore [D.I. 13140] | D17 | 04/29/2014 - 03/09/2018 | $47,500,000.00 | | $0.00 | $1,016,922.83 | + | $2,331.60 | $47,500,000.00 | $1,019,254.43 |
| 19 | Filsinger Energy Partners [D.I. 13005] | D18 | 04/29/2014 - 03/09/2018 | $28,112,537.75 | | $0.00 | $1,237,717.42 | | $0.00 | $28,112,537.75 | $1,237,717.42 |
| 20 | EPIQ [D.I. 13017] | D19 | 04/29/2014 - 03/09/2018 | $1,262,596.35 | | $5,980.23 | $2,308,718.29 | | $0.00 | $1,256,616.12 | $2,308,718.29 |
| 21 | Richards, Layton & Finger [D.I. 13016] | D20 | 04/29/2014 - 03/09/2018 | $7,230,701.50 | | $81,292.20 | $646,533.83 | | $58,253.94 | $7,149,409.30 | $588,279.89 |

**FN1** - Allowed interim fees from seventh - twelfth interim fee periods not included in final fee request.
**FN2** - Allowed interim expenses from seventh - twelfth interim fee periods not included in final fee request.

# **Exhibit F**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | ) Case No. 14-10979 (CSS) |
|  | ) |
|  | ) (Jointly Administered) |
| Debtors.[1] | ) |
|  | ) **Re:  D.I. 11345, 11972, 12647, 12997, and 12960** |
|  | ) |

**OMNIBUS ORDER AWARDING INTERIM**
**ALLOWANCE OF COMPENSATION FOR SERVICES**
**RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

This matter coming before the Court on the interim fee applications (together D.I. 11345, 11972, 12647, 12997, and 12960, the "**Applications**") of those professionals listed on **Exhibit 1** attached hereto (together, the "**Applicants**"), pursuant to sections 330(a) and 331 of the Bankruptcy Code, 11 U.S.C. §§ 101-1532, Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, for the interim allowance of certain fees, including all holdbacks, and expenses incurred by the Applicants for the specific period of time set forth in each of the Applications (the "**Compensation Period**"), filed in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [D.I. 2066] (the "**Interim Compensation Order**") and the *Stipulation and Order Appointing a Fee Committee* [D.I. 1896] (the "**Fee Committee Order**")2; and the Court having reviewed the Applications with respect to the Applicants and/or the omnibus report filed by the

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, which are being jointly administered on a final basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

2 Superseded by *Order Amending Stipulation and Order Appointing Fee Committee* dated February 1, 2018 [D.I. 12552].

Fee Committee (as such term is defined in the Fee Committee Order) with respect to each of the

Applications (*see* D.I. _____); and the Court finding that:  (a) the Court has jurisdiction over this

matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Applications and the hearing

thereon was adequate under the circumstances; and (c) all parties with notice of the Applications

have been afforded the opportunity to be heard on the Applications, and no objections having been

filed; now therefore

> IT IS HEREBY ORDERED THAT:

> 1.      The Applications are GRANTED on an interim basis, to the extent set forth

on the attached **Exhibit 1**.

> 2.      Each of the Applicants is allowed (a) interim compensation for services

rendered during the Compensation Period and (b) interim reimbursement for actual and necessary

expenses incurred during the Compensation Period, each in the respective amounts set forth on the

attached **Exhibit 1**, including any and all holdbacks.

> 3.      To the extent not already paid pursuant to the Interim Compensation Order,

the EFH Plan Administrator Board is hereby authorized and directed to pay each of the Applicants

100 percent of the fees and 100 of the expenses listed on **Exhibit 1** hereto under the columns

"Interim Fees Approved" and "Interim Expenses Approved," respectively, for services rendered

and expenses incurred during the Compensation Period.

Dated: November _____, 2018
      Wilmington, Delaware

_____
THE HONORABLE CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

19733521.1

# Exhibit 1

In re: Energy Future Holdings Corp., et al.
Case No. 14-10979(CSS)
**Interim Fee Applications**

| | Applicant | Compensation Period | Interim Fees Requested | Fee Committee's Fee Adjustments | Interim Expenses Requested | Fee Committee's Expense Adjustments | Interim Fees Approved | Interim Expenses Approved |
|---|---|---|---|---|---|---|---|---|
| 1 | Guggenheim Securities LLC [D.I. 11345] | 01/01 - 4/30/2017 | PREVIOUSLY | APPROVED | $50,420.50 | $0.00 | | $50,420.50 |
| 2 | Guggenheim Securities LLC [D.I. 11972] | 05/01 - 08/31/2017 | PREVIOUSLY | APPROVED | $17,250.05 | $0.00 | | $17,250.05 |
| 3 | Guggenheim Securities LLC [D.I. 12647] | 09/01 - 12/31/2017 | PREVIOUSLY | APPROVED | $24,200.50 | $0.00 | | $24,200.50 |
| 4 | Guggenheim Securities LLC [D.I. 12997] | 01/01 - 03/09/2018 | $5,832,123.66 | $0.00 | $32,089.50 | $0.00 | $5,832,123.66 | $32,089.50 |
| 5 | SOLIC Capital Advisors [D.I. 12960] | 01/01 - 03/09/2018 | $72,689.00 | $6,950.00 | $0.00 | $0.00 | $65,739.00 | $0.00 |

# Exhibit G

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**OMNIBUS ORDER AWARDING FINAL COMPENSATION FOR SERVICES
RENDERED AND FOR REIMBURSEMENT OF EXPENSES**

This matter coming before the Court on the requests for fees for final allowance of certain fees for services rendered, including holdbacks, and reimbursement of expenses incurred, as described on **Exhibit 1** hereto (the "**Substantial Contribution Fee Requests**") in accordance with the *Order Confirming the First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH/EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code* [D.I. 12763] (the "**Confirmation Order**") and the *Order Allowing Administrative Expense Claim for Fidelity Management & Research Company's Substantial Contribution Pursuant to Sections 503(b)(3)(D) and 503(b)(4) of the Bankruptcy Code* [D.I. 11050] (the "**Fidelity Substantial Contribution Order**"), pursuant to sections 503(b)(3), (4), or (5) of the Bankruptcy Code, 11 U.S.C. §§ 101-1532, which Substantial Contribution Fee Requests were submitted in accordance with the Confirmation Order, the Fidelity Substantial Contribution Order, and the Order and the *Stipulation and Order Approving a Fee Committee* [D.I. 1896] (the "**Fee**

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, which are being jointly administered on a final basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

**Committee Order**");[2] and the Court having reviewed the omnibus report filed by the Fee Committee (as such term is defined in the Fee Committee Order) with respect to each of the Substantial Contribution Fee Requests (*see* D.I. ____); and the Fee Committee and requesting creditor groups (the "**Requesting Creditors**")[3] having engaged in discussions regarding the Substantial Contribution Fee Requests, in accordance with the Confirmation Order and the Fidelity Substantial Contribution Order, and determined that certain negotiated reductions (which included agreed fixed-percentage reductions) in the amount of such fees and expenses requested are the most expeditious means of resolving any objections by the Fee Committee thereto; and the Court finding that:  (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Substantial Contribution Fee Requests and the hearing thereon was adequate under the circumstances; and (c) all parties with notice of the Substantial Contribution Fee Requests have been afforded the opportunity to be heard on the Substantial Contribution Fee Requests, and no objections having been filed; now therefore

IT IS HEREBY ORDERED THAT:

1.    The Substantial Contribution Fee Requests are GRANTED on a final basis in the amounts set forth on **Exhibit 1** hereto.

2.    Each Requesting Creditor is allowed, as reasonable fees and actual and necessary expenses, (a) final compensation for services rendered during the period subject to its Substantial Contribution Fee Request in the amount of the Fees Approved with respect to such Requesting Creditor as set forth on **Exhibit 1** hereto and (b) final reimbursement for expenses

---

2 Superseded by *Order Amending Stipulation and Order Appointing Fee Committee and Granting Related Relief* [D.I. 12552] and *Further Amended Stipulation and Order Appointing a Fee Committee* [D.I. 13574] (together, the "**Amended Fee Committee Order**").

3 The three Requesting Creditors are: 1. Fidelity Management & Research Company; 2. American Stock Transfer & Trust Company, LLC, in its capacity as indenture trustee under the EFH Note Indentures; and 3. Elliott Associates, L.P.,. Elliott International, L.P., and The Liverpool Limited Partnership.

incurred during such period in the amount of the Expenses Approved with respect to such Requesting Creditor as set forth on **Exhibit 1** hereto.

3.    To the extent not already paid pursuant to the Confirmation Order or the Fidelity Substantial Contribution Order, the EFH Plan Administrator Board is hereby authorized and directed to pay each Requesting Creditor, by wire transfer to an account specified by each Requesting Creditor, 100 percent of the Fees Approved and 100 percent of the Expenses Approved with respect to such Requesting Creditor as set forth on **Exhibit 1** hereto.

Dated: November ____, 2018
      Wilmington, Delaware

THE HONORABLE CHRISTOPHER S. SONTCHI
UNITED STATES BANKRUPTCY JUDGE

19734361.1

3

# Exhibit 1

Energy Future Holdings

**Substantial Contribution Fee Requests/Pursuant to Court Order**
**Recommended for Court Approval**

### Fidelity 503(b) Requests

| | Professional | Fees Requested | Fee Committee's Fee Adjustments | Expenses Requested | Fee Committee's Expense Adjustments | Total Requested | Fees Approved | Expenses Approved | Total Approved |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Fried, Frank, Harris, Shriver & Jacobson LLP | $9,859,050.50 | $985,905.05 | $306,830.61 | $30,683.06 | $10,165,881.11 | $8,873,145.45 | $276,147.55 | $9,149,293.00 |
| 2. | O'Kelly Ernst & Joyce, LLC | $48,113.00 | $4,811.30 | $686.14 | $68.61 | $48,799.14 | $43,301.70 | $617.53 | $43,919.23 |
| 3. | Cross & Simon LLC | $208,930.00 | $20,893.00 | $4,788.71 | $478.87 | $213,718.71 | $188,037.00 | $4,309.84 | $192,346.84 |
| 4. | Perella Weinberg Partners L.P. | $9,600,000.00 | $960,000.00 | $56,926.89 | $5,692.69 | $9,656,926.89 | $8,640,000.00 | $51,234.20 | $8,691,234.20 |
| | | $19,716,093.50 | $1,971,609.35 | $369,232.35 | $36,923.24 | $20,085,325.85 | $17,744,484.15 | $332,309.12 | $18,076,793.27 |

*Administrative claim granted up to $20 million.*

### American Stock Transfer & Trust Company 503(b) Requests

| | Professional | Fees Requested | Fee Committee's Fee Adjustments | Expenses Requested | Fee Committee's Expense Adjustments | Total Requested | Fees Approved | Expenses Approved | Total Approved |
|---|---|---|---|---|---|---|---|---|---|
| 1 | American Stock Transfer & Trust Company, LLC | $765,800.00 | $114,870.00 | $0.00 | $0.00 | $765,800.00 | $650,930.00 | $0.00 | $650,930.00 |
| 2. | Nixon Peabody LLP | $14,318,324.92 | $2,147,748.74 | $474,999.16 | $71,249.87 | $14,793,324.08 | $12,170,576.18 | $403,749.29 | $12,574,325.47 |
| 3. | Mesirow Financial | $1,446,838.50 | $217,025.78 | $5,114.15 | $767.12 | $1,451,952.65 | $1,229,812.73 | $4,347.03 | $1,234,159.75 |
| 4. | Baker Tilly Virchow Krause, LLP | $1,918,616.75 | $287,792.51 | $15,558.43 | $2,333.76 | $1,934,175.18 | $1,630,824.24 | $13,224.67 | $1,644,048.90 |
| 5. | Greenridge Financial Services LLC | $239,802.50 | $35,970.38 | $9,622.83 | $1,443.42 | $249,425.33 | $203,832.13 | $8,179.41 | $212,011.53 |
| 6. | Cross & Simon LLC | $208,930.00 | $31,339.50 | $4,788.71 | $718.31 | $213,718.71 | $177,590.50 | $4,070.40 | $181,660.90 |
| | | $18,898,312.67 | $2,834,746.90 | $510,083.28 | $76,512.49 | $19,408,395.95 | $16,063,565.77 | $433,570.79 | $16,497,136.56 |

### Elliott 503(b) Requests

| | Professional | Fees Requested | Fee Committee's Fee Adjustments | Expenses Requested | Fee Committee's Expense Adjustments | Total Requested | Fees Approved | Expenses Approved | Total Approved |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Baker Botts LLP | $130,225.00 | $13,022.50 | $232.89 | $23.29 | $130,457.89 | $117,202.50 | $209.60 | $117,412.10 |
| 2. | Bayard, P.A. | $341,695.00 | $34,169.50 | $37,534.47 | $3,753.45 | $379,229.47 | $307,525.50 | $33,781.02 | $341,306.52 |
| 3. | CT Corporation | $39,762.15 | $3,976.22 | $41,658.00 | $4,165.80 | $81,420.15 | $35,785.94 | $37,492.20 | $73,278.14 |
| 4. | Ducera Partners LLC | $2,500,000.00 | $250,000.00 | $10,527.00 | $1,052.70 | $2,510,527.00 | $2,250,000.00 | $9,474.30 | $2,259,474.30 |
| 5. | Duggins Wren Mann & Romero, LLP | $535,866.50 | $53,586.65 | $31,168.54 | $3,116.85 | $567,035.04 | $482,279.85 | $28,051.69 | $510,331.54 |
| 6. | Green Island LLC | $78,000.00 | $7,800.00 | $0.00 | $0.00 | $78,000.00 | $70,200.00 | $0.00 | $70,200.00 |
| 7. | Johnson Strategies, LLC | $102,321.43 | $10,232.14 | $0.00 | $0.00 | $102,321.43 | $92,089.29 | $0.00 | $92,089.29 |
| 8. | Kleinberg, Kaplan, Wolff & Cohen, P.C. | $160,451.94 | $16,045.19 | $191.04 | $19.10 | $160,642.98 | $144,406.75 | $171.94 | $144,578.68 |
| 9. | Maples and Calder | $3,988.75 | $398.88 | $3,225.15 | $322.52 | $7,213.90 | $3,589.88 | $2,902.64 | $6,492.51 |
| 10. | McGuire Woods Consulting | $100,000.00 | $10,000.00 | $2,300.00 | $230.00 | $102,300.00 | $90,000.00 | $2,070.00 | $92,070.00 |
| 11. | Moelis & Company LLC | $9,097,500.00 | $909,750.00 | $173,734.31 | $17,373.43 | $9,271,234.31 | $8,187,750.00 | $156,360.88 | $8,344,110.88 |
| 12. | Moody's Investors Service, Inc. | $390,000.00 | $39,000.00 | $0.00 | $0.00 | $390,000.00 | $351,000.00 | $0.00 | $351,000.00 |
| 13. | PA Consulting Group, Inc. | $187,256.25 | $18,725.63 | $2,800.75 | $280.08 | $190,057.00 | $168,530.63 | $2,520.68 | $171,051.30 |
| 14. | Prosek LLC | $96,537.50 | $9,653.75 | $570.50 | $57.05 | $97,108.00 | $86,883.75 | $513.45 | $87,397.20 |
| 15. | Richards Kibbe & Orbe LLP | $1,944.11 | $194.41 | $0.00 | $0.00 | $1,944.11 | $1,749.70 | $0.00 | $1,749.70 |
| 16. | Robbins, Russell, Englert, Orseck, Untereiner & Sauber LLP | $30,375.00 | $3,037.50 | $22.89 | $2.29 | $30,397.89 | $27,337.50 | $20.60 | $27,358.10 |
| 17. | Ropes & Gray LLP | $16,870,839.60 | $1,687,083.96 | $525,979.57 | $52,597.96 | $17,396,819.17 | $15,183,755.64 | $473,381.61 | $15,657,137.25 |
| 18. | Schulte Roth & Zabel LLP | $1,725.50 | $172.55 | $0.00 | $0.00 | $1,725.50 | $1,552.95 | $0.00 | $1,552.95 |
| 19. | Elliott Management Corporation | $0.00 | $0.00 | $528,454.51 | $52,845.45 | $528,454.51 | $0.00 | $475,609.06 | $475,609.06 |
| | | $30,668,488.73 | $3,066,848.87 | $1,358,399.62 | $135,839.96 | $32,026,888.35 | $27,601,639.86 | $1,222,559.66 | $28,824,199.52 |

*Administrative claim granted up tp $35 million.*

| Cumulative Totals | $69,282,894.90 | $7,873,205.12 | $2,237,715.25 | $249,275.69 | $71,520,610.15 | $61,409,689.78 | $1,988,439.56 | $63,398,129.34 |
|---|---|---|---|---|---|---|---|---|