# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE | ) | Case No. 14-10979 (CSS) |
| HOLDINGS CORP., *et al.*,[1] | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## AFFIDAVIT OF SERVICE

STATE OF WASHINGTON  )
                     ) ss
COUNTY OF KING       )

I, Eric Westberg, being duly sworn, depose and state:

1.  I am a Consultant with Epiq Class Action and Claims Solutions, Inc.,[2] the noticing agent for the Fee Committee in the above-captioned proceeding. Our business address is 1201 Third Avenue, Suite 500 Seattle, Washington 98101.

2.  On December 10, 2018, at the direction of Benesch, Friedlander, Coplan & Aronoff, LLP, Attorneys for the Fee Committee, I caused a true and correct copy of the following document to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses)[3] and by first class mail on

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these Chapter 11 cases, which are being jointly administered on a final basis, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Garden City Group, LLC was acquired by Epiq Class Action and Claims Solutions, Inc. on June 15, 2018.

[3] These parties include Notice of Appearance Parties who have consented to email service only pursuant to Del. Bankr. L.R. 2002-1(d) and 5005-4

the parties identified on Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties):

)   **Fee Committee's Summary Report Concerning Remaining Uncontested Final Fee Applications for Hearing on December 17, 2018 at 11:00 A.M. E.T.** [Docket No. 13655].

      /s/ Eric Westberg
      Eric Westberg

Sworn to before me this 11th day of December, 2018

/s/ Benjamin A. Johnson
Benjamin A. Johnson
Notary Public, State of Washington
License No. 199739
Commission Expires April 4, 2022

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| ABRAMS & BAYLISS LLP | ATTN: KEVIN G ABRAMS & JOHN M SEAMAN | 20 MONTCHANIN RD STE 200 | | | WILMINGTON | DE | 19807 | abrams@abramsbayliss.com; seaman@abramsbayliss.com |
| AKERMAN LLP | ATTN: ANDREA S HARTLEY ESQ | 98 SE 7TH ST STE 1100 | | | MIAMI | FL | 33131 | ANDREA.HARTLEY@AKERMAN.COM |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ | 14910 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032 | bnkatty@aldineisd.org |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | PKIM@AMSTOCK.COM |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL | 6201 15TH AVE | | | BROOKLYN | NY | 11219 | PKIM@AMSTOCK.COM |
| ASHBY & GEDDES PA | AD HOC COMMITTEE OF TCEH SECOND LIEN NOTEHOLDERS | ATTN: WILLIAM BOWDEN & GREGORY TAYLOR ESQ | PO BOX 1150 | | WILMINGTON | DE | 19899 | wbowden@ashby-geddes.com; gtaylor@ashby-geddes.com; bankruptcy@ashby-geddes.com |
| BAKER BOTTS LLP | ATTN: JAMES PRINCE; OMAR J ALANIZ | 2001 ROSS AVE | | | DALLAS | TX | 75201-2980 | jim.prince@bakerbotts.com; omar.alaniz@bakerbotts.com |
| BALLARD SPAHR LLP | ATTN: MATTHEW G SUMMERS ESQ | 919 N MARKET ST 11TH FL | | | WILMINGTON | DE | 19801 | summersm@ballardspahr.com |
| BARNES & THORNBURG LLP | ATTN: KEVIN C DRISCOLL JR ESQ | 1 N WACKER DR STE 4400 | | | CHICAGO | IL | 60606-2833 | Kevin.Driscoll@btlaw.com |
| BARNES & THORNBURG LLP | ATTN: DAVID M POWLEN ESQ | 1000 N WEST ST STE 1500 | | | WILMINGTON | DE | 19801 | david.powlen@btlaw.com |
| BARNES & THORNBURG LLP | ATTN: KEVIN G COLLINS ESQ | 1000 N WEST ST STE 1500 | | | WILMINGTON | DE | 19801 | Kevin.Collins@btlaw.com |
| BAYARD PA | ATTN: SCOTT D COUSINS, ERIN R FAY, EVAN T MILLER | 600 N. KING STREET, 4TH FLOOR | | | WILMINGTON | DE | 19801 | SCOUSINS@BAYARDLAW.COM; EFAY@BAYARDLAW.COM; EMILLER@BAYARDLAW.COM |
| BAYARD PA | ATTN: NEIL GLASSMAN ESQ | 600 N. KING ST., 4TH FLOOR | | | WILMINGTON | DE | 19801 | nglassman@bayardlaw.com |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI | 222 DELAWARE AVE STE 801 | | | WILMINGTON | DE | 19801-1611 | kcapuzzi@beneschlaw.com |
| BIELLI & KLAUDER LLC | ATTN: DAVID M KLAUDER ESQ & | CORY P STEPHENSON ESQ | 1204 N KING STREET | | WILMINGTON | DE | 19801 | dklauder@bk-legal.com; cstephenson@bk-legal.com |
| BLANK ROME LLP | ATTN: MICHAEL B SCHAEDLE ESQ | 130 N 18TH ST (ONE LOGAN SQUARE) | | | PHILADELPHIA | PA | 19103-6998 | schaedle@blankrome.com |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE; STANLEY TARR | 1201 MARKET ST STE 800 | | | WILMINGTON | DE | 19801 | debaecke@blankrome.com; tarr@blankrome.com |
| BRAUNHAGEY & BORDEN LLP | ATTN: J. NOAH HAGEY | 351 CALIFRONIA ST, 10TH FL | | | SAN FRANCISCO | CA | 94014 | HAGEY@BRAUNHAGEY.COM |
| BROWN & CONNERY LLP | ATTN: DONALD K LUDMAN | 6 NORTH BROAD ST STE 100 | | | WOODBURY | NJ | 08096-4635 | dludman@brownconnery.com |
| BROWN RUDNICK LLP | ATTN: HOWARD SIEGEL ESQ | 185 ASYLUM ST | | | HARTFORD | CT | 06103 | hsiegel@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN: JEFFREY JONAS, ANDREW STREHLE | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | jjonas@brownrudnick.com; astrehle@brownrudnick.com |
| BROWN RUDNICK LLP | ATTN: EDWARD WEISFELNER ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | eweisfelner@brownrudnick.com |
| BRYAN CAVE LLP | ATTN: ROBERT E PEDERSEN ESQ | 1290 6TH AVE #33 | | | NEW YORK | NY | 10104-3300 | REPEDERSEN@BRYANCAVE.COM |
| BRYAN CAVE LLP | ATTN: STEPHANIE WICKOUSKI; LAITH J HAMDAN | 1290 6TH AVE #33 | | | NEW YORK | NY | 10104-3300 | stephanie.wickouski@bryancave.com; laith.hamdan@bryancave.com |
| BUCHALTER NEMER, A PROFESSIONAL LAW CORP | ATTN: SHAWN M CHRISTIANSON ESQ | 55 SECOND ST STE 1700 | | | SAN FRANCISCO | CA | 94105-3493 | schristianson@buchalter.com |
| CADWALADER WICKERSHAM & TAFT LLP | ATTN: MARK C ELLENBERG ESQ | 700 6TH STREET, N.W. | | | WASHINGTON | DC | 20001 | mark.ellenberg@cwt.com |
| CADWALADER WICKERSHAM & TAFT LLP | ATTN: HOWARD HAWKINS JR; ELLEN M HALSTEAD | MICHELE MAMAN & THOMAS J CURTIN ESQS. | 200 LIBERTY | | NEW YORK | NY | 10281 | howard.hawkins@cwt.com; ellen.halstead@cwt.com; michele.maman@cwt.com; thomas.curtin@cwt.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CAPLIN & DRYSDALE, CHARTERED | ATTN: LESLIE M KELLEHER ESQ & JEANNA KOSKI ESQ | ONE THOMAS CIRCLE, NW, STE 1100 | | | WASHINGTON | DC | 20005-5802 | lkelleher@capdale.com; jkoski@capdale.com |
| CHIPMAN BROWN CICERO & COLE LLP | ATTN: WILLIAM E CHIPMAN JR, MARK D OLIVERE | HERCULES PLAZA | 1313 N MARKET ST STE 5400 | | WILMINGTON | DE | 19801 | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| CIARDI CIARDI & ASTIN | ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR | 1204 N KING STREET | | | WILMINGTON | DE | 19801 | jmcmahon@ciardilaw.com |
| CITIBANK N.A. | ATTN: RYAN FALCONER | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | RYAN.FALCONER@CITI.COM; thomas.murray@citi.com |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT | 1615 BRETT ROAD, BUILDING III | | | NEW CASTLE | DE | 19720 | GLAGENTOFFICEOPS@CITI.COM |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT | 388 GREENWICH ST 32ND FL | | | NEW YORK | NY | 10013 | ERIC.LIGAN@CITI.COM |
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI | 388 GREENWICH ST 21ST FL | | | NEW YORK | NY | 10013 | ZORIJANA.MIGLIORINI@CITI.COM |
| CITIBANK N.A. | ATTN: OWEN COYLE | 1615 BRETT ROAD, OPS III | | | NEW CASTLE | DE | 19720 | OWEN.LEONARD.COYLE@CITI.COM; SHANE.AZZARA@CITI.COM; KIRKWOOD.ROLAND@CITI.COM; ALLISTER.CHAN@CITI.COM |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY | 1000 THROCKMORTON ST | | | FORT WORTH | TX | 76102 | chris.mosley@fortworthtexas.gov |
| CLEARY GOTTLIEB | ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | tmoloney@cgsh.com; soneal@cgsh.com; hkhalid@cgsh.com |
| COHEN & GRIGSBY, PC | ATTN: THOMAS D. MAXSON | 625 LIBERTY AVE | | | PITTSBURGH | PA | 15222-3152 | tmaxson@cohenlaw.com |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | ATTN: RACHEL OBALDO & JOHN MARK STERN | PO BOX 12548 | AUSTIN | TX | 78711-2548 | bk-robaldo@texasattorneygeneral.gov; john.stern@texasattorneygeneral.gov |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA | 1500, ROBERT-BOURASSA BLVD., 7TH FLOOR | | MONTREAL QC H3A 3S8 | | | | alessandra.pansera@computershare.com |
| COWLES & THOMPSON | ATTN: STEPHEN C STAPLETON | BANK OF AMERICA PLAZA | 901 MAIN ST, STE 3900 | | DALLAS | TX | 75202 | sstapleton@cowlesthompson.com |
| COZEN O'CONNOR | ATTN: MARK E. FELGER | 1201 N MARKET ST STE 1001 | | | WILMINGTON | DE | 19801 | mfelger@cozen.com |
| CRAVATH SWAINE & MOORE LLP | ATTN: MICHAEL A PASKIN ESQ | WORLDWIDE PLAZA | 825 EIGHTH AVE | | NEW YORK | NY | 10019-7475 | mpaskin@cravath.com |
| DAVIS POLK & WARDWELL LLP | ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; | ELLIOT MOSKOWITZ; DAMON MEYER | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 | efh.service@davispolk.com |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON | 60 WALL STREET (NYCC60-0266) | | | NEW YORK | NY | 10005-2836 | MARCUS.TARKINGTON@DB.COM; AGENCY.TRANSACTIONS@DB.COM |
| DLA PIPER LLP (US) | ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN | 1201 N MARKET ST STE 2100 | | | WILMINGTON | DE | 19801 | ashley.altschuler@dlapiper.com; craig.martin@dlapiper.com |
| DORSEY & WHITNEY DELAWARE LLP | ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & | ALESSANDRA GLORIOSO | 300 DELAWARE AVE STE 1010 | | WILMINGTON | DE | 19801 | schnabel.eric@dorsey.com; mallard.robert@dorsey.com; glorioso.alessandra@dorsey.com |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801-1621 | robert.malone@dbr.com |
| DYKEMA GOSSETT PLLC | ATTN: JEFFREY R FINE ESQ | 1717 MAIN ST STE 4200 | | | DALLAS | TX | 75201 | jfine@dykema.com |
| ESBROOK LAW LLC | ATTN: CHRISTOPHER J ESBROOK | 161 N CLARK ST, FL 16 | | | CHICAGO | IL | 60601 | christopher.esbrook@esbrooklaw.com |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: LINO MENDIOLA III | ONE AMERICAN CENTER | 600 CONGRESS AVE STE 2000 | | AUSTIN | TX | 78701 | lino.mendiola@sutherland.com |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ | LARS PETERSON ESQ | 321 N CLARK ST STE 2800 | | CHICAGO | IL | 60654-5313 | hkaplan@foley.com; mhebbeln@foley.com; lapeterson@foley.com |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY M SCHLERF & CARL NEFF | 919 N MARKET ST STE 300 | | | WILMINGTON | DE | 19801 | jschlerf@foxrothschild.com; cneff@foxrothschild.com |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY SCHLERF | 919 N MARKET ST STE 300 | | | WILMINGTON | DE | 19801 | jschlerf@foxrothschild; |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| FRANKGECKER LLP | ATTN: FRANCES GECKER ESQ | 325 N LASALLE ST STE 625 | | | CHICAGO | IL | 60654 | fgecker@fgllp.com |
| FRANKGECKER LLP | ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ | 325 N LASALLE ST STE 625 | | | CHICAGO | IL | 60654 | jfrank@fgllp.com; rheiligman@fgllp.com |
| FRESHFIELDS BRUCKHAUS DERINGER US LLP | ATTN: SCOTT TALMADGE, ABBEY WALSH | 601 LEXINGTON AVE 31ST FL | | | NEW YORK | NY | 10022 | scott.talmadge@freshfields.com; abbey.walsh@freshfields.com |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ | MATTHEW M ROOSE ESQ | 1 NEW YORK PLAZA | | NEW YORK | NY | 10004 | brad.eric.scheler@friedfrank.com; gary.kaplan@friedfrank.com |
| FRIEDLANDER & GORRIS P.A. | ATTN: JEFFREY GORRIS & CHRISTOPHER QUINN | 1201 N. MARKET ST., SUITE 2200 | | | WILMINGTON | DE | 19801 | JGORRIS@FRIEDLANDERGORRIS.COM; CQUINN@FRIEDLANDERGORRIS.COM |
| GARDERE WYNNE SEWELL LLP | ATTN: MICHAEL K. RIORDAN | 1000 LOUISIANA, STE 3400 | | | HOUSTON | TX | 77002 | mriordan@gardere.com |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | ATTN: DUSTIN L BANKS ESQ | 1919 S SHILOH RD STE 310 LB 40 | | | GARLAND | TX | 75042 | sgbankruptcy@ntexas-attorneys.com |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN: MICHAEL G. BUSENKELL | 1201 N ORANGE ST STE 300 | | | WILMINGTON | DE | 19801 | mbusenkell@gsbblaw.com |
| GELLERT SCALI BUSENKELL & BROWN, LLC | ATTN: EVAN W RASSMAN | 1201 N ORANGE ST STE 300 | | | WILMINGTON | DE | 19801 | erassman@gsbblaw.com |
| GIBSON DUNN & CRUTCHER LLP | ATTN: JEFFREY KRAUSE, MICHAEL NEUMEISTER | DANIEL DENNY | 333 S GRAND AVE | | LOS ANGELES | CA | 90071-3197 | jkrause@gibsondunn.com; MNeumeister@gibsondunn.com; ddenny@gibsondunn.com |
| GILLESPIE SANFORD LLP | ATTN: HAL K GILLESPIE | 4925 GREENVILLE AVE, SUITE 200 | | | DALLAS | TX | 75206 | HKG@GILLESPIESANFORD.COM |
| GLAST PHILLIPS & MURRAY PC | ATTN: JONATHAN L HOWELL PLLC | 14801 QUORUM DR STE 500 | | | DALLAS | TX | 75254 | jhowell@gpm-law.com |
| GOODWIN PROCTER LLP | ATTN: WILLIAM WEINTRAUB | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 | wweintraub@goodwinprocter.com |
| GORI JULIAN & ASSOCIATES PC | ATTN: BARRY JULIAN ESQ AND BETH GORI ESQ | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 | barry@gorijulianlaw.com; beth@gorijulianlaw.com |
| GREER HERZ & ADAMS LLP | ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ | J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ | 1 MOODY PLAZA 18TH FL | | GALVESTON | TX | 77550 | AMytelka@greerherz.com; madams@greerherz.com; jandrews@greerherz.com; jroquemore@greerherz.com |
| GREGORY D WILLARD ESQ | 7339 WESTMORELAND DRIVE | | | | SAINT LOUIS | MO | 63130-4241 | gregoryd.willard@gmail.com |
| HAYNES AND BOONE LLP | ATTN: IAN T PECK ESQ | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 | ian.peck@haynesboone.com |
| HAYNES AND BOONE LLP | ATTN: PATRICK L HUGHES | 1221 MCKINNEY ST STE 2100 | | | HOUSTON | TX | 77010 | patrick.hughes@haynesboone.com |
| HINCKLEY ALLEN | ATTN: JENNIFER V. DORAN | 28 STATE ST | | | BOSTON | MA | 02109 | jdoran@hinckleyallen.com |
| HOGAN MCDANIEL | ATTN: DANIEL K HOGAN ESQ | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 | dkhogan@dkhogan.com |
| HOGAN MCDANIEL | ATTN: GARVAN F MCDANIEL ESQ | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 | gfmcdaniel@dkhogan.com |
| HOGAN MCDANIEL | ATTN: DANIEL K HOGAN ESQ AND GARVIN F MCDANIEL ESQ | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 | dkhogan@dkhogan.com; gfmcdaniel@dkhogan.com |
| HOLLAND & KNIGHT LLP | ATTN: PHILIP EVANS ESQ | 800 17TH ST NW STE 1100 | | | WASHINGTON | DC | 20006 | philip.evans@hklaw.com |
| JACKSON WALKER LLP | ATTN: BRUCE J RUZINSKY ESQ & | MATTHEW D CAVENAUGH ESQ | 1401 MCKINNEY ST STE 1900 | | HOUSTON | TX | 77010 | bruzinsky@jw.com; mcavenaugh@jw.com |
| JACKSON WALKER LLP | ATTN: J. SCOTT ROSE | WESTON CENTRE | 112 E PECAN ST STE 2400 | | SAN ANTONIO | TX | 78205 | srose@jw.com |
| JENNER & BLOCK | ATTN: VINCENT E LAZAR ESQ | 353 N CLARK ST | | | CHICAGO | IL | 60654 | vlazar@jenner.com |
| JENNER & BLOCK | ATTN: RICHARD LEVIN, ESQ. | 919 THIRD AVENUE | | | NEW YORK | NY | 10022-3908 | rlevin@jenner.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| KASOWITZ BENSON TORRES LLP | ATTN: DAVID ROSNER, ANDREW GLENN | 1633 BROADWAY | | | NEW YORK | NY | 10019 | DRosner@kasowitz.com; AGlenn@kasowitz.com |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES CARR, BENJAMINN FEDER & BERT SAYDAH | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | kdwbankruptcydepartment@kelleydrye.com |
| KELLY HART & HALLMAN LLP | ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ | KATHERINE THOMAS ESQ | 201 MAIN ST STE 2500 | | FORT WORTH | TX | 76102 | michael.mcconnell@kellyhart.com; katherine.thomas@kellyhart.com |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H.M. SPRAYREGEN PC | CHAD HUSNICK ESQ & STEVEN SERAJEDDINI ESQ | 300 N LASALLE | | CHICAGO | IL | 60654 | james.sprayregen@kirkland.com; chad.husnick@kirkland.com; steven.serajeddini@kirkland.com |
| KIRKLAND & ELLIS LLP | ATTN: EDWARD SASSOWER PC, STEPHEN HESSLER ESQ | BRIAN E SCHARTZ ESQ | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 | edward.sassower@kirkland.com; stephen.hessler@kirkland.com; brian.schartz@kirkland.com |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMOND H LEMISCH ESQ | 919 MARKET ST STE 1000 | | | WILMINGTON | DE | 19801 | rlemisch@klehr.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, GREGORY A HOROWITZ | JOSHUA K BRODY; PHILIP BENTLEY | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | tmayer@kramerlevin.com; ghorowitz@kramerlevin.com; jbrody@kramerlevin.com; pbentley@kramerlevin.com |
| LANDIS RATH & COBB LLP | ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ | 919 MARKET ST STE 1800 | | | WILMINGTON | DE | 19801 | landis@lrclaw.com; mcguire@lrclaw.com |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | 915 E 38TH 1/2 ST | | | AUSTIN | TX | 78751-5216 | pwp@pattiprewittlaw.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DIANE WADE SANDERS | 2700 VIA FORTUNA DR STE 500 | | | AUSTIN | TX | 78746 | diane.sanders@lgbs.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P DILLMAN ESQ | 4828 LOOP CENTRAL DR, STE 600 | | | HOUSTON | TX | 77081 | houston_bankruptcy@publicans.com |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ | 2777 N STEMMONS FWY STE 1000 | | | DALLAS | TX | 75207 | dallas.bankruptcy@publicans.com |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | ATTN: GEOFFREY GAY ESQ | 816 CONGRESS AVE STE 1900 | | | AUSTIN | TX | 78701 | ggay@lglawfirm.com |
| LOCKE LORD LLP | ATTN: PHILIP EISENBERG ESQ | 2800 JPMORGAN CHASE TOWER | 600 TRAVIS | | HOUSTON | TX | 77002 | peisenberg@lockelord.com |
| LOCKE LORD LLP | ATTN: C. DAVIN BOLDISSAR ESQ | 601 POYDRAS ST STE 2660 | | | NEW ORLEANS | LA | 70130 | nobankecf@lockelord.com |
| MANION GAYNOR & MANNING LLP | ATTN: MARC PHILLIPS ESQ | THE NEMOURS BUILDING | 1007 N ORANGE ST 10TH FL | | WILMINGTON | DE | 19801 | mphillips@mgmlaw.com |
| MARGOLIS EDELSTEIN | ATTN: JAMES E HUGGETT & AMY D BROWN | 300 DELAWARE AVE STE 800 | | | WILMINGTON | DE | 19801 | jhuggett@margolisedelstein.com; abrown@margolisedelstein.com |
| MASLON EDELMAN BORMAN & BRAND LLP | ATTN: CLARK T WHITMORE, ANA CHILINGARISHVILI | 90 S 7TH ST STE 3300 | | | MINNEAPOLIS | MN | 55402-4140 | clark.whitmore@maslon.com; ana.chilingarishvili@maslon.com |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN: LEE GORDON | 700 JEFFREY WAY STE 100 | | | ROUND ROCK | TX | 78665 | lgordon@mvbalaw.com |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN: DAVID P PRIMACK ESQ | 300 DELAWARE AVE STE 770 | | | WILMINGTON | DE | 19801 | dprimack@mdmc-law.com |
| MCKOOL SMITH | ATTN: PAUL D MOAK ESQ | 600 TRAVIS ST STE 7000 | | | HOUSTON | TX | 77002 | pmoak@mckoolsmith.com |
| MICHAEL G. SMITH | 9857 N 2210 RD | | | | ARAPAHO | OK | 73620-2123 | mikesmith1973@sbcglobal.net |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F DUNNE ESQ, EVAN R FLECK ESQ | 28 LIBERTY ST | | | NEW YORK | NY | 10005-1413 | ddunne@milbank.com; efleck@milbank.com |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER | PO BOX 475 | | JEFFERSON CITY | MO | 65105 | deecf@dor.mo.gov |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: NATALIE RAMSEY, DAVIS LEE WRIGHT, MARK FINK | SIDNEY LIEBESMAN | 1105 N MARKET ST 15TH FL | | WILMINGTON | DE | 19801 | nramsey@mmwr.com; dwright@mmwr.com; mfink@mmwr.com; sliebesman@mmwr.com |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES ESQ, C. CARTER ESQ | ONE FEDERAL ST | | | BOSTON | MA | 02110-1726 | julia.frost-davies@morganlewis.com; christopher.carter@morganlewis.com |
| MORRIS JAMES LLP | ATTN: STEPHEN M MILLER ESQ | PO BOX 2306 | | | WILMINGTON | DE | 19899-2306 | smiller@morrisjames.com |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: ANDREW REMMING | 1201 N MARKET ST STE 1600 | | | WILMINGTON | DE | 19801 | aremming@mnat.com |
| MORRISON & FOERSTER LLP | ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ | LORENZO MARINUZZI ESQ | 250 W 55TH ST | | NEW YORK | NY | 10019 | jpeck@mofo.com; bmiller@mofo.com; lmarinuzzi@mofo.com |
| MUNGER TOLLES & OLSON LLP | ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; | SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ | 350 S GRAND AVE 50TH FL | | LOS ANGELES | CA | 90071 | thomas.walper@mto.com; todd.rosen@mto.com; seth.goldman@mto.com; john.spiegel@mto.com |
| MUNSCH HARDT KOPF & HARR PC | ATTN: KEVIN M LIPPMAN ESQ | 500 N AKARD ST STE 3800 | | | DALLAS | TX | 75201-6659 | klippman@munsch.com |
| NAMAN HOWELL SMITH & LEE PLLC | ATTN: KERRY L HALIBURTON ESQ | PO BOX 1470 | | | WACO | TX | 76703-1470 | Haliburton@namanhowell.com |
| NIXON PEABODY | ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ | 100 SUMMER ST | | | BOSTON | MA | 02110 | rpedone@nixonpeabody.com; adarwin@nixonpeabody.com |
| NORTON ROSE FULBRIGHT | ATTN: HOWARD SEIFE, DAVID M LEMAY AND | CHRISTY RIVERA ESQS | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 | hseife@chadbourne.com; dlemay@chadbourne.com; crivera@chadbourne.com |
| O'KELLY & ERNST LLC | ATTN: MICHAEL J JOYCE ESQ | 901 N MARKET ST 10TH FL | | | WILMINGTON | DE | 19801 | mjoyce@oelegal.com |
| O'MELVENY & MYERS LLP | ATTN: DANIEL S SHAMAH ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | dshamah@omm.com |
| O'MELVENY & MYERS LLP | ATTN: PETER FRIEDMAN ESQ AND ANDREW SORKIN ESQ | 1625 EYE ST, NW | | | WASHINGTON | DC | 20006 | pfriedman@omm.com; asorkin@omm.com |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | ATTN: HAL F MORRIS & ASHLEY BARTRAM, BANKRUPTCY | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | hal.morris@texasattorneygeneral.gov; ashley.bartram@texasattorneygeneral.gov |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | ATTN: HAL MORRIS & ASHLEY BARTRAM, BANKRUPTCY | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 | hal.morris@texasattorneygeneral.gov; ashley.bartram@texasattorneygeneral.gov |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DAVID C WEISS | PO BOX 2046 | | | WILMINGTON | DE | 19899-2046 | USADE.ECF@USDOJ.GOV |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER | J. CALEB BOGGS FEDERAL BUILDING | 844 KING STREET, SUITE 2207 - LOCKBOX #35 | | WILMINGTON | DE | 19801 | richard.schepacarter@usdoj.gov |
| ONCOR | C/O PATVILLAREALLAW PLLC | | | | | | | Patricia@PatVillarealLaw.com |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES; ROBERT FEINSTEIN | PO BOX 8705 | | | WILMINGTON | DE | 19899 | ljones@pszjlaw.com; rfeinstein@pszjlaw.com |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ | BRIAN P GUINEY ESQ | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 | dalowenthal@pbwt.com; cdent@pbwt.com; bguiney@pbwt.com |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN | JACOB ADLERSTEIN | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | akornberg@paulweiss.com; kcornish@paulweiss.com; bhermann@paulweiss.com; jadlerstein@paulweiss.com |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, NW | | WASHINGTON | DC | 20005-4026 | chatalian.jon@pbgc.gov; efile@pbgc.gov |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL | ATTN: DESIREE M AMADOR, ATTY | 1200 K STREET, NW | | WASHINGTON | DC | 20005-4026 | amador.desiree@pbgc.gov; efile@pbgc.gov |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: JOHN T BANKS ESQ | 3301 NORTHLAND DR STE 505 | | | AUSTIN | TX | 78731 | jbanks@pbfcm.com |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | HOSPITAL DISTRICT & NORTH CENTRAL TEXAS | ATTN: JEANMARIE BAER | PO BOX 8188 | | WICHITA FALLS | TX | 76307 | hbky@pbfcm.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: OWEN M SONIK ESQ | 1235 N LOOP WEST STE 600 | | | HOUSTON | TX | 77008 | osonik@pbfcm.com |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA CALVO ESQ | 500 E BORDER ST STE 640 | | | ARLINGTON | TX | 76010 | ebcalvo@pbfcm.com |
| PERKINS COIE LLP | ATTN: TINA N MOSS ESQ | 30 ROCKEFELLER PLAZA 22ND FL | | | NEW YORK | NY | 10112 | tmoss@perkinscoie.com |
| POLSINELLI PC | ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ | SHANTI KATONA ESQ | 222 DELAWARE AVE STE 1101 | | WILMINGTON | DE | 19801 | cward@polsinelli.com; jedelson@polsinelli.com; skatona@polsinelli.com |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT | 500 W 7TH ST STE 600 | | | FORT WORTH | TX | 76102 | matchley@popehardwicke.com; mtaplett@popehardwicke.com |
| PROSKAUER ROSE LLP | ATTN: JEFF J MARWIL, MARK K THOMAS, PETER J YOUNG | 70 W MADISON ST #3800 | | | CHICAGO | IL | 60602 | jmarwil@proskauer.com; pyoung@proskauer.com |
| PURDUE AWSUMB & BAUDLER PA | ATTN: AMY R BAUDLER | 4300 MARKETPOINTE DRIVE, STE 240 | | | MINNEAPOLIS | MN | 55435 | amy@purduelaw.com |
| QUARLES & BRADY LLP | ATTN: JOHN A HARRIS | RENAISSANCE ONE | TWO N CENTRAL AVE | | PHOENIX | AZ | 85004-2391 | john.harris@quarles.com |
| REED SMITH LLP | ATTN: ROBERT P SIMONS ESQ | REED SMITH CENTRE | 225 5TH AVE | | PITTSBURGH | PA | 15222 | rsimons@reedsmith.com |
| REED SMITH LLP | BANK OF NEW YORK MELLON TRUST COMPANY NA AS | ATTN: KURT F GWYNNE ESQ | 1201 MARKET ST STE 1500 | | WILMINGTON | DE | 19801 | kgwynne@reedsmith.com |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ | DANIEL J DEFRANCESCHI ESQ | JASON M MADRON ESQ | 920 N KING ST | WILMINGTON | DE | 19801 | collins@rlf.com; defranceschi@rlf.com; madron@rlf.com |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E SHICKICH JR | 1001 - 4TH AVE STE 4500 | | | SEATTLE | WA | 98154 | jshickich@riddellwilliams.com |
| ROPES & GRAY LLP | ATTN: KEITH WOFFORD, GREGG GALARDI, D ROSS MARTIN | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8704 | KEITH.WOFFORD@ROPESGRAY.COM; GREGG.GALARDI@ROPESGRAY.COM; JONATHAN.AGUDELO@ROPESGRAY.COM |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8704 | MARK.SOMERSTEIN@ROPESGRAY.COM |
| ROSS ARONSTAM & MORITZ LLP | ATTN: BRADLEY ARONSTAM, BENJAMIN SCHLADWEILER ESQS | 100 S WEST ST STE 400 | | | WILMINGTON | DE | 19801 | baronstam@ramllp.com; bschladweiler@ramllp.com |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER R BELMONTE ESQ AND | PAMELA A BOSSWICK ESQ | 230 PARK AVE | | NEW YORK | NY | 10169 | cbelmonte@ssbb.com; pbosswick@ssbb.com |
| SAUL EWING LLP | ATTN: MARK MINUTI ESQ | 1201 N MARKET ST 23RD FL | | | WILMINGTON | DE | 19801 | mminuti@saul.com |
| SAUL EWING LLP | ATTN: LUCIAN B MURLEY ESQ | 1201 N MARKET ST 23RD FL | | | WILMINGTON | DE | 19801 | lmurley@saul.com |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: RICHARD A BARKASY ESQ | 824 N MARKET ST STE 800 | | | WILMINGTON | DE | 19801 | rbarkasy@schnader.com |
| SEARCY & SEARCY PC | ATTN: JASON R SEARCY ESQ AND JOSHUA P SEARCY ESQ | PO BOX 3929 | | | LONGVIEW | TX | 75606 | jsearcy@jrsearcylaw.com; joshsearcy@jrsearcylaw.com |
| SEWARD & KISSEL LLP | ATTN: JOHN ASHMEAD, KALYAN DAS, ARLENE ALVES | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | ashmead@sewkis.com; das@sewkis.com; alves@sewkis.com |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ | 155 N WACKER DR STE 2700 | | | CHICAGO | IL | 60606-1720 | george.panagakis@skadden.com; carl.tullson@skadden.com |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: JAY M GOFFMAN ESQ | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 | jay.goffman@skadden.com |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: MARK S CHEHI ESQ | PO BOX 636 | | | WILMINGTON | DE | 19899 | mark.chehi@skadden.com |
| SMITH KATZENSTEIN & JENKINS LLP | ATTN: KATHLEEN M MILLER ESQ | PO BOX 410 | | | WILMINGTON | DE | 19899 | kmiller@skjlaw.com |
| SNELL & WILMER LLP | ATTN: DAVID E LETA ESQ | 15 W SOUTH TEMPLE, STE 1200 | | | SALT LAKE CITY | UT | 84101-1547 | dleta@swlaw.com |
| SQUIRE SANDERS (US) LLP | ATTN: STEPHEN D. LERNER | 221 E FOURTH ST STE 2900 | | | CINCINNATI | OH | 45202 | stephen.lerner@squiresanders.com |
| STEFFES VINGIELLO & MCKENZIE LLC | ATTN: NOEL STEFFES MELANCON ESQ | 13702 COURSEY BLVD BLDG 3 | | | BATON ROUGE | LA | 70817 | nmelancon@steffeslaw.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| STEVENS & LEE PC | ATTN: JOSEPH H HUSTON JR ESQ | 1105 N MARKET ST STE 700 | | | WILMINGTON | DE | 19801 | jhh@stevenslee.com |
| SULLIVAN & CROMWELL LLP | ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN | 125 BROAD ST | | | NEW YORK | NY | 10004 | dietdericha@sullcrom.com; gluecksteinb@sullcrom.com |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: ELIHU E. ALLINSON, III | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 | zallinson@sha-llc.com |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON A STARKS, ASST ATTORNEY GENERAL | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | bk-jstarks@texasattorneygeneral.gov |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: DENNIS ROEMLEIN | 601 TRAVIS ST, 16TH FL | | HOUSTON | TX | 77002 | dennis.roemlein@bnymellon.com |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: THOMAS VLAHAKIS,VP | 385 RIFLE CAMP RD 3RD FL | | WOODLAND PARK | NJ | 07424 | THOMAS.VLAHAKIS@BNYMELLON.COM |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: RAFAEL MARTINEZ,VP - CSM | 601 TRAVIS ST 16TH FL | | HOUSTON | TX | 77002 | RAFAEL.MARTINEZ@BNYMELLON.COM |
| THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B ROSNER; SCOTT J LEONHARDT | 824 N MARKET ST, STE 810 | | | WILMINGTON | DE | 19801 | rosner@teamrosner.com; leonhardt@teamrosner.com |
| THE RUCKDESCHEL LAW FIRM LLC | ATTN: JONATHAN RUCKDESCHEL ESQ | 8357 MAIN ST | | | ELLICOTT CITY | MD | 21043 | rucklawfirm@rucklawfirm.com |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON | OFFICE OF GENERAL COUNSEL | ATTN: TRACI L COTTON ESQ | 201 W SEVENTH ST | AUSTIN | TX | 78701 | tcotton@utsystem.edu |
| THOMPSON COBURN LLP | ATTN: DAVID D. FARRELL | ONE US BANK PLAZA, STE 3200 | | | SAINT LOUIS | MO | 63101 | dfarrell@thompsoncoburn.com |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY | PO BOX 1748 | | | AUSTIN | TX | 78767 | kay.brock@co.travis.tx.us |
| TROUTMAN SANDERS LLP | ATTN: HUGH MCDONALD, LOUIS CURCIO, BRETT GOODMAN | 875 THIRD AVE | | | NEW YORK | NY | 10022 | hugh.mcdonald@troutmansanders.com; louis.curcio@troutmansanders.com; brett.goodman@troutmansanders.com |
| TUCKER ARENSBERG, PC | ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ | 1500 ONE PPG PLACE | | | PITTSBURGH | PA | 15222 | jblask@tuckerlaw.com; lshipkovitz@tuckerlaw.com |
| TW TELECOM INC (LEVEL 3 COMMUNICATIONS) | ATTN: LEGAL BANKRUPTCY | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | bankruptcylegal@level3.com |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP | 2 S BROADWAY STE 600 | | | ST. LOUIS | MO | 63102 | LAURA.ROBERSON@UMB.COM |
| UNITED STATES DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION, ENRD | ATTN: DANIEL S. SMITH, SR COUNSEL | PO BOX 7611, BEN FRANKLIN STATION | | WASHINGTON | DC | 20044-7611 | dan.smith@usdoj.com |
| UNITED STATES DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION, ENRD | ATTN: BRANDON ROBERS, TRIAL ATTYS | P.O. BOX 7611 | | WASHINGTON | DC | 20044-7611 | Brandon.Robers@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | FEDERAL COMMUNICATIONS COMMISSION | ATTN: MATTHEW J TROY, CIVIL DIVISION | PO BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 | matthew.troy@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ | PO BOX 227 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 | Ari.D.Kunofsky@usdoj.gov; wardlow.w.benson@usdoj.gov |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT OF | AGRICULTURE, RURAL UTILITIES SERVICE) | ATTN: MATTHEW J TROY CIVIL DIVISION | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530 | matthew.troy@usdoj.gov |
| VARNUM LLP | ATTN: MARY KAY SHAVER ESQ | BRIDGEWATER PLACE | PO BOX 352 | | GRAND RAPIDS | MI | 49501 | mkshaver@varnumlaw.com |
| VENABLE LLP | ATTN: JAMIE L. EDMONSON | 1201 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 | jledmonson@venable.com |
| VENABLE LLP | ATTN: JEFFREY S. SABIN ESQ | 1270 AVENUE OF THE AMERICAS 24TH FL | | | NEW YORK | NY | 10020 | jssabin@Venable.com |
| WACHTELL LIPTON ROSEN & KATZ | ATTN: RICHARD MASON; EMIL KLEINHAUS | 51 W 52ND ST | | | NEW YORK | NY | 10019 | rgmason@wlrk.com; ekleinhaus@wlrk.com |
| WEINSTEIN RADCLIFF LLP | ATTN: GREGORY M WEINSTEIN ESQ | 8350 N CENTRAL EXPY STE 1500 | | | DALLAS | TX | 75206 | gweinstein@weinrad.com |
| WERB & SULLIVAN | ATTN: DUANE D WERB ESQ | 1225 KING ST | | | WILMINGTON | DE | 19801 | Dwerb@werbsullivan.com |
| WHITE & CASE LLP | ATTN: J CHRISTOPHER SHORE | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | cshore@whitecase.com |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| WHITE & CASE LLP | ATTN: THOMAS LAURIA & MATTHEW BROWN ESQ | 200 S BISCAYNE BLVD STE 4900 | | | MIAMI | FL | 33131 | tlauria@whitecase.com; mbrown@whitecase.com |
| WHITE & CASE LLP | ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | cshore@whitecase.com; gstarner@whitecase.com |
| WHITEFORD TAYLOR & PRESTON LLC | ATTN: L KATHERINE GOOD ESQ | THE RENAISSANCE CENTRE | 405 N KING ST STE 500 | | WILMINGTON | DE | 19801 | kgood@wtplaw.com |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: P. ANKER, C. PLATT & G. SHUSTER | 250 GREENWICH ST 45TH FL | | | NEW YORK | NY | 10007 | philip.anker@wilmerhale.com; charles.platt@wilmerhale.com; george.shuster@wilmerhale.com |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: BENJAMIN LOVELAND ESQ | 60 STATE ST | | | BOSTON | MA | 02109 | benjamin.loveland@wilmerhale.com |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ | 7 WORLD TRADE CENTER, 205 GREENWICH ST | | | NEW YORK | NY | 10007 | philip.anker@wilmerhale.com; george.shuster@wilmerhale.com |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | PHEALY@CHRISTIANATRUST.COM |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE | 50 S SIXTH ST STE 1290 | | | MINNEAPOLIS | MN | 55402 | JRose@WilmingtonTrust.com |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. | 200 PARK AVE | | | NEW YORK | NY | 10166 | dneier@winston.com |
| WOMAC LAW | ATTN: BRIAN D WOMAC ESQ | 8301 KATY FWY | | | HOUSTON | TX | 77024 | brian@womaclaw.com |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: KEVIN J MANGAN ESQ | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | kmangan@wcsr.com |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: KEVIN J MANGAN ESQS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | kmangan@wcsr.com |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: MARK L DESGROSSEILLIERS ESQ | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | mdesgrosseilliers@wcsr.com |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: MARK L DESGROSSEILLIERS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 | mdesgrosseilliers@wcsr.com |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; | ANDREW MAGAZINER | 1000 N KING ST | | WILMINGTON | DE | 19801 | pmorgan@ycst.com; jwaite@ycst.com; rbartley@ycst.com; amagaziner@ycst.com |

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAMS & BAYLISS LLP | ATTN: KEVIN G ABRAMS & JOHN M SEAMAN | 20 MONTCHANIN RD STE 200 | | | WILMINGTON | DE | 19807 |
| AKERMAN LLP | ATTN: ANDREA S HARTLEY ESQ | 98 SE 7TH ST STE 1100 | | | MIAMI | FL | 33131 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ | 14910 ALDINE WESTFIELD RD | | | HOUSTON | TX | 77032 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM | 6201 15TH AVE | | | BROOKLYN | NY | 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL | 6201 15TH AVE | | | BROOKLYN | NY | 11219 |
| ASHBY & GEDDES PA | AD HOC COMMITTEE OF TCEH SECOND LIEN NOTEHOLDERS | ATTN: WILLIAM BOWDEN & GREGORY TAYLOR ESQ | PO BOX 1150 | | WILMINGTON | DE | 19899 |
| BAKER BOTTS LLP | ATTN: JAMES PRINCE; OMAR J ALANIZ | 2001 ROSS AVE | | | DALLAS | TX | 75201-2980 |
| BALLARD SPAHR LLP | ATTN: MATTHEW G SUMMERS ESQ | 919 N MARKET ST 11TH FL | | | WILMINGTON | DE | 19801 |
| BARNES & THORNBURG LLP | ATTN: KEVIN C DRISCOLL JR ESQ | 1 N WACKER DR STE 4400 | | | CHICAGO | IL | 60606-2833 |
| BARNES & THORNBURG LLP | ATTN: DAVID M POWLEN ESQ | 1000 N WEST ST STE 1500 | | | WILMINGTON | DE | 19801 |
| BARNES & THORNBURG LLP | ATTN: KEVIN G COLLINS ESQ | 1000 N WEST ST STE 1500 | | | WILMINGTON | DE | 19801 |
| BAYARD PA | ATTN: SCOTT D COUSINS, ERIN R FAY, EVAN T MILLER | 600 N. KING STREET, 4TH FLOOR | | | WILMINGTON | DE | 19801 |
| BAYARD PA | ATTN: NEIL GLASSMAN ESQ | 600 N. KING ST., 4TH FLOOR | | | WILMINGTON | DE | 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI | 222 DELAWARE AVE STE 801 | | | WILMINGTON | DE | 19801-1611 |
| BIELLI & KLAUDER LLC | ATTN: DAVID M KLAUDER ESQ & | CORY P STEPHENSON ESQ | 1204 N KING STREET | | WILMINGTON | DE | 19801 |
| BLANK ROME LLP | ATTN: MICHAEL B SCHAEDLE ESQ | 130 N 18TH ST (ONE LOGAN SQUARE) | | | PHILADELPHIA | PA | 19103-6998 |
| BLANK ROME LLP | ATTN: MICHAEL DEBAECKE; STANLEY TARR | 1201 MARKET ST STE 800 | | | WILMINGTON | DE | 19801 |
| BRAUNHAGEY & BORDEN LLP | ATTN: J. NOAH HAGEY | 351 CALIFRONIA ST, 10TH FL | | | SAN FRANCISCO | CA | 94014 |
| BROWN & CONNERY LLP | ATTN: DONALD K LUDMAN | 6 NORTH BROAD ST STE 100 | | | WOODBURY | NJ | 08096-4635 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 |
| BROWN RUDNICK LLP | ATTN: HOWARD SIEGEL ESQ | 185 ASYLUM ST | | | HARTFORD | CT | 06103 |
| BROWN RUDNICK LLP | ATTN: JEFFREY JONAS, ANDREW STREHLE | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| BROWN RUDNICK LLP | ATTN: EDWARD WEISFELNER ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| BRYAN CAVE LLP | ATTN: ROBERT E PEDERSEN ESQ | 1290 6TH AVE #33 | | | NEW YORK | NY | 10104-3300 |
| BRYAN CAVE LLP | ATTN: STEPHANIE WICKOUSKI; LAITH J HAMDAN | 1290 6TH AVE #33 | | | NEW YORK | NY | 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL LAW CORP | ATTN: SHAWN M CHRISTIANSON ESQ | 55 SECOND ST STE 1700 | | | SAN FRANCISCO | CA | 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | ATTN: KATHLEEN A. MURPHY | 919 N MARKET ST STE 1500 | | | WILMINGTON | DE | 19801 |
| CIARDI CIARDI & ASTIN | ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR | 1204 N KING STREET | | | WILMINGTON | DE | 19801 |
| CITIBANK N.A. | ATTN: RYAN FALCONER | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT | 1615 BRETT ROAD, BUILDING III | | | NEW CASTLE | DE | 19720 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT | 388 GREENWICH ST 32ND FL | | | NEW YORK | NY | 10013 |
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI | 388 GREENWICH ST 21ST FL | | | NEW YORK | NY | 10013 |
| CITIBANK N.A. | ATTN: OWEN COYLE | 1615 BRETT ROAD, OPS III | | | NEW CASTLE | DE | 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY | 1000 THROCKMORTON ST | | | FORT WORTH | TX | 76102 |
| CLEARY GOTTLIEB | ATTN: THOMAS MOLONEY; SEAN O'NEAL; HUMAYUN KHALID | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 |
| COHEN & GRIGSBY, PC | ATTN: THOMAS D. MAXSON | 625 LIBERTY AVE | | | PITTSBURGH | PA | 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | ATTN: RACHEL OBALDO & JOHN MARK STERN | PO BOX 12548 | AUSTIN | TX | 78711-2548 |
| COMPUTERSHARE TRUST COMPANY NA | ATTN: MICHAEL A SMITH VP | 2950 EXPRESS DRIVE S STE 210 | | | ISLANDIA | NY | 11749 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA | 1500, ROBERT-BOURASSA BLVD., 7TH FLOOR | | MONTREAL QC H3A 3S8 | | | |
| COWLES & THOMPSON | ATTN: STEPHEN C STAPLETON | BANK OF AMERICA PLAZA | 901 MAIN ST, STE 3900 | | DALLAS | TX | 75202 |
| COZEN O'CONNOR | ATTN: MARK E. FELGER | 1201 N MARKET ST STE 1001 | | | WILMINGTON | DE | 19801 |
| DAVIS POLK & WARDWELL LLP | ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; | ELLIOT MOSKOWITZ; DAMON MEYER | 450 LEXINGTON AVE | | NEW YORK | NY | 10017 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON | 60 WALL STREET (NYCC60-0266) | | | NEW YORK | NY | 10005-2836 |
| DLA PIPER LLP (US) | ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN | 1201 N MARKET ST STE 2100 | | | WILMINGTON | DE | 19801 |
| DORSEY & WHITNEY DELAWARE LLP | ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & | ALESSANDRA GLORIOSO | 300 DELAWARE AVE STE 1010 | | WILMINGTON | DE | 19801 |
| DRINKER BIDDLE & REATH LLP | ATTN: ROBERT K. MALONE | 222 DELAWARE AVE STE 1410 | | | WILMINGTON | DE | 19801-1621 |
| DYKEMA GOSSETT PLLC | ATTN: JEFFREY R FINE ESQ | 1717 MAIN ST STE 4200 | | | DALLAS | TX | 75201 |
| EMC CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES (RMS) | ATTN: RONALD L ROWLAND ESQ, AGENT | 305 FELLOWSHIP RD STE 100 | | MOUNT LAUREL | NJ | 08054-1232 |
| ENERGY FUTURE HOLDINGS CORP ET AL | ATTN: ANDREW M WRIGHT | 1601 BRYAN ST 43RD FL | | | DALLAS | TX | 75201 |
| ESBROOK LAW LLC | ATTN: CHRISTOPHER J ESBROOK | 161 N CLARK ST, FL 16 | | | CHICAGO | IL | 60601 |
| EVERSHEDS SUTHERLAND (US) LLP | ATTN: LINO MENDIOLA III | ONE AMERICAN CENTER | 600 CONGRESS AVE STE 2000 | | AUSTIN | TX | 78701 |
| FOLEY & LARDNER LLP | ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ | LARS PETERSON ESQ | 321 N CLARK ST STE 2800 | | CHICAGO | IL | 60654-5313 |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY M SCHLERF & CARL NEFF | 919 N MARKET ST STE 300 | | | WILMINGTON | DE | 19801 |
| FOX ROTHSCHILD LLP | ATTN: JEFFREY SCHLERF | 919 N MARKET ST STE 300 | | | WILMINGTON | DE | 19801 |
| FRANKGECKER LLP | ATTN: FRANCES GECKER ESQ | 325 N LASALLE ST STE 625 | | | CHICAGO | IL | 60654 |
| FRANKGECKER LLP | ATTN: JOSEPH D FRANK ESQ AND REED HEILIGMAN ESQ | 325 N LASALLE ST STE 625 | | | CHICAGO | IL | 60654 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ | MATTHEW M ROOSE ESQ | 1 NEW YORK PLAZA | | NEW YORK | NY | 10004 |
| FRIEDLANDER & GORRIS P.A. | ATTN: JEFFREY GORRIS & CHRISTOPHER QUINN | 1201 N. MARKET ST., SUITE 2200 | | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDERE WYNNE SEWELL LLP | ATTN: MICHAEL K. RIORDAN | 1000 LOUISIANA, STE 3400 | | | HOUSTON | TX | 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | ATTN: DUSTIN L BANKS ESQ | 1919 S SHILOH RD STE 310 LB 40 | | | GARLAND | TX | 75042 |
| GELLERT SCALI BUSENKELL & BROWN LLC | ATTN: MICHAEL G. BUSENKELL | 1201 N ORANGE ST STE 300 | | | WILMINGTON | DE | 19801 |
| GLAST PHILLIPS & MURRAY PC | ATTN: JONATHAN L HOWELL PLLC | 14801 QUORUM DR STE 500 | | | DALLAS | TX | 75254 |
| GOODWIN PROCTER LLP | ATTN: WILLIAM WEINTRAUB | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018 |
| GREER HERZ & ADAMS LLP | ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ | J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ | 1 MOODY PLAZA 18TH FL | | GALVESTON | TX | 77550 |
| HAYNES AND BOONE LLP | ATTN: IAN T PECK ESQ | 2323 VICTORY AVE STE 700 | | | DALLAS | TX | 75219 |
| HAYNES AND BOONE LLP | ATTN: PATRICK L HUGHES | 1221 MCKINNEY ST STE 2100 | | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE LLP | ATTN: TREVOR HOFFMANN ESQ | 30 ROCKEFELLER CTR 26TH FL | | | NEW YORK | NY | 10112 |
| HINCKLEY ALLEN | ATTN: JENNIFER V. DORAN | 28 STATE ST | | | BOSTON | MA | 02109 |
| HOGAN MCDANIEL | ATTN: GARVAN F MCDANIEL ESQ | 1311 DELAWARE AVE | | | WILMINGTON | DE | 19806 |
| HOLLAND & KNIGHT LLP | ATTN: PHILIP EVANS ESQ | 800 17TH ST NW STE 1100 | | | WASHINGTON | DC | 20006 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY | | | | OGDEN | UT | 84201 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 |
| JACKSON WALKER LLP | ATTN: BRUCE J RUZINSKY ESQ & | MATTHEW D CAVENAUGH ESQ | 1401 MCKINNEY ST STE 1900 | | HOUSTON | TX | 77010 |
| JACKSON WALKER LLP | ATTN: J. SCOTT ROSE | WESTON CENTRE | 112 E PECAN ST STE 2400 | | SAN ANTONIO | TX | 78205 |
| KASOWITZ BENSON TORRES LLP | ATTN: DAVID ROSNER, ANDREW GLENN | 1633 BROADWAY | | | NEW YORK | NY | 10019 |
| KELLEY DRYE & WARREN LLP | ATTN: JAMES CARR, BENJAMINN FEDER & BERT SAYDAH | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| KELLY HART & HALLMAN LLP | ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ | KATHERINE THOMAS ESQ | 201 MAIN ST STE 2500 | | FORT WORTH | TX | 76102 |
| KIRKLAND & ELLIS LLP | ATTN: JAMES H.M. SPRAYREGEN PC | CHAD HUSNICK ESQ & STEVEN SERAJEDDINI ESQ | 300 N LASALLE | | CHICAGO | IL | 60654 |
| KIRKLAND & ELLIS LLP | ATTN: EDWARD SASSOWER PC, STEPHEN HESSLER ESQ | BRIAN E SCHARTZ ESQ | 601 LEXINGTON AVE | | NEW YORK | NY | 10022 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | ATTN: RAYMOND H LEMISCH ESQ | 919 MARKET ST STE 1000 | | | WILMINGTON | DE | 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: THOMAS MOERS MAYER, GREGORY A HOROWITZ | JOSHUA K BRODY; PHILIP BENTLEY | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| LACKEY HERSHMAN LLP | ATTN: JAMIE R WELTON ESQ | 3102 OAK LAWN AVE STE 777 | | | DALLAS | TX | 75219 |
| LANDIS RATH & COBB LLP | ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ | 919 MARKET ST STE 1800 | | | WILMINGTON | DE | 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP | 801 2ND AVE RM 403 | | | NEW YORK | NY | 10017-8664 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | 915 E 38TH 1/2 ST | | | AUSTIN | TX | 78751-5216 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DIANE WADE SANDERS | 2700 VIA FORTUNA DR STE 500 | | | AUSTIN | TX | 78746 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P DILLMAN ESQ | 4828 LOOP CENTRAL DR, STE 600 | | | HOUSTON | TX | 77081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ | 2777 N STEMMONS FWY STE 1000 | | | DALLAS | TX | 75207 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | ATTN: GEOFFREY GAY ESQ | 816 CONGRESS AVE STE 1900 | | | AUSTIN | TX | 78701 |
| LOCKE LORD LLP | ATTN: PHILIP EISENBERG ESQ | 2800 JPMORGAN CHASE TOWER | 600 TRAVIS | | HOUSTON | TX | 77002 |
| LOCKE LORD LLP | ATTN: C. DAVIN BOLDISSAR ESQ | 601 POYDRAS ST STE 2660 | | | NEW ORLEANS | LA | 70130 |
| MANION GAYNOR & MANNING LLP | ATTN: MARC PHILLIPS ESQ | THE NEMOURS BUILDING | 1007 N ORANGE ST 10TH FL | | WILMINGTON | DE | 19801 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E HUGGETT & AMY D BROWN | 300 DELAWARE AVE STE 800 | | | WILMINGTON | DE | 19801 |
| MASLON EDELMAN BORMAN & BRAND LLP | ATTN: CLARK T WHITMORE, ANA CHILINGARISHVILI | 90 S 7TH ST STE 3300 | | | MINNEAPOLIS | MN | 55402-4140 |
| MCCREARY VESELKA BRAGG & ALLEN PC | ATTN: LEE GORDON | 700 JEFFREY WAY STE 100 | | | ROUND ROCK | TX | 78665 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | ATTN: DAVID P PRIMACK ESQ | 300 DELAWARE AVE STE 770 | | | WILMINGTON | DE | 19801 |
| MCKOOL SMITH | ATTN: PAUL D MOAK ESQ | 600 TRAVIS ST STE 7000 | | | HOUSTON | TX | 77002 |
| MICHAEL G. SMITH | 9857 N 2210 RD | | | | ARAPAHO | OK | 73620-2123 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F DUNNE ESQ, EVAN R FLECK ESQ | 28 LIBERTY ST | | | NEW YORK | NY | 10005-1413 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATTN: STEVEN A. GINTHER | PO BOX 475 | | JEFFERSON CITY | MO | 65105 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | ATTN: NATALIE RAMSEY, DAVIS LEE WRIGHT, MARK FINK | SIDNEY LIEBESMAN | 1105 N MARKET ST 15TH FL | | WILMINGTON | DE | 19801 |
| MORGAN LEWIS & BOCKIUS LLP | ATTN: JULIA FROST-DAVIES ESQ, C. CARTER ESQ | ONE FEDERAL ST | | | BOSTON | MA | 02110-1726 |
| MORRIS JAMES LLP | ATTN: STEPHEN M MILLER ESQ | PO BOX 2306 | | | WILMINGTON | DE | 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTN: ANDREW REMMING | 1201 N MARKET ST STE 1600 | | | WILMINGTON | DE | 19801 |
| MORRISON & FOERSTER LLP | ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ | LORENZO MARINUZZI ESQ | 250 W 55TH ST | | NEW YORK | NY | 10019 |
| MUNGER TOLLES & OLSON LLP | ATTN: THOMAS B WALPER ESQ, TODD J ROSEN ESQ; | SETH GOLDMAN ESQ; JOHN W SPIEGEL ESQ | 350 S GRAND AVE 50TH FL | | LOS ANGELES | CA | 90071 |
| MUNSCH HARDT KOPF & HARR PC | ATTN: KEVIN M LIPPMAN ESQ | 500 N AKARD ST STE 3800 | | | DALLAS | TX | 75201-6659 |
| NAMAN HOWELL SMITH & LEE PLLC | ATTN: KERRY L HALIBURTON ESQ | PO BOX 1470 | | | WACO | TX | 76703-1470 |
| NIXON PEABODY | ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ | 100 SUMMER ST | | | BOSTON | MA | 02110 |
| NORTON ROSE FULBRIGHT | ATTN: HOWARD SEIFE, DAVID M LEMAY AND | CHRISTY RIVERA ESQS | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6022 |
| O'KELLY & ERNST LLC | ATTN: MICHAEL J JOYCE ESQ | 901 N MARKET ST 10TH FL | | | WILMINGTON | DE | 19801 |
| O'MELVENY & MYERS LLP | ATTN: GEORGE A. DAVIS | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| O'MELVENY & MYERS LLP | ATTN: DANIEL S SHAMAH ESQ | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| O'MELVENY & MYERS LLP | ATTN: PETER FRIEDMAN ESQ AND ANDREW SORKIN ESQ | 1625 EYE ST, NW | | | WASHINGTON | DC | 20006 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | ATTN: HAL F MORRIS & ASHLEY BARTRAM, BANKRUPTCY | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE TEXAS ATTORNEY GENERAL | ATTN: HAL MORRIS & ASHLEY BARTRAM, BANKRUPTCY | PO BOX 12548 | | | AUSTIN | TX | 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DAVID C WEISS | PO BOX 2046 | | | WILMINGTON | DE | 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING | ATTN: ANDREA SCHWARTZ | 201 VARICK ST STE 1006 | | NEW YORK | NY | 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER | J. CALEB BOGGS FEDERAL BUILDING | 844 KING STREET, SUITE 2207 - LOCKBOX #35 | | WILMINGTON | DE | 19801 |
| PACHULSKI STANG ZIEHL & JONES LLP | ATTN: LAURA DAVIS JONES; ROBERT FEINSTEIN | PO BOX 8705 | | | WILMINGTON | DE | 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ | BRIAN P GUINEY ESQ | 1133 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036-6710 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | ATTN: ALAN KORNBERG; KELLEY CORNISH; BRIAN HERMANN | JACOB ADLERSTEIN | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN | OFFICE OF THE CHIEF COUNSEL | 1200 K STREET, NW | | WASHINGTON | DC | 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL | ATTN: DESIREE M AMADOR, ATTY | 1200 K STREET, NW | | WASHINGTON | DC | 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: JOHN T BANKS ESQ | 3301 NORTHLAND DR STE 505 | | | AUSTIN | TX | 78731 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | HOSPITAL DISTRICT & NORTH CENTRAL TEXAS | ATTN: JEANMARIE BAER | PO BOX 8188 | | WICHITA FALLS | TX | 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: OWEN M SONIK ESQ | 1235 N LOOP WEST STE 600 | | | HOUSTON | TX | 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA CALVO ESQ | 500 E BORDER ST STE 640 | | | ARLINGTON | TX | 76010 |
| POLSINELLI PC | ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ | SHANTI KATONA ESQ | 222 DELAWARE AVE STE 1101 | | WILMINGTON | DE | 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT | 500 W 7TH ST STE 600 | | | FORT WORTH | TX | 76102 |
| PROSKAUER ROSE LLP | ATTN: JEFF J MARWIL, MARK K THOMAS, PETER J YOUNG | 70 W MADISON ST #3800 | | | CHICAGO | IL | 60602 |
| PURDUE AWSUMB & BAUDLER PA | ATTN: AMY R BAUDLER | 4300 MARKETPOINTE DRIVE, STE 240 | | | MINNEAPOLIS | MN | 55435 |
| QUARLES & BRADY LLP | ATTN: JOHN A HARRIS | RENAISSANCE ONE | TWO N CENTRAL AVE | | PHOENIX | AZ | 85004-2391 |
| REED SMITH LLP | ATTN: ROBERT P SIMONS ESQ | REED SMITH CENTRE | 225 5TH AVE | | PITTSBURGH | PA | 15222 |
| REED SMITH LLP | BANK OF NEW YORK MELLON TRUST COMPANY NA AS | ATTN: KURT F GWYNNE ESQ | 1201 MARKET ST STE 1500 | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ | DANIEL J DEFRANCESCHI ESQ | JASON M MADRON ESQ | 920 N KING ST | WILMINGTON | DE | 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E SHICKICH JR | 1001 - 4TH AVE STE 4500 | | | SEATTLE | WA | 98154 |
| ROPES & GRAY LLP | ATTN: KEITH WOFFORD, GREGG GALARDI, D ROSS MARTIN | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8704 |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8704 |
| ROSS ARONSTAM & MORITZ LLP | ATTN: BRADLEY ARONSTAM, BENJAMIN SCHLADWEILER ESQS | 100 S WEST ST STE 400 | | | WILMINGTON | DE | 19801 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN: CHRISTOPHER R BELMONTE ESQ AND | PAMELA A BOSSWICK ESQ | 230 PARK AVE | | NEW YORK | NY | 10169 |
| SAUL EWING LLP | ATTN: MARK MINUTI ESQ | 1201 N MARKET ST 23RD FL | | | WILMINGTON | DE | 19801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUL EWING LLP | ATTN: LUCIAN B MURLEY ESQ | 1201 N MARKET ST 23RD FL | | | WILMINGTON | DE | 19801 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: RICHARD A BARKASY ESQ | 824 N MARKET ST STE 800 | | | WILMINGTON | DE | 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE | | | | WASHINGTON | DC | 20549 |
| SEWARD & KISSEL LLP | ATTN: JOHN ASHMEAD, KALYAN DAS, ARLENE ALVES | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ | 155 N WACKER DR STE 2700 | | | CHICAGO | IL | 60606-1720 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: JAY M GOFFMAN ESQ | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: MARK S CHEHI ESQ | PO BOX 636 | | | WILMINGTON | DE | 19899 |
| SMITH KATZENSTEIN & JENKINS LLP | ATTN: KATHLEEN M MILLER ESQ | PO BOX 410 | | | WILMINGTON | DE | 19899 |
| SNELL & WILMER LLP | ATTN: DAVID E LETA ESQ | 15 W SOUTH TEMPLE, STE 1200 | | | SALT LAKE CITY | UT | 84101-1547 |
| SQUIRE SANDERS (US) LLP | ATTN: STEPHEN D. LERNER | 221 E FOURTH ST STE 2900 | | | CINCINNATI | OH | 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | ATTN: NOEL STEFFES MELANCON ESQ | 13702 COURSEY BLVD BLDG 3 | | | BATON ROUGE | LA | 70817 |
| SULLIVAN & CROMWELL LLP | ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN | 125 BROAD ST | | | NEW YORK | NY | 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: ELIHU E. ALLINSON, III | 901 N MARKET ST STE 1300 | | | WILMINGTON | DE | 19801 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON A STARKS, ASST ATTORNEY GENERAL | PO BOX 12548 | | AUSTIN | TX | 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: DENNIS ROEMLEIN | 601 TRAVIS ST, 16TH FL | | HOUSTON | TX | 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: THOMAS VLAHAKIS,VP | 385 RIFLE CAMP RD 3RD FL | | WOODLAND PARK | NJ | 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: RAFAEL MARTINEZ,VP - CSM | 601 TRAVIS ST 16TH FL | | HOUSTON | TX | 77002 |
| THE ROSNER LAW GROUP LLC | ATTN: FREDERICK B ROSNER; SCOTT J LEONHARDT | 824 N MARKET ST, STE 810 | | | WILMINGTON | DE | 19801 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON | OFFICE OF GENERAL COUNSEL | ATTN: TRACI L COTTON ESQ | 201 W SEVENTH ST | AUSTIN | TX | 78701 |
| THOMPSON COBURN LLP | ATTN: DAVID D. FARRELL | ONE US BANK PLAZA, STE 3200 | | | SAINT LOUIS | MO | 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY | PO BOX 1748 | | | AUSTIN | TX | 78767 |
| TROUTMAN SANDERS LLP | ATTN: HUGH MCDONALD, LOUIS CURCIO, BRETT GOODMAN | 875 THIRD AVE | | | NEW YORK | NY | 10022 |
| TUCKER ARENSBERG, PC | ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ | 1500 ONE PPG PLACE | | | PITTSBURGH | PA | 15222 |
| TW TELECOM INC (LEVEL 3 COMMUNICATIONS) | ATTN: LEGAL BANKRUPTCY | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP | 2 S BROADWAY STE 600 | | | ST. LOUIS | MO | 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON | 1400 DOUGLAS ST STOP 1580 | | | OMAHA | NE | 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | ENVIRONMENTAL ENFORCEMENT SECTION, ENRD | ATTN: BRANDON ROBERS, TRIAL ATTYS | P.O. BOX 7611 | | WASHINGTON | DC | 20044-7611 |
| UNITED STATES DEPARTMENT OF JUSTICE | FEDERAL COMMUNICATIONS COMMISSION | ATTN: MATTHEW J TROY, CIVIL DIVISION | PO BOX 875 | BEN FRANKLIN STATION | WASHINGTON | DC | 20044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF JUSTICE | ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ | PO BOX 227 | BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT OF | AGRICULTURE, RURAL UTILITIES SERVICE) | ATTN: MATTHEW J TROY CIVIL DIVISION | 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530 |
| VENABLE LLP | ATTN: JAMIE L. EDMONSON | 1201 NORTH MARKET STREET | | | WILMINGTON | DE | 19801 |
| VENABLE LLP | ATTN: JEFFREY S. SABIN ESQ | 1270 AVENUE OF THE AMERICAS 24TH FL | | | NEW YORK | NY | 10020 |
| WACHTELL LIPTON ROSEN & KATZ | ATTN: RICHARD MASON; EMIL KLEINHAUS | 51 W 52ND ST | | | NEW YORK | NY | 10019 |
| WEINSTEIN RADCLIFF LLP | ATTN: GREGORY M WEINSTEIN ESQ | 8350 N CENTRAL EXPY STE 1500 | | | DALLAS | TX | 75206 |
| WERB & SULLIVAN | ATTN: DUANE D WERB ESQ | 1225 KING ST | | | WILMINGTON | DE | 19801 |
| WHITE & CASE LLP | ATTN: J CHRISTOPHER SHORE | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| WHITE & CASE LLP | ATTN: THOMAS LAURIA & MATTHEW BROWN ESQ | 200 S BISCAYNE BLVD STE 4900 | | | MIAMI | FL | 33131 |
| WHITE & CASE LLP | ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: P. ANKER, C. PLATT & G. SHUSTER | 250 GREENWICH ST 45TH FL | | | NEW YORK | NY | 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: BENJAMIN LOVELAND ESQ | 60 STATE ST | | | BOSTON | MA | 02109 |
| WILMER CUTLER PICKERING HALE & DORR LLP | ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ | 7 WORLD TRADE CENTER, 205 GREENWICH ST | | | NEW YORK | NY | 10007 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE | 50 S SIXTH ST STE 1290 | | | MINNEAPOLIS | MN | 55402 |
| WINSTON & STRAWN LLP | ATTN: DAVID NEIER, ESQ. | 200 PARK AVE | | | NEW YORK | NY | 10166 |
| WOMAC LAW | ATTN: BRIAN D WOMAC ESQ | 8301 KATY FWY | | | HOUSTON | TX | 77024 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: KEVIN J MANGAN ESQ | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: KEVIN J MANGAN ESQS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: MARK L DESGROSSEILLIERS ESQ | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 |
| WOMBLE CARLYLE SANDRIDGE & RICE LLP | ATTN: MARK L DESGROSSEILLIERS | 222 DELAWARE AVE STE 1501 | | | WILMINGTON | DE | 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; | ANDREW MAGAZINER | 1000 N KING ST | | WILMINGTON | DE | 19801 |