| | | |
|---|---|---|
| BONNER, RODNEY GARNETT, SR<br>21095 MATTIE LN APT 302<br>LEXINGTON PK, MD 20653-6227 | | Claim Number: 11346-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ELLIOTT, LESLIE RAY<br>1417 DAVENTRY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 11347-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIKLIS, JOE ANTON<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | | Claim Number: 11348<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MIKLIS, MARY ALICE<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | | Claim Number: 11349<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| OWEN, ANITA<br>1913 PECAN RIDGE<br>ROWLETT, TX 75088 | | Claim Number: 11350<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 11353<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRADDOCK, DONALD<br>11 CR 1685<br>MT PLEASANT, TX 75455 | | Claim Number: 11354<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11359-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | | Claim Number: 11360-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, TERRY R<br>625 RTE 123 NORTH<br>STODDARD, NH 03464 | | Claim Number: 11361-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | | Claim Number: 11362-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11363-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11364-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUPREE, HENRY A<br>1300 ROCKDALE RD<br>ROCKDALE, TX 76567 | | Claim Number: 11371<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | | Claim Number: 11372-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONGER, RICHARD EUGENE<br>PO BOX 71 1920 CR 372 COCKHURN RD<br>COLLEGEPORT, TX 77428-0071 | | Claim Number: 11376<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH (WRIGHT), JENNIFER LORAINE<br>1433 CR 320 PO BOX 94<br>GLEN ROSE, TX 76043-0094 | | Claim Number: 11380<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EAVES, RENNY<br>719 WEST DRIVE<br>TENAHO, TX 75974 | | Claim Number: 11384-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ROSS, GEORGE W<br>2665 STATE HIGHWAY 11 W<br>PITTSBURG, TX 75686-7425 | | Claim Number: 11390<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGRAW, ROY W, JR<br>7315 MCGRAW LANE<br>DENHAM SPRINGS, LA 70726-5601 | | Claim Number: 11393-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROADY, HARRY W<br>PO BOX 1469<br>MONROE, WA 98272-4469 | | Claim Number: 11400<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLSON, CLARK THOMAS<br>237 BUCHANAN ROAD<br>NORMALVILLE, PA 15469 | | Claim Number: 11401-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | | Claim Number: 11403-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| URBAN, CYNTHIA M<br>2006 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 11404<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEWITT, ALAN<br>PO BOX 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 11407<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, MARGARET<br>10500 RICHTER CT<br>TOLAR, TX 76476 | | Claim Number: 11408<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRASIER, SUE HICKMAN<br>11052 DELFORD CR<br>DALLAS, TX 75228 | | Claim Number: 11412<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRASIER, SUE<br>11052 DELFORD CR<br>DALLAS, TX 75228 | | Claim Number: 11413<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EASLEY, RANDY<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | | Claim Number: 11421-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDE, KAREN<br>318 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11423<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOSH<br>724 CHAPARRAL RD<br>SANGER, TX 76266-6858 | | Claim Number: 11439-02<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | | Claim Number: 11441-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KELLY<br>PO BOX 1313<br>KEMAH, TX 77565 | | Claim Number: 11442-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, VICKI ANDRE (ANTHONY)<br>9329 GULF PARK DRIVE<br>KNOXVILLE, TN 37923 | | Claim Number: 11443-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | | Claim Number: 11444-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11446<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11447<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11448<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11450<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DEWEY, GLENN R<br>401 W LIVE OAK ST<br>GRANBURY, TX 76048 | | Claim Number: 11452<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11453<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11454<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11455<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUNA, PALEMON<br>PO BOX 1114<br>TATUM, TX 75691 | | Claim Number: 11456<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ALBERT<br>1302 YOKLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 11457-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, GREGORY<br>724 HEDGEWOOD DRIVE<br>GEORGETOWN, TX 78628 | | Claim Number: 11458<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, CLARA A<br>8094 WHITE TAIL TRL<br>CALDWELL, TX 77836 | | Claim Number: 11459-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOSCIELNIAK, HARRY F, JR<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11460<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSCIELNIAK, PATTY A<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | | Claim Number: 11461<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | | Claim Number: 11466-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11472<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, CHAD<br>PO BOX 406<br>SHELBYVILLE, TX 75973-0406 | | Claim Number: 11475<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11477-02<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | | Claim Number: 11479-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALBRAITH, JAMES W<br>1508 COBBLESTONE LN<br>CLEBURNE, TX 76033 | | Claim Number: 11481<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, CAROL DIANA<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | | Claim Number: 11483<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCRUMB, BOBBY RUSSELL (BR)<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | | Claim Number: 11484-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11487<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $45,000.00 |
| HOLEMAN, RANDALL<br>321 N ST MARY ST<br>CARTHAGE, TX 75633 | | Claim Number: 11489<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | | Claim Number: 11490<br>Claim Date: 09/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAVERINO, JOSEPH<br>10 VILLANOVA ROAD<br>PARLIN, NJ 08859 | | Claim Number: 11491-01<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 13702-2 Filed 01/22/19 Page 14 of 500  Date: 01/10/2019

Numerical Claims Register for TXU ENERGY (14-11032)

---

| | | |
|---|---|---|
| AZLIN, JERALDENE<br>1509 FM 413<br>ROSEBUD, TX 76570 | | Claim Number: 11494<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED Claimed: $0.00 UNLIQ CONT

---

| | | |
|---|---|---|
| GARZIO, JOSEPH<br>137 N PROVIDENCE RD<br>HAZLETON, PA 18202 | | Claim Number: 11495-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED Claimed: $0.00 UNLIQ CONT

---

| | | |
|---|---|---|
| BUTLER, DAVID H<br>804 SHADY CREEK DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 11496<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED Claimed: $0.00 UNLIQ CONT

---

| | | |
|---|---|---|
| YOUNG, ROSA L<br>3609 BROOKVALLEY ST<br>GRANBURY, TX 76048 | | Claim Number: 11497<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED Claimed: $0.00 UNLIQ CONT

---

| | | |
|---|---|---|
| MCTEE, JOEL<br>280 MAXEY RD<br>LONGVIEW, TX 75605 | | Claim Number: 11502<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED Claimed: $0.00 UNLIQ CONT

---

---

| AFSAHI, SAMUEL S | Claim Number: 11505-01 |
|---|---|
| 4605 STUDIO LN | Claim Date: 09/14/2015 |
| OCEANSIDE, CA 92057 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| TINNEY, TERRY RUSSELL | Claim Number: 11506-02 |
|---|---|
| 11623 FM 1615 | Claim Date: 09/14/2015 |
| ATHENS, TX 75752-6255 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| MCTEE, ANGIE | Claim Number: 11508 |
|---|---|
| 280 MAXEY RD | Claim Date: 09/14/2015 |
| LONGVIEW, TX 75605 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| MARTIN, RICHARD L | Claim Number: 11509-01 |
|---|---|
| 18054 CR 4256 SO | Claim Date: 09/14/2015 |
| HENDERSON, TX 75654 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| BURCH, ROBERT | Claim Number: 11511 |
|---|---|
| 6617 PLEASANT RIDGE DR | Claim Date: 09/14/2015 |
| FORT WORTH, TX 76180 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

| | | | |
|---|---|---|---|
| KIRBY, THURMAN R<br>2509 TURTLE CREEK DRIVE<br>MT PLEASANT, TX 75455 | | Claim Number: 11518<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| GANT, RONALD<br>908 ASHLAND DR<br>MESQUITE, TX 75149 | | Claim Number: 11519-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| BRADBURY, JAMES E<br>206 RAVENWOOD<br>HENDERSON, TX 75654 | | Claim Number: 11520<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| DELGADO, ROBERT<br>25719 OWL LANDING LANE<br>KATY, TX 77494 | | Claim Number: 11523-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ALLEN, DENNIS R<br>PO BOX 915<br>MARSHALL, TX 75671-0915 | | Claim Number: 11537-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | | Claim Number: 11538-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HART, MICHAEL D<br>9029 PRIVATE ROAD 3361<br>GILMER, TX 75644 | | Claim Number: 11539-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HILL, WILLIAM<br>8465 TWILIGHT DR<br>SODDY DAISY, TN 37379-4177 | | Claim Number: 11541<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RAMSEY, SERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | | Claim Number: 11543-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FOX, WILLIAM H, JR<br>102 HELENA ST<br>ELIZABETH, PA 15037 | | Claim Number: 11545<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

KELSEY, BRUCE
3680 S BUTTE RD
MENAN, ID 83434-5113

Claim Number: 11546-01
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

WHITEHEAD, BOBBY L
3538 ST HWY 43E
HENDERSON, TX 75652

Claim Number: 11547
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

MURRAY, DAVID EDWARD
600 POST OAK RD
LUFKIN, TX 75904

Claim Number: 11552
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

GIBSON, SONDRA
614 GILMER RD APT 166
LONGVIEW, TX 75604-4543

Claim Number: 11556
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BOLWERK, SALLY
824 LAMERS RD
KIMBERLY, WI 54136

Claim Number: 11558
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| BURKHART (WALTON), MICKIE<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11559<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKHART, JAY WESLEY<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11560<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | | Claim Number: 11563-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, LENDA C<br>1416 SWEETGUM CIRCLE<br>KELLER, TX 76248 | | Claim Number: 11565<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | | Claim Number: 11566<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKER, DEANNA D<br>804 SHADY CREEK DR<br>CLEBURNE, TX 76033 | | Claim Number: 11569<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYE, JOHN EDWARD<br>710 SOUTH ARCH STREET<br>CONNELLSVILLE, PA 15425 | | Claim Number: 11570<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHEW, JOHN<br>7600 GREENGAGE DR<br>FORT WORTH, TX 76133 | | Claim Number: 11574<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHITE, DANNY<br>5389 W FM 696<br>MCDADE, TX 78650 | | Claim Number: 11575<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, MIKE<br>707 PALMER ST<br>ROCKDALE, TX 76567 | | Claim Number: 11584<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERREN, DIANA ROCHELLE<br>619 JACKSON<br>ROCKDALE, TX 76567 | | Claim Number: 11585<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, EVELYN L<br>704 ENFIELD DR<br>ROCKDALE, TX 76567 | | Claim Number: 11586<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURROUGH, KEITH<br>PO BOX 85<br>415 RIVERSIDE PL VIEW<br>GROSBECK, TX 76642 | | Claim Number: 11587<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALUMBO, RALPH P<br>1927 SUNCREST DRIVE<br>MYRTLE BEACH, SC 29577 | | Claim Number: 11591-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, GWENDOLYN JOAN<br>4509 COLEMAN RANCH RD<br>TOLAR, TX 76476 | | Claim Number: 11594<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPSON, THOMAS<br>4345 W HWY 31<br>CORSICANA, TX 75110 | | Claim Number: 11595<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOYLE, EARL W<br>1290 MORRISON DR<br>GLEN ROSE, TX 76043 | | Claim Number: 11596<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAVARO, ELIZABETH LAWSON<br>4594 CAPE KURE CT<br>NORCROSS, GA 30092 | | Claim Number: 11615<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, DARRYL<br>510 FM 416<br>STREETMAN, TX 75859 | | Claim Number: 11631-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NABOURS, JAMES A<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11632<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NABOURS, JAMES A & GERANE<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11633<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | Claim Number: 11636<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | Claim Number: 11638<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | Claim Number: 11639-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GARRISON, DAWN R<br>301 W FRONT ST #816<br>MISSOULA, MT 59802 | Claim Number: 11643<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, ASHLEIGH<br>12757 PRICKLYBRANCH DR<br>FORT WORTH, TX 76244 | Claim Number: 11646<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DOWNING, NICHOLAS<br>261 CADDO LAKE DR<br>GEORGETOWN, TX 78628 | Claim Number: 11647<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |
| DOWNING, PATTY S<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | Claim Number: 11648<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |
| DOWNING, GROVER R<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | Claim Number: 11649<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |
| TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | Claim Number: 11650-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |
| BOLES, LARRY G<br>1341 PORTER COURT<br>GRANBURY, TX 76048 | Claim Number: 11651<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED    Claimed:    $0.00   UNLIQ CONT | |

| BRADLEY, JENNY MIKULEC<br>702 E 12TH ST<br>CAMERON, TX 76520 | Claim Number: 11653<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED                 Claimed: | $0.00   UNLIQ CONT |
| FAIL, CRYSTAL MIKULEC<br>2804 W 4TH ST<br>CAMERON, TX 76520 | Claim Number: 11654<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED                 Claimed: | $0.00   UNLIQ CONT |
| MIKULEC, MYRON<br>702 E 12TH<br>CAMERON, TX 76520 | Claim Number: 11655<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED                 Claimed: | $0.00   UNLIQ CONT |
| KASNER, DONALD E, SR<br>113 FM 1048<br>PO BOX 314<br>ROSEBUD, TX 76570 | Claim Number: 11656<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED                 Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | Claim Number: 11658-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED                 Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | | Claim Number: 11667-01<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COX, FADELL<br>3835 FORTUNE LANE<br>DALLAS, TX 75216 | | Claim Number: 11676<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PAI, SUHAS<br>9 DOREMUS LANE<br>WAYNE, NJ 07470 | | Claim Number: 11683<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARDY, DEREK A<br>PO BOX 632099<br>NACODOCHES, TX 75963-2099 | | Claim Number: 11685<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARDY, DEREK<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | | Claim Number: 11686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, CHARLES ALTON, SR<br>PO BOX 37<br>MORGAN, TX 76671 | | Claim Number: 11687<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | | Claim Number: 11688-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11689<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11690<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11691<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MARRS, JEFFREY TODD<br>1515 WESTHILL TER<br>CLEBURNE, TX 76033-5919 | | Claim Number: 11692<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ZATARGA, LEO W<br>48-27 LITTLE NECK PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11695-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARTH-SHAUM, SANDRA M<br>2185 IOWA RD<br>OTTAWA, KS 66067 | | Claim Number: 11698-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BARTLETT, WILLIAM ALLEN<br>10798 C/R 2143N<br>TATUM, TX 75691 | | Claim Number: 11701-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| BRUG, NINA LOUISE<br>7454 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 11703-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLBERT, JIMMY D<br>4821 SUMMER OAKS LANE<br>FORT WORTH, TX 76123 | | Claim Number: 11704-02<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANCHEZ, JOSE CARLOS, JR<br>3904 FOREST HILLS DR<br>KILGORE, TX 75662 | | Claim Number: 11707-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIPES, KENNETH<br>BOX 69 2028 MAIN ST<br>CLARIDGE, PA 15623 | | Claim Number: 11709-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCBRIDE, HARRY J<br>128 E 2ND ST<br>ROCKDALE, TX 76567 | | Claim Number: 11720<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | | Claim Number: 11721-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HALE, CHARLES R<br>1329 GREEN HILLS CT<br>DUNCANVILLE, TX 75137 | | Claim Number: 11724-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | | Claim Number: 11727-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILLIAMS, CRYSTAL<br>77013 RUSK CIR<br>FORT HOOD, TX 76544-1554 | | Claim Number: 11728-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11729-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11730-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11731-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11732<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11733<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11734<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11735<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DUNN, WRIGHT E, JR<br>208 N HALBRYAN STREET<br>EASTLAND, TX 76448 | | Claim Number: 11749<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JOHNSON, RICHARD C<br>116 SOUTHCASTLE ST<br>LONGVIEW, TX 75604 | | Claim Number: 11753<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MELVE, JORGE A<br>4401 S NOLAN RIVER RD<br>CLEBURNE, TX 76033 | | Claim Number: 11754<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HOLLAND, JULIE RENEE MARRS<br>3808 HIGH MEADOWS DR<br>ALVARADO, TX 76009 | | Claim Number: 11757<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11758<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11759<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11760<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | | Claim Number: 11764-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEEDEN, LUKAS<br>8000 GATO LN<br>ROUND ROCK, TX 78665-2125 | | Claim Number: 11765<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| MARRS, JAMES<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | Claim Number: 11767<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MARRS, JOYCELYN<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | Claim Number: 11768<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| TRIMBLE, MONTE EARL<br>PO BOX 371<br>GLEN ROSE, TX 76043 | Claim Number: 11770<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| KILGARIFF, KELLYE J<br>306 S CLEVELAND<br>PO BOX 815<br>MERIDIAN, TX 76665 | Claim Number: 11771<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WILLADSEN, CARY L<br>849 C R 1612<br>MT PLEASANT, TX 75455 | Claim Number: 11776<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAKSINSKI, JAMES J<br>PO BOX 31<br>DUBLIN, TX 76401 | | Claim Number: 11777<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-07<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-07<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLATER, CHAD X, SR<br>2206 ASHMONT CT<br>MISSOURI CITY, TX 77489 | | Claim Number: 11791<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11792<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-02<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKEY, HAROLD DAVID<br>4421 NORTH FM 908<br>ROCKDALE, TX 76517 | | Claim Number: 11795<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| SMITH, NORMAN DALE<br>1063 ST HWY 67<br>GRAHAM, TX 76450 | | Claim Number: 11802<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARRS, JOEL B<br>308 ODELL ST<br>CLEBURNE, TX 76033 | | Claim Number: 11828<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SWEAT, ROSE<br>1431 CLAUDE ST<br>DALLAS, TX 75203-3622 | | Claim Number: 11830<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | | Claim Number: 11835-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAYLOR, HENRY W<br>PO BOX 2523<br>CONROE, TX 77328 | | Claim Number: 11839<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SHIRLEY, JIMMY PAUL<br>124 PONDER STREET<br>LONE STAR, TX 75668 | | Claim Number: 11841<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENKINS, RANDY TED<br>3103 DURANT CT<br>GRANBURY, TX 76049 | | Claim Number: 11849<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHARBINE, BILL<br>401 LIVE OAK DR<br>EULESS, TX 76040 | | Claim Number: 11851<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NACE, LARRY DUANE<br>5910 W HWY 377<br>TOLAR, TX 76476 | | Claim Number: 11856<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKARD, DANNY C<br>845 ZION HILLS CIRCLE<br>ROCKWELL, TX 75087 | | Claim Number: 11859<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TRIBBLE, KENNETH DWIGHT<br>703 N OAKWOOD ST<br>BRECKENRIDGE, TX 76424-2645 | Claim Number: 11866-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| MEARES, GARY<br>1101 TEXAS ST<br>GRAHAM, TX 76450 | Claim Number: 11867<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| HANKINS, KIM<br>1268 COUNTY ROAD 325<br>GLEN ROSE, TX 76043 | Claim Number: 11868<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | Claim Number: 11870-03<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| HARDY, DEREK A<br>PO BOX 632099<br>NACODOCHES, TX 75963-2099 | Claim Number: 11871<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDY, DEREK, BRANDON HARDY,<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | | Claim Number: 11872<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JOPLIN, GARY SCOTT<br>204 HILLTOP DR<br>KENNEDALE, TX 76060 | | Claim Number: 11886<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | | Claim Number: 11892-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HENSON, ERNEST W<br>9315 FM 349<br>LONGVIEW, TX 75603 | | Claim Number: 11897<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | | Claim Number: 11903-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11904<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUHL, JOE<br>#73 CR NE 2045<br>MT VERNON, TX 75457 | | Claim Number: 11905-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11907<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11908<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11909<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11910<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, ROBIN<br>1390 NORTH HILL STREET<br>TATUM, TX 75691 | | Claim Number: 11913<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | | Claim Number: 11914-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 11915-02<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, JOE H<br>2012 ARBOR BEND<br>BONHAM, TX 75418 | | Claim Number: 11916-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JAMES D<br>1447 COUNTY ROAD 328<br>GLEN ROSE, TX 76043 | | Claim Number: 11918<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED    Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SAPOZHNIKOV, YAKOV<br>1390 BEECHDROP CT<br>YARDLEY, PA 19067-6414 | | Claim Number: 11919-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED    Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHASTAIN, JASON ALLEN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11921<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED    Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHASTAIN, REMI<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11922<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED    Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHASTAIN, BODIE<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11923<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED    Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CHASTAIN, SONJA<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11924<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, MAGGIE F<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11925<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, LILLIE RENEE<br>9233 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11926<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JAMES H<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11927<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CARL F, JR<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11928<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, DONNA K<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11929<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-03<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-02<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOCH, HOPE<br>605 W PARK AVE<br>TEMPLE, TX 76501 | | Claim Number: 11936<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, KELLY<br>1213 CR SE 4265<br>MOUNT VERNON, TX 75457 | | Claim Number: 11938<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NEAL, ARGUS D, JR
403 PARK DR
MT PLEASANT, TX 75455-5414

Claim Number: 11939-03
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

DEMPSEY, RONALD LYNN
PO BOX 1052
1995 S FM 56
GLEN ROSE, TX 76043

Claim Number: 11941
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

GRAHAM, CRAIG
1232 RIO GRANDE DR
BEN BROOK, TX 76126

Claim Number: 11942-02
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

BAUGHMAN, JIMMY
1612 SHADY LAKE CIRCLE
HENDERSON, TX 75652

Claim Number: 11943
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

YARBROUGH, JOHN H
PO BOX 37
TRINIDAD, TX 75163

Claim Number: 11946-04
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID THEODORE<br>925 S HIWAY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 11959<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARCY, DAVID A<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11964<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARCY, SUZANNE<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11965<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | | Claim Number: 11971-01<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11973<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11974<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NEWTON, CERENA C<br>5815 POST OAK MANOR DR<br>HOUSTON, TX 77085 | | Claim Number: 11975<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DR<br>DALLAS, TX 75249 | | Claim Number: 11976-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| COULTER, WALLACE E<br>132 ODESSA DR<br>HASLET, TX 76052 | | Claim Number: 11978<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SPARKS, BOBBY L<br>3604 CLIFFWOOD DR<br>ALVARADO, TX 76009 | | Claim Number: 11984-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWERS, THOMAS<br>243 ALICE ST<br>LONGVIEW, TX 75603 | | Claim Number: 11987<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, BUTCHILD<br>909 N GRIMES<br>GIDDINGS, TX 78942 | | Claim Number: 11988<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | | Claim Number: 11989-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, ROBERT H<br>PO BOX 421<br>WHITNEY, TX 76692 | | Claim Number: 11991<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

CHRISTIAN, ROBERT S
3014 ALTA VISTA LN
SAN ANGELO, TX 76904

Claim Number: 11995-02
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LONSBERRY, DANNY LEE
2095 CR 3859
HAWKINS, TX 75765

Claim Number: 11998
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

BOBO, JAMES B
320 RAMBLING OAKS ROAD
GRAHAM, TX 76450

Claim Number: 12000-01
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PALMER, DAVID M
5301 GLEN ROSE HWY
GRANBURY, TX 76048

Claim Number: 12005-02
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KITKO, EDWARD JAMES, JR
556 GREENBRIAR AVENUE
NEW KENSINGTON, PA 15068

Claim Number: 12007-01
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | | Claim Number: 12012-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODOM, GEORGIA CHEREE<br>5607B E HWY 67<br>RAINBOW, TX 76077 | | Claim Number: 12019<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, CLEMMA RAY<br>5857 CR 267D<br>KILGORE, TX 75662 | | Claim Number: 12022<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMID, MATTHEW W<br>40 FOLLY FIELD RD #101B<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 12024-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDOWELL, ERMA<br>1073 FM 3403<br>LINCOLN, TX 78948 | | Claim Number: 12026<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIVINGSTON, JERRY DON, JR<br>PO BOX 2304<br>804 WEBSTER ST<br>GLEN ROSE, TX 76043 | | Claim Number: 12029<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ORR, JON E<br>700 S CAIN ST<br>CLINTON, IL 61727 | | Claim Number: 12030<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NACCARELLA, ANTHONY E<br>3105 TAFT PARK<br>METAIRIE, LA 70002 | | Claim Number: 12031-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MILLER, DEBORAH<br>PO BOX 660<br>ROCKDALE, TX 76567 | | Claim Number: 12039<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

CAPUANO, NICHOLAS W
6 INWOOD TERRACE
FAIRFIELD, NJ 07004

Claim Number: 12042-01
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COULTER, DEBRA JETT
13224 SHAMROCK RD
DIANA, TX 75640

Claim Number: 12049-03
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HOMAN, PRESTON
13224 SHAMROCK RD
DIANA, TX 75640

Claim Number: 12050-01
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

JAMES, ERNEST EUGENE, JR
6351 MCCRARY RD EXT
SEMMES, AL 36575

Claim Number: 12051-01
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

LEATHERMAN, PAT D
1795 HOLLY HILL RD
MINERAL WELLS, TX 76067

Claim Number: 12055-02
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | | Claim Number: 12058-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEZ, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 12061-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 12062<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 12065-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | | Claim Number: 12071<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, MADISON JADE<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12072<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, PATRICIA B<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12073<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, HUNTER RAY<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12074<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12077-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOD, PAULA KAY<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12084<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOOD, JAMES BRUCE<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12085<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-01<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, EVERETT GLENN<br>13312 US HWY 69<br>BELLS, TX 75414 | | Claim Number: 12104<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELESS, DARWIN RAY<br>PO BOX 45<br>BRECKENRIDGE, TX 76424-0045 | | Claim Number: 12116<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | Claim Number: 12119-04<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| KEATHLEY, MARTIN<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | Claim Number: 12127-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| KEATHLEY, H. SUZANNE (SUZANNE TOWNSEND)<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | Claim Number: 12128<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HILL, SAMMIE B, JR<br>1017 E RAMSEY AVE<br>FT W, TX 76104 | Claim Number: 12130<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROSIE<br>2322 MACON ST<br>DALLAS, TX 75215 | Claim Number: 12131<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ALLEN, JERRY B<br>2301 CLAYTON LN<br>HENDERSON, TX 75652 | | Claim Number: 12136-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRESCHER, GEORGE F<br>20 CAMBRIDGE ROAD<br>FREEHOLD, NJ 07728-3167 | | Claim Number: 12137-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, DONALD C<br>2210 WILLIE ST<br>ST MARYS, WV 26170 | | Claim Number: 12138-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYMAN, LEE ROY, JR<br>604 KING SHORE BLVD<br>SCROGGINS, TX 75480 | | Claim Number: 12145<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | | Claim Number: 12146-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUECKNER, WENDY BREWTON<br>22 VALLEY MEAD PLACE<br>THE WOODLANDS, TX 77384 | | Claim Number: 12148-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BREWTON, STEVEN R<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12149-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SPRINGER, CHRISTIE DAWN<br>350 BILL EBARB ROAD<br>NOBLE, LA 71462 | | Claim Number: 12150-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BREWTON, GLENDA FAYE<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12151-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HEIM, BARNEY S, JR<br>5475 CR 363 S<br>HENDERSON, TX 75654 | | Claim Number: 12158<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DOROUGH, RICHARD E<br>1002 SO. LIDE AVE<br>MT. PLEASANT, TX 75455 | | Claim Number: 12160<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | | Claim Number: 12161-02<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | | Claim Number: 12162<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, JAMES R<br>253 PLANK RD<br>HOLLSOPPLE, PA 15935 | | Claim Number: 12164-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALGADO, RAMON J<br>606 S. ERIC<br>MONAHANS, TX 79756 | | Claim Number: 12165<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12168<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ADAMS, BESSIE<br>7413 LAURIE DR<br>FORT WORTH, TX 76112 | | Claim Number: 12169<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12170<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | | Claim Number: 12171<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JACKSON, BRENDA JOYCE GANTT<br>2216 PACINO DR<br>FORT WORTH, TX 76134 | | Claim Number: 12178<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

CRAWFORD, LOWERY H
1415 TUFF ST
REKLAW, TX 75784-9704

Claim Number: 12180
Claim Date: 10/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

HUBISH, JOHN D
254 S 8TH ST
JEANNETTE, PA 15644

Claim Number: 12181-01
Claim Date: 10/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

FALBO, ALEXANDER R
225 JANICE DR
PITTSBURGH, PA 15235

Claim Number: 12182-01
Claim Date: 10/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

ANDERSON, DAN ROLSTON
1009 FM 1519 W.
PITTSBURG, TX 75686-6501

Claim Number: 12183
Claim Date: 10/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

PLATA, JESUS
7800 BARFIELDS WAY
NORTH RICHLAND HILLS, TX 76182

Claim Number: 12184-01
Claim Date: 10/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCBRIDE, STEPHANIE L<br>PO BOX 201<br>ROCKDALE, TX 76567 | | Claim Number: 12185-02<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | | Claim Number: 12186-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12191-02<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | | Claim Number: 12192-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12193-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12194-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-04<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANTT, SANDRA<br>1016 COUNTY RD. 132<br>LEDBETTER, TX 78946 | | Claim Number: 12199<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREWINGTON, VERONICA<br>14101 HAVERIDGE DR<br>MIDLOTHIAN, VA 23112-1558 | | Claim Number: 12201-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | | Claim Number: 12203-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, NATHANIEL/ID#1705836<br>COFFIELD UNIT/2661 F.M. 2054<br>TENNESSEE COLONY, TX 75884 | | Claim Number: 12204<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | | Claim Number: 12207-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEITH, MARTIN D<br>3682 ST HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 12211<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURD, REAGAN DARRELL<br>3510 US HWY 259 S<br>HENDERSON, TX 75654-5128 | | Claim Number: 12212<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | Claim Number: 12226-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | Claim Number: 12227-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | Claim Number: 12228-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| ADAMS, BESSIE<br>7413 LAURIE DR<br>FORT WORTH, TX 76112 | Claim Number: 12230<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| MOODY, CHARLES HOLLIS<br>PO BOX 528<br>WATERVLIET, NY 12189 | Claim Number: 12231<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREEMAN, DORIS<br>200 PEACH ST.<br>ROCKDALE, TX 76567 | | Claim Number: 12233<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, ERNEST CHARLES<br>3319 CRYSTAL CLEAR CT<br>GRANBURY, TX 76049 | | Claim Number: 12234<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHAN, STEPHEN SCOTT<br>761 GOETZ RD.<br>CAMERON, TX 76520 | | Claim Number: 12235<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, KENNETH JAMES<br>623 CR 2360<br>MT. PLEASANT, TX 75455 | | Claim Number: 12237<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLIBURTON, VONN W<br>715 W LAKECREST DR<br>BLUFFTON, TX 78607-3020 | | Claim Number: 12238<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MAREK, DIANE KOCIAN<br>2768 S HWY 77<br>ROCKDALE, TX 76567 | Claim Number: 12239<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CULP, SIDNEY W<br>2768 HIGHWAY 77 SOUTH<br>ROCKDALE, TX 76567 | Claim Number: 12240<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | Claim Number: 12242-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| GARRIS, KAREN<br>PO BOX 772<br>GRANBURY, TX 76048 | Claim Number: 12245<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | Claim Number: 12246-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, TAMARA AZLIN<br>1687 LOCUST HILL ROAD<br>MAX MEADOWS, VA 24360 | | Claim Number: 12255<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUPPLES, DOUGLAS LEON<br>1104 BRYAN STREET<br>MINDEN, LA 71055 | | Claim Number: 12257<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, JUSTIN<br>1251 N GARFIELD AVE<br>STEPHENVILLE, TX 76401 | | Claim Number: 12258<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MATOUS, ROBBIN O<br>7757 CYPRESS ISLAND DR<br>WILMINGTON, NC 28412 | Claim Number: 12264<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| THORLEY, HARRY JR.<br>7832 SEVENOAKS DR<br>NORTH RICHLAND HILLS, TX 76182 | Claim Number: 12267<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | Claim Number: 12269-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| IRBY, RANDY LEE<br>502 GIBSON ST.<br>WINNSBORO, TX 75494 | Claim Number: 12286<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | Claim Number: 12298-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-02<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12301<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12302<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12303<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12304<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAM, CLARA<br>2012B RALSTON DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 12306-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COTUGNO, MARK A<br>1460 E STONINGTON DR<br>DOWNINGTOWN, PA 19335 | | Claim Number: 12312-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIVINGSTON, BILLIE JO HARKCOM<br>804 WEBSTER ST PO BOX 2304<br>GLEN ROSE, TX 76043 | | Claim Number: 12314<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOIN, VALDA LEE<br>411 N. CHERRY ST<br>AUBREY, TX 76227 | | Claim Number: 12317<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ERMA JEAN<br>1025 FOX RIVER LN.<br>FT. WORTH, TX 76120 | | Claim Number: 12330<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, ANNIE L<br>3125 OAK HILL DR<br>GRANBURY, TX 76048-3549 | | Claim Number: 12331<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREWS, SARA SUE<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12333-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12334<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12335<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12336<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12337<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12338<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, VERNICE MARIE<br>1018 COLUMBIA AVE - P.O. BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12339<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, ROBERT L - EXPIRED IN 2009<br>1018 COLUMBIA AVE<br>PO BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12340<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, VERNICE M<br>P.O. BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12341<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| RADER (ADAMS), DELILAH<br>202 WEST ST<br>DE KALB, TX 75559-1743 | | Claim Number: 12352-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TAYLOR, NORMA J<br>317 CR 3150<br>COOKVILLE, TX 75558 | | Claim Number: 12353<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 12356-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| COLLINS, ROY<br>3263 CR 222 N<br>HENDERSON, TX 75652 | | Claim Number: 12362<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MILAM, DANNY RAY<br>730 N. SUNSET<br>CARTHAGE, TX 75633 | | Claim Number: 12363<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, BARBARA<br>PO BOX 3610<br>LAKE ARROWHEAD, CA 92352 | | Claim Number: 12372<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, SHIRLEY WOELFEL<br>202 N. ELLIOTT<br>P.O. BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 12384<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, JANET (WOELFEL)<br>207 N 2ND ST<br>PO BOX 452<br>THORNDALE, TX 76577 | | Claim Number: 12385<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYER, GENEVA (WOELFEL)<br>501 CRESTOVER DRIVE<br>TEMPLE TERRACE, FL 33617 | | Claim Number: 12386<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOELFEL, NOVALINE<br>303 NORTH 2ND<br>P.O. BOX 303<br>THORNDALE, TX 76577 | | Claim Number: 12387<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, HARVEY<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12388<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, BERNICE<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12389<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, KAYLA<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12390<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, DAMION<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12391<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | | Claim Number: 12392-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHINGER, THOMAS<br>288 NFM 908<br>ROCKDALE, TX 76567 | | Claim Number: 12400<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NANCE, MARTHA GEORGE<br>825 W. PECAN ST.<br>P.O. BOX 373<br>MT. PLEASANT, TX 75456 | | Claim Number: 12413<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLUDER, SHIRLEY ANN<br>604 SANDSTONE LANE<br>GRANBURY, TX 76048-6294 | | Claim Number: 12415<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | | Claim Number: 12416<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | | Claim Number: 12417-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, CAROLYN A<br>1018 SOUTHWOOD DR<br>DESOTO, TX 75115 | | Claim Number: 12423-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, ROBERT J<br>1018 SOUTHWOOD DR.<br>DESOTO, TX 75115 | | Claim Number: 12424<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, HILARY M (DECEASED)<br>4209 SAYLE ST<br>GREENVILLE, TX 75401 | | Claim Number: 12431-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ESTATE OF FERRON R FORBES<br>2302 FRAN CIR<br>CLYDE, TX 79510-3407 | Claim Number: 12434<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| **UNSECURED** Claimed: | $0.00 UNLIQ CONT |

| JONES, IVY MARIE<br>610 GREENHILL DR APT 4108<br>ROUND ROCK, TX 78665-2208 | Claim Number: 12454-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| **UNSECURED** Claimed: | $0.00 UNLIQ CONT |

| MAYFIELD, REGINA JONES<br>P.O. BOX 134<br>HUTTO, TX 78634 | Claim Number: 12455-02<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| **UNSECURED** Claimed: | $0.00 UNLIQ CONT |

| LEE, BILL DEAN<br>497 CR2730<br>PITTSBURG, TX 75686 | Claim Number: 12456<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| **UNSECURED** Claimed: | $0.00 UNLIQ CONT |

| BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | Claim Number: 12458-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| **UNSECURED** Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BISHOP, BRANDON H<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12459<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHANNON R<br>P.O. BOX 973<br>THORNDALE, TX 76577 | | Claim Number: 12460<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12461-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARMON, KIMBERLY<br>232 MIRAGE STREET<br>GILMER, TX 75645 | | Claim Number: 12462-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PABEN, SAMANTHA<br>12213 FM 362<br>WALLER, TX 77484 | | Claim Number: 12463-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | | Claim Number: 12464-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, CODY BURKE<br>116 WOOD DUCK LN<br>HALLSVILLE, TX 75650-6229 | | Claim Number: 12465-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | | Claim Number: 12466-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRY, NANCY H<br>PO. BOX 296<br>LEXINGTON, TX 78947 | | Claim Number: 12473<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | | Claim Number: 12483-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PHILLIPS, WENDELL F<br>1712 BELLE PLAIN DR<br>CLEBURNE, TX 76033 | Claim Number: 12498<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WITCHER, BOBBY R<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | Claim Number: 12499<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WITCHER, MARTHA B<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | Claim Number: 12500<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CRANE, RANDY<br>P.O. BOX 593<br>MT. VERNON, TX 75457 | Claim Number: 12502<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | Claim Number: 12503-05<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHULMAN, DANIELLE<br>1304 ALCOA<br>ROCKDALE, TX 76567 | | Claim Number: 12508<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MEINARDUS, ANNIE<br>102 WUENSCHE ST<br>THORNDALE, TX 76577 | | Claim Number: 12509<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHEAT, BOBBY J<br>1596 FM 82 W<br>KIRBYVILLE, TX 75956-4716 | | Claim Number: 12510-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KEVIL, PAM<br>1304 ALCOA<br>ROCKDALE, TX 76567 | | Claim Number: 12511<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MARTINEZ, CHARLES<br>18123 TAWNAS WAY LANE<br>CYPRESS, TX 77429-4196 | | Claim Number: 12523<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRDSONG, JOHNNY WEBSTER<br>403 WALTER<br>LONGVIEW, TX 75603 | | Claim Number: 12530<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 12531<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, HELEN & KATHLEEN<br>P.O. BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 12539-02<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017)<br>KATHLEEN JONES DOB: 07/12/1959, SS# 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 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12540-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12541-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 12542-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12543<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 2353 | |
| UNSECURED | Claimed: | $25,765.40 | |
| PATEL, HASMUKH V<br>5 RUTH PLACE<br>PLAINVIEW, NY 11803 | | Claim Number: 12553-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-07<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, ALEXANDRIA<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 12565<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANLEY, PATRICK S<br>140 SAINT JOHNS RD W<br>LITTLESTOWN, PA 17340-9041 | | Claim Number: 12573-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CECIL<br>P.O. BOX 46 (330 CR 1802)<br>MAYDELLE, TX 75772 | | Claim Number: 12575<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TAMMY H<br>6405 FRONTIER DRIVE<br>FLOWER MOUND, TX 75022 | | Claim Number: 12576<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACKSTOCK, ROBBY LAVERNE<br>3525 GARWOOD DR<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12578<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | | Claim Number: 12580-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFER, KAREN<br>4222 BENT WOOD CT<br>ROUND ROCK, TX 78665 | | Claim Number: 12581<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FALAPPI, DANA<br>149 SNYDER RD<br>VENETIA, PA 15367 | | Claim Number: 12583-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12584-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | | Claim Number: 12585-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12586-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| BOTSFORD, DAWN A<br>373 REPUBLIC ST.<br>PITTSBURGH, PA 15211 | | Claim Number: 12587-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| MCCRAY, STEVEN RANDOLPH<br>1106 FM 1585, APT # 8<br>LUBBOCK, TX 79423 | | Claim Number: 12594-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12619-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | Claim Number: 12620-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MOULDER, GERALD V<br>1024 WILLIAMSBURG TERRACE<br>NORCROSS, GA 30093 | Claim Number: 12622-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COVINGTON, PAUL BYRON<br>P.O. BOX 978<br>3196 JOHN JOHNSTON RD.<br>MCINTOSH, AL 36553 | Claim Number: 12632-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SMITH, EULA M<br>P.O BOX 2643<br>WEATHERFORD, TX 76086 | Claim Number: 12640<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, KEITHIAN D<br>117 JONES RD<br>LONGVIEW, TX 75603 | Claim Number: 12645<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMMONS, CAROL<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12646<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, JOHNNY R<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12647<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, KENDALL D<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12648<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, ROBERTO<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12665<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATERNO, BELLA<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | Claim Number: 12666<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| PATERNO, RANDY LOUIS<br>16089 SE PENOT RD<br>MILWAUKIE, OR 97267 | Claim Number: 12667<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| PATERNO, ROBERT PATRICK, JR<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | Claim Number: 12668<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| PATERNO, ANNABELLE SACAY<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | Claim Number: 12669<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| EILENBERGER, RICHARD<br>3401 TOURIST DRIVE<br>NORTH RICHLAND HILLS, TX 76117 | Claim Number: 12670-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | | Claim Number: 12679<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | | Claim Number: 12680<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | | Claim Number: 12681-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, MICHAEL W<br>1242 COUNTY ROAD 302<br>GLEN ROSE, TX 76043 | | Claim Number: 12682<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | | Claim Number: 12684-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | Claim Number: 12687<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HOWELL, PAMELA A<br>162 WILLIFORD LN<br>SPRING LAKE, NC 28398 | Claim Number: 12704-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| CITY OF GLEN ROSE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12709<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8332 (04/28/2016) |

ADMINISTRATIVE          Claimed:                    $24.85

| | |
|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12710<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8338 (04/28/2016) |

ADMINISTRATIVE          Claimed:                    $4,070.73

| | |
|---|---|
| SPENCER, FLOYD LEWIS<br>P.O. BOX 1204<br>MT. PLEASANT, TX 75456-1204 | Claim Number: 12727-01<br>Claim Date: 10/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LUNA, TRACIE
PO BOX 261
TAYLOR, TX 76574

Claim Number: 12732
Claim Date: 10/28/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

STREET, DAVEY
731 CAPITAL LN
BARTLETT, TX 76511

Claim Number: 12735
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ROHLACK, JANELL
901 GILMORE STREET
TAYLOR, TX 76574

Claim Number: 12743
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ZELUFF, ROBERT VICTOR
86002 MARTIN LN
YUKEE, FL 32097

Claim Number: 12748-01
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GARCIA, MAC EUGENE
905 S 4TH ST.
BONHAM, TX 75418

Claim Number: 12749-03
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JENKINS, GEARY C<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 12762<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENKINS, LESLIE<br>374 CR 1520<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 12763<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, WENDELL<br>1400 FLANAGAN RD<br>HENDERSON, TX 75652 | | Claim Number: 12770<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDER, ROBERT S, JR<br>1217 - 12 ST<br>BAY CITY, TX 77414 | | Claim Number: 12771-01<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PLATA, KIRBY
4760 MCBREYER PLACE
FORT WORTH, TX 76244

Claim Number: 12776-06
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PLATA, KALI ALEXIS
4760 MCBREYER PLACE
FORT WORTH, TX 76244

Claim Number: 12777-06
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PLATA, KAMRYN ELLIOTT
4760 MCBREYER PLACE
FORT WORTH, TX 76244

Claim Number: 12778-06
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PLATA, MARTA
7800 BARFIELDS WAY
NORTH RICHLAND HILLS, TX 76182

Claim Number: 12779-06
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

JONES, CARL LEE
335 W. BELTON AVE
ROCKDALE, TX 76567

Claim Number: 12780-04
Claim Date: 10/29/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12786<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $525.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12787<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| ADMINISTRATIVE | Claimed: | $2,625.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12789<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $3,855.00 |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-05<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BOEDEKER, BILLIE ANN<br>15467 N US HIGHWAY 281<br>HICO, TX 76457-6475 | | Claim Number: 12820<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LANDRY, BILLY W<br>2897-B FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 12826<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| THOMAS, BENJAMIN JOSEPH<br>515 C.R. 188<br>CARTHAGE, TX 75633 | | Claim Number: 12837<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COLDIRON, BOBBY RAY<br>1095 S US HIGHWAY 36<br>MILANO, TX 76556 | | Claim Number: 12842<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SCHNEEBELI, EARL WAYNE<br>4509 CR 322<br>ROCKDALE, TX 76567 | | Claim Number: 12843<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| BOEDEKER, BENNIE AUSTELL<br>15467 N US HIGHWAY 281<br>HICO, TX 76457-6475 | | Claim Number: 12847<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JANICE<br>P.O. BOX 492<br>ROCKDALE, TX 76567 | | Claim Number: 12849<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GODWIN, RONALD W<br>1745 CR 108<br>CARTHAGE, TX 75633 | | Claim Number: 12850<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, HAROLD W<br>20576 MIXON RD<br>TROUP, TX 75789 | | Claim Number: 12859<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRESHAM, JANIE<br>1094 VALENTINE BLUFF RD<br>FORESTBURG, TX 76239 | | Claim Number: 12860<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| PATRICK, RONALD LYNN<br>4602 ZANES CT<br>GRAND PRAIRIE, TX 75052 | Claim Number: 12863<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GONZALES, ISRAEL<br>4629 TRAIL LAKE DR<br>FT WORTH, TX 76133 | Claim Number: 12864<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | Claim Number: 12874<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| WATSON, TROY JEROME<br>P.O. BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | Claim Number: 12878<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| WATSON, BRENDA<br>PO BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | Claim Number: 12879<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BROADHEAD, GERRY L<br>3711 ESSEN LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 12883<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASS, SHIRLEY R<br>1209 HOWARD DR. #46<br>MESQUITE, TX 75105 | | Claim Number: 12884<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12908<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $2,244.16 |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12909-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $1,667.46 |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12909-02<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $233.55 |

| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | | Claim Number: 12917-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENDOZA, MAGDALENO<br>405 E. BRADFORD<br>HEARNE, TX 77859 | | Claim Number: 12928<br>Claim Date: 10/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | | Claim Number: 12929-01<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, GRAHAM, JR<br>2758 CR 306<br>ROCKDALE, TX 76567 | | Claim Number: 12936<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, DEBBIE<br>2653 BISON<br>GILMER, TX 75644 | | Claim Number: 12944<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MURPHY, JAMES<br>2653 BISON RD.<br>GILMER, TX 75644 | | Claim Number: 12945<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAUER, BETTY J<br>412 MERCURY CT.<br>GRANBURY, TX 76049 | | Claim Number: 12946<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, FREDERICK JAMES<br>1506 W.SHEPERD ST<br>DENISON, TX 75020 | | Claim Number: 12950-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHIPPS, HERBERT W<br>P.O. BOX 855<br>PINEY FLATS, TN 37686 | | Claim Number: 12952-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTBROOK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12976<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8328 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $9,584.31 |

| | | |
|---|---|---|
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12977<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8326 (04/27/2015) |
| ADMINISTRATIVE | Claimed: | $76,964.55 |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12978<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8339 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $55,010.21 |
| SKUBAL, CODY<br>284 CR. 301<br>ROCKDALE, TX 76567 | | Claim Number: 12984<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIELDS, BOBBY<br>17531 KRISTOPHER CIRCLE<br>WHITEHOUSE, TX 75791 | | Claim Number: 12985<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

REYNOLDS, RICHARD P
1122B C.R. 413
GLEN ROSE, TX 76043

Claim Number: 12990
Claim Date: 11/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MCGOWAN, DON L
3904 BLUFF OAK
NACOGDOCHES, TX 75964

Claim Number: 12993-02
Claim Date: 11/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

LEWIS, SAN JUANA
1005 MOORE AVE.
PALACIOS, TX 77465

Claim Number: 12994-01
Claim Date: 11/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

KIEBLER, ANNA MARIE
215 THOMPSON ROAD
EXPORT, PA 15632

Claim Number: 12998
Claim Date: 11/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

JONES, CALVIN BURNETT
PO BOX 370
HUTTO, TX 78634-0370

Claim Number: 13002
Claim Date: 11/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $13,537.50 | Scheduled: | $17,347.50 | |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,600.00 | | | |
| BERRY, JERRY D<br>202 CR 2113<br>RUSK, TX 75785 | | Claim Number: 13018<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | | Claim Number: 13021-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| SCHELINSKI, JUNE A<br>701 WHITE SPAR RD #307<br>PRESCOTT, AZ 86303-4698 | | Claim Number: 13022<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| LOWERY, JOHN R<br>43902 N. THUNDER RD.<br>BENTON CITY, WA 99320 | Claim Number: 13025-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, ROY<br>2400 SLEDGE ST.<br>MARSHALL, TX 75670 | Claim Number: 13040<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| BRISTER, ROBERT E<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | Claim Number: 13047-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | Claim Number: 13081<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DURANT, DARRELL<br>2713 SLEEPY HOLLOW DRIVE<br>MOUNT PLEASANT, TX 75455 | Claim Number: 13095-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

MULDOON, RONALD A
604 SUNFISH DRIVE
CROWLEY, TX 76036

Claim Number: 13102-01
Claim Date: 11/06/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED        Claimed:           $0.00   UNLIQ CONT

SPRADLIN, SHELLEY
749 N. OLD ORCHARD LN.
LEWISVILLE, TX 75077

Claim Number: 13103-01
Claim Date: 11/06/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED        Claimed:           $0.00   UNLIQ CONT

RETZLAFF, CHERYL
1519 SAN ANTONE LANE
LEWISVILLE, TX 75077

Claim Number: 13104
Claim Date: 11/06/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED        Claimed:           $0.00   UNLIQ CONT

RETZLAFF, SHANE
3023 FROST CORNER PL
RICHMOND, TX 77406-0080

Claim Number: 13109-01
Claim Date: 11/06/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED        Claimed:           $0.00   UNLIQ CONT

LODEN, SHANE
6643 CR 4819
ATHENS, TX 75752

Claim Number: 13114-01
Claim Date: 11/06/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

UNSECURED        Claimed:           $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | | Claim Number: 13116-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | | Claim Number: 13119-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13127<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $22,413,008.32 |
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13128<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $15,672,068.09 |
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13137<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8337 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $19,604.09 |

| | | |
|---|---|---|
| LEWIS, KIM K<br>704 E 17TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 13141-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13142<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13143<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13144<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 13702-2  Filed 01/22/19  Page 114 of 500    Date: 01/10/2019

Numerical Claims Register for TXU ENERGY (14-11032)

DUCAR, JOHN JOSEPH
P.O. BOX 336
ALLISON, PA 15413

Claim Number: 13146-01
Claim Date: 11/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

POPE, REBECCA
1830 CORDOVA DR.
MESQUITE, TX 75150

Claim Number: 13147-01
Claim Date: 11/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

DANSBY, CHARLES CLIFTON
5402 87TH STREET
LUBBOCK, TX 79424

Claim Number: 13148-02
Claim Date: 11/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

EXNER, LISA
1659 CR 105
PAIGE, TX 78659

Claim Number: 13158
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ABBAMONTE, KENT
100 SPRING LAKE DR #204
VERO BEACH, FL 32962

Claim Number: 13159-01
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOLLAND, GARY<br>3945 FM 3135 EAST<br>HENDERSON, TX 75652 | | Claim Number: 13163-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIOS, RAFAEL R<br>7026 W. ESCUDA DR.<br>GLENDALE, AZ 85308 | | Claim Number: 13164<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICKELS, CRISTI L<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 13165<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOUDENMIRE, WALTER L , III<br>618 WHISPER VIEW CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 13166<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAN, BESSIE JANET<br>209 SIESTA CT.<br>GRANBURY, TX 76048-4315 | | Claim Number: 13170<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| METHVIN, BARRY L<br>110 SAND OAK DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13174<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICKELS, JAMES B<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 13176<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARNES, RANDALL CARTER<br>177 THREATT LN.<br>WEATHERFORD, TX 76088 | | Claim Number: 13177<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13183-02<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | | Claim Number: 13187-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13190-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, ANITA E<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13202-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-03<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 13204-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, JACKIE ODELL<br>3321 DANVILLE DR. #401<br>KILGORE, TX 75662 | | Claim Number: 13212<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MIKULENCAK, JAY<br>1251 FM 3349<br>TAYLOR, TX 76574-7209 | | Claim Number: 13213<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAIVAR, DIANE<br>1251 FM 3349<br>TAYLOR, TX 76574 | | Claim Number: 13214<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WAYNE EARL<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | | Claim Number: 13215<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORD, KENNETH LOYD<br>2563 COUNTY ROAD 2440<br>IREDELL, TX 76649 | | Claim Number: 13247<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHFORD, LAWRENCE<br>2113 PECAN VALLEY<br>CLEBURNE, TX 76031 | | Claim Number: 13249<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEMMOND, LOUISE<br>815 WOODARD AVE APT 114<br>CLEBURNE, TX 76033 | | Claim Number: 13250<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WEBSTER, DANIEL MORRIS<br>P.O. BOX 306<br>HENDERSON, TX 75653 | | Claim Number: 13256<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANDERS, GARY DEAN<br>102 RAMBLEWOOD DR.<br>HENDERSON, TX 75652 | | Claim Number: 13270<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13275-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 13276-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | Claim Number: 13278<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | Claim Number: 13279<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SAMPLE, RICHARD D<br>103 MONTGOMERY DR<br>HENDERSON, TX 75654 | Claim Number: 13281<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SVOBODA, JOHNNY JERRY<br>12497 COUNTY ROAD 2141<br>KEMP, TX 75143 | Claim Number: 13285<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| COX, RONNIE LYNN<br>522 GOVERNOR WOOD DR.<br>POINT BLANK, TX 77364 | Claim Number: 13286<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STRONG, JOE MARK<br>1613 SHADY LAKE CIRCLE<br>HENDERSON, TX 75652 | Claim Number: 13291<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                           $0.00    UNLIQ CONT | |

| MILSTEAD, GENE H<br>110 BLACKNALL DR<br>HENDERSON, TX 75652 | Claim Number: 13292<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                           $0.00    UNLIQ CONT | |

| MAYNARD, RANDY LYNN<br>940 CR 43900<br>PARIS, TX 75462 | Claim Number: 13294-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                           $0.00    UNLIQ CONT | |

| BARR, RONALD L<br>13130 SE 93RD CIRCLE<br>SUMMERFIELD, FL 34491 | Claim Number: 13301-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                           $0.00    UNLIQ CONT | |

| BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | Claim Number: 13306-02<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                           $0.00    UNLIQ CONT | |

| | | | |
|---|---|---|---|
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13308<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TARTSAH, CECILIA<br>5700 BUCHANAN ST.<br>FORT WORTH, TX 76114 | | Claim Number: 13310-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13315<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| ADMINISTRATIVE | Claimed: | $2,625.00 | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13316<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $3,855.00 | |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13318<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
|---|---|---|
| UNSECURED | Claimed: | $525.00 |
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13319<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37716<br>DOCKET: 11239 (05/12/2017) |
| ADMINISTRATIVE | Claimed: | $6,445,897.62 |
| UNSECURED | Claimed: | $9,777,485.16 |
| DORNAN, MARY M<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13323<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAGE, MICHAEL CHRIS<br>PO BOX 1208<br>PORT SALERNO, FL 34992-1208 | | Claim Number: 13325<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, SANDRA<br>130 LISA LN<br>MARSHALL, TX 75672-1307 | | Claim Number: 13326<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | | Claim Number: 13337-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13342<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |

| ADMINISTRATIVE | Claimed: | $6,445,897.62 |
|---|---|---|
| UNSECURED | Claimed: | $9,777,485.16 |

| | | |
|---|---|---|
| GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | | Claim Number: 13346-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | | Claim Number: 13348-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HOWARD, GARRY L<br>1841 WEST FREY STREET<br>STEPHENVILLE, TX 76401 | | Claim Number: 13349<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BOBELIS, ROMAS<br>36 VALENTINE AVE.<br>KINGSTON, NY 12401 | | Claim Number: 13358<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-02<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IRBY, W G<br>261 CR 3147<br>QUITMAN, TX 75783 | | Claim Number: 13380<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | | Claim Number: 13381-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATON, JAMES EDWARD<br>19 CORTLAND DR<br>SALEM, NH 03079-4007 | | Claim Number: 13385-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13390-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13391-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANFIELD, GERALD RAY<br>2836 WILLOW RIDGE CIR.<br>GRANBURY, TX 76049 | | Claim Number: 13394-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREWER, GARY L<br>812 45TH RD<br>YATES CENTER, KS 66783 | | Claim Number: 13403<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHILDRESS, MARGARET ELAINE<br>8510 VINEYARD MIST<br>SAN ANTONIO, TX 78255 | | Claim Number: 13412-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BERRYHILL, RAY A<br>182 CR 1329<br>RUSK, TX 75785 | | Claim Number: 13413<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, MARY JANE<br>200 E. 1ST ST.<br>HEARNE, TX 77859 | | Claim Number: 13419<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSTYN, BARBARA<br>PO BOX 115<br>LEXINGTON, TX 78947 | | Claim Number: 13420<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, CYNTHIA DAVIS<br>P.O. BOX 5<br>THORNDALE, TX 76577 | | Claim Number: 13421<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIEHLE, PEGGY<br>P.O. BOX 341<br>LEXINGTON, TX 78947 | | Claim Number: 13425<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-07<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-04<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 13448-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 13461-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZELTMAN, RONALD<br>1559 HOMEWOOD CIRCLE<br>ROUND ROCK, TX 78665 | | Claim Number: 13471<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABRIEL, PATSY<br>1185 CR 334<br>ROCKDALE, TX 76567 | | Claim Number: 13473<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASLEY, MARK J<br>370 CR 3334<br>OMAHA, TX 75571 | | Claim Number: 13475<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, STEPHANIE KOHUT<br>1581 ESTER BROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13483-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13487-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, GEORGE R, JR<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13488-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | | Claim Number: 13489-02<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKE, MONTE<br>1077 C.R. 239<br>CAMERON, TX 76520 | | Claim Number: 13490<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, CHARLES E<br>1581 ESTERBROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13505-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALTERS, KENNETH WARREN<br>6700 N.W. 26TH TERR.<br>FT. LAUDERDALE, FL 33309 | | Claim Number: 13507-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JASON C<br>1803 W FRYE RD.<br>PHOENIX, AZ 85045 | | Claim Number: 13519<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JOSHUA D<br>4500 FERN VALLEY DRIVE<br>FT. WORTH, TX 76244 | | Claim Number: 13520<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, CARY D<br>317 CR 3150<br>COOKVILLE, TX 75558 | | Claim Number: 13521<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITT, IVAN C<br>9702 DIXIE CT.<br>GRANBURY, TX 76049 | | Claim Number: 13532<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNOX, DURAND PAUL<br>3799 CR 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 13533<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTEN, JERRY D<br>260 QUARTER HORSE RD.<br>WHITNEY, TX 76652 | | Claim Number: 13534<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 13557<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-07<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROEPKE, CHARLOTTE ANN<br>308 DRAKE LANE<br>TAYLOR, TX 76574 | | Claim Number: 13569<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13570<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13571<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13572<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13573<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPSON, VICKIE T<br>P.O. BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13574<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, AMANDA JANE<br>9091 FRONTAGE RD. NW<br>CLEVELAND, TN 37312 | | Claim Number: 13575<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPSON, JOHN DEWEY<br>PO BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13576<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMPSON, JOHN DAVID<br>647 COOPER ST. S.E.<br>CLEVELAND, TN 37323 | | Claim Number: 13577<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | | Claim Number: 13744-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | | Claim Number: 13745-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTIX, CLEVELAND<br>106 BELLEVUE DR.<br>CLEBURNE, TX 76033 | | Claim Number: 13748<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUS PETE SCHRAMM, III<br>705 ENFIELD DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13753<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, LENDA S<br>391 MCFARLAND LANE<br>WEATHERFORD, TX 76088 | Claim Number: 13756-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| BROWN, MYRTLE<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | Claim Number: 13765<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| GEST, MARY D<br>1193 CR 434 LOOP<br>ROCKDALE, TX 76567 | Claim Number: 13767<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | Claim Number: 13768-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13794<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE          Claimed: | $93,377.18 |

| | | |
|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13804<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
| ADMINISTRATIVE | Claimed: | $11,195.00 |
| PYEATT, RYLEE<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13815<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PYEATT, OWEN<br>168 CR 308<br>ROCKDALE, TX 76567 | | Claim Number: 13816<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PYEATT, KRISTI<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13817<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PYEATT, CHAD<br>426 COUNTY ROAD 308<br>ROCKDALE, TX 76567-4447 | | Claim Number: 13818<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | Claim Number: 13819<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | Claim Number: 13820<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | Claim Number: 13821<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | Claim Number: 13826<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | Claim Number: 13827<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-03<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 13834<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSON, ALMA P.<br>3944 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 13836<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOCKREY, DEBORAH<br>2954 JAMES PARKER LANE<br>ROUND ROCK, TX 78665 | | Claim Number: 13839-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNIE, HAMISH F. R.<br>758 FAIRVIEW CLUB LN<br>DACULA, GA 30019-3188 | | Claim Number: 13840-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

HENDERSON, HERBERT D.
4608 HILDRING DRIVE, EAST
FORT WORTH, TX 76109

Claim Number: 13841-02
Claim Date: 11/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SCHULTZ, JOHN L.
1805 BUCKLAND AVE
FREMONT, OH 43420-3503

Claim Number: 13842-01
Claim Date: 11/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

CHINNICI, RICHARD J.
1130 MONROE DRIVE
STEWARTSVILLE, NJ 08886

Claim Number: 13858-01
Claim Date: 11/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PIERSON, KACEY M.
2602 HARDWOOD TRAIL
MANSFIELD, TX 76063

Claim Number: 13859-01
Claim Date: 11/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

COKER, RON E.
1913 ROOSEVELT DR.
PANTEGO, TX 76013

Claim Number: 13860-01
Claim Date: 11/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| DODSON, HALEY S.<br>5607 LOUISE WAY<br>ARLINGTON, TX 76017 | | Claim Number: 13864-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | | Claim Number: 13870-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHROUT, THEODORE GUY<br>187 RAINBOW DR. #8707<br>LIVINGSTON, TX 77399 | | Claim Number: 13872<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOKER, KENNETH RAY<br>4911 W. BEAVER<br>POWELL, TN 37849 | | Claim Number: 13874-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| QUAM, DAVID GALE<br>2920 MEANDERING WAY<br>GRANBURY, TX 76049 | | Claim Number: 13878<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | | Claim Number: 13879-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | | Claim Number: 13880-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERKA, CHARLES L.<br>99 PR 2362<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13881-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | | Claim Number: 13882-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIESLING, DORIS<br>206 NORTH MAIN<br>THORNDALE, TX 76577 | | Claim Number: 13883<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 13894-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LATIF, YALEIN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HAYES, SCOTT A.<br>213 PALOMINO CT.<br>CRESSON, TX 76035 | | Claim Number: 13910<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAM, RICKY D.<br>645 SPRUCE DR.<br>RENO, TX 75462-5851 | | Claim Number: 13915<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HIX, KYLE L.<br>1910 CLEAR CREEK DR<br>WEATHERFORD, TX 76087-3803 | | Claim Number: 13918-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, W. CODY<br>100 RUTH CT.<br>ALEDO, TX 76008 | | Claim Number: 13919-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARCE, MANDI K.<br>502 TAOS CT. W.<br>ALEDO, TX 76008 | | Claim Number: 13920-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13921-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | | Claim Number: 13922-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 13925-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEINTZE, JIMMY SCOTT<br>11675 N. FM. 486<br>ROCKDALE, TX 76567 | | Claim Number: 13937<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, SAMMY K.<br>1104 EAST SALTY<br>THORNDALE, TX 76577 | | Claim Number: 13940<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DARRYL G<br>412 E SIX ST APT C<br>ELGIN, TX 78621 | | Claim Number: 13949<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUESTERHOFT, ILESA<br>547 BLACKBERRY RD<br>SOMERVILLE, TX 77879 | | Claim Number: 13952<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-02<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHA, JOE A., JR.<br>905 S SAN FELIPE<br>HEARNE, TX 77859 | | Claim Number: 13975<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | | Claim Number: 13977<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14216<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14229<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CHRIS<br>7310 SHERWOOD DR.<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 14235<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, MARY ALMA | | Claim Number: 14251 |
| P.O. BOX 143 GAUSE | | Claim Date: 11/30/2015 |
| GAUSE, TX 77857 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, WM. M. | | Claim Number: 14252 |
| P.O. BOX 143 | | Claim Date: 11/30/2015 |
| GAUSE, TX 77857 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PADILLA, CHARLENE | | Claim Number: 14256 |
| 8504 PRIEST RIVER DR. | | Claim Date: 11/30/2015 |
| ROUND ROCK, TX 78681 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAY, MATTHEW | | Claim Number: 14257-01 |
| 18788 MARSH LN #632 | | Claim Date: 11/30/2015 |
| DALLAS, TX 75287 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RACICOT (HOPKINS), KOURTNEY | | Claim Number: 14259-01 |
| 1421 FM 799 | | Claim Date: 11/30/2015 |
| GEORGE WEST, TX 78022 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | Claim Number: 14260-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, SHIRLEY A.<br>102 TWISTED OAK LN<br>CRAWFORD, TX 76638 | Claim Number: 14261-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, WILLARD E.<br>102 TWISTED OAK LN.<br>CRAWFORD, TX 76638 | Claim Number: 14262-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SHULTS, RICKY A.<br>2527 FM 2152<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14264<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | Claim Number: 14266<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | | Claim Number: 14289-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GROUNDS, MARK<br>2006 HEREFORD BLVD<br>MIDLAND, TX 79707 | | Claim Number: 14301<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BARNES, HAROLD D.<br>504 S VAN BUREN<br>HENDERSON, TX 75654 | | Claim Number: 14302<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 14306-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CALVERT, SCOTT M | | Claim Number: 14308-04<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ROOP, MORAN C<br>5529 N. HWY 287<br>ALVORD, TX 76225 | | Claim Number: 14311<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAVORITE, ROBERT W.<br>17918 CAMDEN OAKS<br>RICHMOND, TX 77407 | | Claim Number: 14334<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| HANKINS, DONALD E.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14335<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, JANIE L.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14336<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSMAN, AYLA<br>701 BARRON AVE.<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14337<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSMAN, ULKER<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14338<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSMAN, YILMAZ<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14339<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 14340-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOSEY, KEN E<br>PO BOX 7<br>GEORGETOWN, TN 37556-0007 | | Claim Number: 14342-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | | Claim Number: 14370-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MICHELLE RACHEL (HOPKINS)<br>817 CELESTINE CIRCLE<br>VACAVILLE, CA 95687 | | Claim Number: 14375-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14386-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-03<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| HARGROVE, RONALD<br>1109 HOLBROOK<br>MOUNT VERNON, TX 75457 | | Claim Number: 14419<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| SANCHEZ, DAVID G.<br>9428 S. HWY 171<br>GRANDVIEW, TX 76050 | | Claim Number: 14423<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| CURRY, RONNIE J.<br>3300 N LOOP 336 W APT 1014<br>CONROE, TX 77304-3439 | | Claim Number: 14425<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| TIDWELL, TAYLOR<br>4219 CR. 262 N.<br>HENDERSON, TX 75652 | | Claim Number: 14427<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| GORDON, NICOLE | | Claim Number: 14429-01 |
| 2642 PIPING ROCK TRL | | Claim Date: 11/30/2015 |
| AUSTIN, TX 78748 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HENDRICKS, SANDRA | | Claim Number: 14434 |
| 130 LISA LN | | Claim Date: 12/01/2015 |
| MARSHALL, TX 75672-1307 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TILLMAN, EDWARD EARL | | Claim Number: 14439-02 |
| 369 CR 268 | | Claim Date: 12/01/2015 |
| BECKVILLE, TX 75631 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HILL, TIMMY R. | | Claim Number: 14448 |
| 1665 CR 2730 | | Claim Date: 12/01/2015 |
| PITTSBURG, TX 75686 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RUBIO, PUOQUINTO | | Claim Number: 14455 |
| 1402 MURRAY AVE | | Claim Date: 12/01/2015 |
| ROCKDALE, TX 76567 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KURETSCH, KEVIN N.<br>304 W. TINSLEY DR.<br>WACO, TX 76706 | | Claim Number: 14460-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRAIG, KAREN D.<br>111 MISTLETOE LN.<br>OLNEY, TX 76374 | | Claim Number: 14461-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14475<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
| ADMINISTRATIVE | Claimed: | $42,478.94 |
| KNOX, RICKY DALE<br>82 PINEY WOOD DR.<br>MOUNT VERNON, TX 75457 | | Claim Number: 14481<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, JERRY<br>709 SOUTH OAK DR<br>ATHENS, TX 75751 | | Claim Number: 14483<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, GREGORY F.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14493<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, LINDA R.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14494<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DAKOTA WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14495<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DERRICK FRANK<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14496<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MYNAR, TANYA DENISE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14497<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DARRELL WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14498<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, MARIE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14499<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 14501<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILL, TERRY<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14505<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIFFIN, JANICE<br>7013 WESTOVER DRIVE<br>GRANBURY, TX 76049 | | Claim Number: 14508<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAAR, GREGORY<br>11600 COUNTY ROAD 104<br>KAUFMAN, TX 75142-5900 | | Claim Number: 14518<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUYKENDALL, ROBERT H.<br>P.O. BOX 773<br>TATUM, TX 75691 | | Claim Number: 14523<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ONDRACEK, REX<br>P.O. BOX 1578<br>STEPHENVILLE, TX 76401 | | Claim Number: 14524-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADENA, JUAN<br>6815 AMERICAN WAY ROAD<br>DALLAS, TX 75237 | | Claim Number: 14542-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, PETER TIMOTHY<br>2600 MARTA DR.<br>IRVING, TX 75060 | | Claim Number: 14547<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

KOVACH, ROBERT J.
222 CLARK HILL ROAD
EAST HAMPTON, CT 06424

Claim Number: 14548-01
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

BEAUBIEN, GILBERT
1650 E. HARTFORD ST.
INVERNESS, FL 34453

Claim Number: 14549-01
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GROENING, JAMES KENNETH
7428 CR 1126 B
GODLEY, TX 76044

Claim Number: 14551
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

MOSER, PAULETTE
3998 CO. RD 330
MILANO, TX 76556

Claim Number: 14552
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

NOBLES, JAMES
2198 S. US HWY 36
MILANO, TX 76556

Claim Number: 14555
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | | Claim Number: 14559-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KUHL, GAIL<br>3700 N MAIN ST APT 107<br>TAYLOR, TX 76574-4999 | | Claim Number: 14567<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAREK, DALTON<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14568<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAREK, KALLYE<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14569<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MAREK, SHELLEY<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14570<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MAREK, DANA<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14571<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, BRETSYN<br>904 GIBSON AVE.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14575<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, FREDDY A.<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14579-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, CAROL<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 14580-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARTSAH, AGNES MENDEZ<br>210 WEST LOUISIANA ST.<br>ANADARKO, OK 73005 | | Claim Number: 14581-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPARKS, DENNIS L.<br>PO BOX 114<br>RAINBOW, TX 76077 | | Claim Number: 14635<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | | Claim Number: 14644-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWRY, SARAH<br>16521 WHITE ROCK BLVD<br>PROSPER, TX 75078-5072 | | Claim Number: 14651-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14660<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RECH, MARY L.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14667-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RECH, STANLEY C.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14668-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINDHAM, BRENDA<br>P.O. BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14678<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EILAND, MELVIN C.<br>437 W. DAVILLA<br>ROCKDALE, TX 76567 | | Claim Number: 14685<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGE, CONNIE M.<br>205 E. ECKHART AVE.<br>THRALL, TX 76578 | | Claim Number: 14686<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, FRED<br>8884 EAGLE CLIFF RD<br>CONIFER, CO 80433 | | Claim Number: 14688-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14690-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, EARNEST E.<br>204 DAPHNE ST.<br>PITTSBURG, TX 75686 | | Claim Number: 14692<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-05<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, ROBERT E.<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 14699-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14718-02<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUROVIK, JANE M.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14720<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REED, CLIFTON GLYNN<br>725 INWOOD ST.<br>MINEOLA, TX 75773 | | Claim Number: 14722<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEAD, NICHOLAS<br>401 MCGEDE DR.<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 14723<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-03<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14727<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLIKEN, MICHAEL V.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14728<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DYESS, CHERRI<br>3017 BRIDAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 14729<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLIKEN, VELA R.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14730<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAGAN, JANIS<br>PO BOX 1359<br>CORSICANA, TX 75151 | | Claim Number: 14731<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WAGNER, STEVEN BRETT<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14754<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WAGNER, KAREN<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14755<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | | Claim Number: 14757-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14760<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOVAN, LOIS MARIE<br>421 HESTER ST.<br>P.O. BOX 648<br>LEXINGTON, TX 78947 | | Claim Number: 14774<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACREE, DANNY RAY<br>9525 NUBBIN RIDGE CT.<br>GRANBURY, TX 76048 | | Claim Number: 14790-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS   Doc 13702-2   Filed 01/22/19   Page 172 of 500
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14795<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14796<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOSBEE, GENE<br>PO BOX 163<br>NAPLES, TX 75568 | | Claim Number: 14797<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JOHNNY RAY<br>1524 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 14798<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULLER, REX ALLEN<br>PO BOX 5909<br>LONGVIEW, TX 75608 | | Claim Number: 14799-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATTERSON, HAROLD W.<br>107 RUBY LN<br>LONGVIEW, TX 75604 | | Claim Number: 14800<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRIX, CHAD N.<br>204 E. BEAUMONT AVE<br>THRALL, TX 76578 | | Claim Number: 14804<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAL, MICHAEL<br>137 SWEETBAY DRIVE<br>AIKEN, SC 29803 | | Claim Number: 14816<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, RUSSELL L.<br>4761 SALEM DR<br>MESQUITE, TX 75150 | | Claim Number: 14817<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILL, TERRY W.<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14831<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRILLO, GALILEO<br>1452 - 72 ST<br>BROOKLYN, NY 11228-1712 | | Claim Number: 14841<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGEL, ANTHONY W.<br>7760 SKYLAKE DR<br>FORT WORTH, TX 76179 | | Claim Number: 14842<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14847<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14848<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14849<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14850<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENGER, CHARLES G.<br>14718 NIH 20<br>ROSCOE, TX 79545 | | Claim Number: 14854<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-03<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANEY, MARY RUTH<br>2102 VOGEL AVE<br>ROCKDALE, TX 76567 | | Claim Number: 14874<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VACA, IGNACIO L<br>1016 CR 3333<br>ROCKDALE, TX 76567 | | Claim Number: 14875<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALES, JOHN<br>1206 PASEO DEL ORO<br>TEMPLE, TX 76502 | | Claim Number: 14876<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14883<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14884<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WERLINE, LISA<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 14887<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WERLINE, ROBERT L, JR<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 14888<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GULLION, JAMES<br>4567 SUNRISE DR.<br>CHANDLER, TX 75758 | | Claim Number: 14889-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIDDLETON, WALTER<br>7762 FM 1734<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14890<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OGNOWSKI, KENNETH L<br>PO BOX 532<br>3897 COUNTY ROAD 326<br>LEXINGTON, TX 78947 | | Claim Number: 14896<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNABB, DANNY C<br>112 WESTWOOD CT<br>CISCO, TX 76437-3209 | | Claim Number: 14897-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 14907<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, CRAIG<br>7913 GLADSTONE APT A<br>HOUSTON, TX 77051 | | Claim Number: 14908-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | | Claim Number: 14923-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'NEILL, FRANCISCO<br>242-19 131 ROAD<br>ROSEDALE, NY 11422 | | Claim Number: 14925<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | Claim Number: 14926-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| POMYKAL, CHARLOTTE ANN<br>204 CR 326<br>ROSEBUD, TX 76570 | Claim Number: 14928<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| POMYKAL, WILLIAM R, JR<br>204 CR 326<br>ROSEBUD, TX 76570 | Claim Number: 14929<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| COELHO, MATTIE NORMA<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | Claim Number: 14935<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | |
|---|---|
| COELHO, CACIANO AUGUST<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | Claim Number: 14936<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED      Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| OLDHAM, GREG<br>575 CR 3342<br>PARADISE, TX 76073 | | Claim Number: 14945<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, JOHNNY<br>P.O. BOX 443<br>ROSEBUD, TX 76570 | | Claim Number: 14950<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, BARBARA<br>512 W OAKLAND AVE<br>SEADRIFT, TX 77983 | | Claim Number: 14952-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 14958<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SHONDA RACHELLE<br>707 CROSSROADS HWY<br>MALAKOFF, TX 75148 | | Claim Number: 14959<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROBERTSON, WILLIAM JOE<br>705 CROSS ROADS HWY<br>MALAKOFF, TX 75148 | Claim Number: 14960<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED  Claimed: | $0.00 UNLIQ CONT |
| ROBERTSON, WILLIAM KEITH<br>5720 CR 1221<br>MALAKOFF, TX 75148 | Claim Number: 14961<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED  Claimed: | $0.00 UNLIQ CONT |
| MERZ, THEODORE R.<br>102 FREDERICK LANE<br>P.O. BOX 157<br>THORNDALE, TX 76577 | Claim Number: 14962<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED  Claimed: | $0.00 UNLIQ CONT |
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | Claim Number: 14963-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED  Claimed: | $0.00 UNLIQ CONT |
| BIGGS, BRENDA<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | Claim Number: 14964-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED  Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BARKER, SHAWN<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14965-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, KELLIE<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14966-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, JACKSON<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14967-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, TAYLOR<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14968-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, MONTANA<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14969-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALLACE, TRACIE<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | Claim Number: 14970-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| WALLACE, CADEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | Claim Number: 14971-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| WALLACE, COLTEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | Claim Number: 14972-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| DEANE, ROBERT J., JR.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14973<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| LEE, LAURA<br>2501 OHIO DR. # 518<br>PLANO, TX 75093 | Claim Number: 14974<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| CARPENTER, SHANNA<br>6808 BERNADINE DR.<br>WATAUGA, TX 76148 | | Claim Number: 14975<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| DEANE, CONNIE R.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14976<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| WATTS, SHERRY L.<br>101 WALNUT<br>WELLSVILLE, KS 66092 | | Claim Number: 15012<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| REN, KITTY<br>814 SAINT ELIZABETH DRIVE<br>APT. 374<br>SAN JOSE, CA 95126 | | Claim Number: 15015<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KOLCZAK, BERNADETTE J.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15019<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 15023<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | | Claim Number: 15024-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 15028-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | | Claim Number: 15032<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | | Claim Number: 15037-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLECKNER, TOM<br>3430 N. CYPRESS ST<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 15040-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DAVIS, HUBERT GARLAND, III<br>A/K/A H.G. DAVIS<br>204 MEADOWLAKE LANE<br>HIGHLANDS, TX 77562-2636 | Claim Number: 15057-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| MCPETERS, JOHN E.<br>409 SOUTH FAIRGROUND<br>CLARKSVILLE, TX 75426 | Claim Number: 15060-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| DYER, MILLARD KEITH<br>5014 POINTCLEAR CT<br>ARLINGTON, TX 76017 | Claim Number: 15075<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | Claim Number: 15076<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | Claim Number: 15077-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15078<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, MILLARD KEITH<br>5014 POINT CLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15079<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JOSEPH SCOTT<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15084-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15085-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| STEPHANS, ANGELA RENE WILSON<br>3812 CHELSEA DR.<br>MCKINNEY, TX 75020 | | Claim Number: 15086-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILSON, JUSTIN REED<br>1109 COLBI ST<br>KENNEDALE, TX 76060 | | Claim Number: 15087-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WILSON, KIMBERLY ANN<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15088-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15092-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | | Claim Number: 15094-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | | Claim Number: 15109-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DENNISON, G. GERALD<br>1512 GOLF CLUB RD<br>WAUSAU, WI 54403 | | Claim Number: 15111<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, SHERRY L.<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15113<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15119-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| POOL, GARLAND D.<br>708 TEMPLE HALL HWY<br>GRANBURY, TX 76049 | | Claim Number: 15120<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LANCASTER, BARBARA<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15126-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| LANCASTER, BOBBY T.<br>2808 COUNTY RD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15127-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| EHLER, DAVID J.<br>184 CR235C<br>ROCKDALE, TX 76567 | | Claim Number: 15128<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MUNOZ, JOHN GABRIEL<br>2422 JEFFERSON CT. LN.<br>#1517<br>ARLINGTON, TX 76006 | | Claim Number: 15133<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MUNOZ, CYNTHIA ANNE<br>1337 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | | Claim Number: 15134<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MUNOZ, CECILIA<br>5357 C.R. 446<br>LORAINE, TX 79532 | | Claim Number: 15135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 15136<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCRUGGS, BOBBY D.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15143<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCRUGGS, THELMA M.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15144<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCRUGGS, DONNA L.<br>123 CHAMPIONS DR.<br>ROCKDALE, TX 76567 | | Claim Number: 15145<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORRIS, DEBBIE J.<br>710 S AVE I<br>CLIFTON, TX 76634 | | Claim Number: 15146<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | | Claim Number: 15151-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANTHONY, MICHIAL W.<br>112 HILLVIEW<br>HENDERSON, TX 75652 | | Claim Number: 15158<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, LARRY L.<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15164-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, ELAINE<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15165-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNEELEY, WENDY<br>4417 BROOKDALE DR.<br>BROWNWOOD, TX 76801 | | Claim Number: 15166-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILEY, WILTON M.<br>6507 E. PEDEN RD<br>FORT WORTH, TX 76179 | | Claim Number: 15167<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHIE, REX A.<br>2027 WELLINGTON POINT<br>HEARTLAND, TX 75125 | | Claim Number: 15537-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANZ, GARY HAROLD<br>595 C.R. 3265<br>P.O. BOX 215<br>CLIFTON, TX 76634 | | Claim Number: 15539<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, MARY ALMA<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15545<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAY, WM M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15546<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOINUDDIN, FARHAT<br>1012 HARBOUR SHORE DRIVE<br>KNOXVILLE, TN 37934 | | Claim Number: 15549-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUITS, GARY D.<br>148 PR 575<br>GARY, TX 75643 | | Claim Number: 15555<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, JAMYE DALE<br>1380 US 380E<br>GRAHAM, TX 76450 | | Claim Number: 15556<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, PATRICIA DARLENE HARRELL<br>1380 HWY 380 EAST<br>GRAHAM, TX 76450 | | Claim Number: 15557<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| HARRELL, CHARLES<br>333 HARRELL LN<br>P.O. BOX 8<br>GRAHAM, TX 76450 | Claim Number: 15558<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ANDERSON, WALTER RODNEY<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | Claim Number: 15559<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ANDERSON, JEANETTA FAY HARRELL<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | Claim Number: 15560<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARRELL, OLETA FAY HARRIS<br>1217 ROLLING HILLS SOUTH<br>GRAHAM, TX 76450 | Claim Number: 15561<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARRELL, ERNEST WAYNE<br>1217 ROLLING HILLS SO<br>GRAHAM, TX 76450 | Claim Number: 15562<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15662<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15663<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, ANDRE HODGE<br>9468 HWY 49 E<br>JEFFERSON, TX 75657 | | Claim Number: 15677<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | | Claim Number: 15678-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15683<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15684-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15685<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15686<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15691-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15692-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROUD, EDWARD<br>1290 B CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 15695<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, PATRICK S.<br>805 MILLSAP<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15701<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15713<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15716<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15717<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15718<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15719<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15720<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILLIAM, DONNA<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15721<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15724<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15725<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15726<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15727<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-03<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PHILLIPS, BARRY L.<br>2000 SYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 15734-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| LACY, NEVON HENDERSON<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | | Claim Number: 15751<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, TERESA MICHELLE<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | | Claim Number: 15752<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MADDOX, MELISSA<br>6919 OAK BRANCH MANOR LANE<br>RICHMOND, TX 77407 | | Claim Number: 15753<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, JAMIE<br>8706 CYPRESS SQUARE CT.<br>SPRING, TX 77379 | | Claim Number: 15754<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, RICHARD<br>15028 CR 2194 N<br>TATUM, TX 75691 | | Claim Number: 15756<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANIER, CARLOS<br>2308 NIXSON DR<br>LONGVIEW, TX 75602 | | Claim Number: 15757<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, SHARONDA<br>15028 CR 2194 N<br>TATUM, TX 75691 | | Claim Number: 15758<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, LAVERA<br>874 HENDRICKS LAKE RD<br>TATUM, TX 75691-9651 | | Claim Number: 15759<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, BREUNNA<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15760<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, BRITTNEY<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15761<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREENWOOD, STEPHANIE<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15762<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLASER, RICHARD L.<br>P.O. BOX 38<br>2399 F.M. 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 15810<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | | Claim Number: 15815-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, JORGE R., III<br>110 LYONWOOD DR.<br>CLEBURNE, TX 76033 | | Claim Number: 15820<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAMMELL, JOE ANCIL, SR.<br>1602 SLAYDON ST<br>HENDERSON, TX 75654 | | Claim Number: 15823<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYS, GLENDA<br>2305 N. ROSS AVE<br>CAMERON, TX 76520 | | Claim Number: 15835<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, CATARINO M., JR.<br>454 NAWHEAT RD - PREFERI PO BOX 1322<br>BELTON, TX 76513 | | Claim Number: 15845-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, BRONSON SHANE<br>2342 CR 2403<br>WINNSBORO, TX 75494 | | Claim Number: 15848<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, AMY<br>2628 SO US 77<br>ROCKDALE, TX 76567 | | Claim Number: 15851<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPENCER, JIMMY<br>2628 SO US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 15852<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, NATALIA<br>5 CLENT RD 3H<br>GREAT NECK, NY 11021 | | Claim Number: 15855-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBSON, CATHERINE A.<br>606 BATTLECREEK WAY<br>LENOIR CITY, TN 37772 | | Claim Number: 15867-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUSIN, SHELDON<br>1312 RIVER RD.<br>EDGEWATER, NJ 07020 | | Claim Number: 15868-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | | Claim Number: 15872-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANGAN, MATTHEW FRANCIS<br>504 ROSE DR.<br>ALLEN, TX 75002 | | Claim Number: 15873-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15890-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15897<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15898<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15899<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15900<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15901-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15902-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15903-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15904-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15905<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15906<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15907<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15908<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15913<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15914<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15915<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15916<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15917<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15918<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15919<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15920<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15925<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15926<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15927<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15928<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | | Claim Number: 15994-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDANIEL, JOHN ROBERT<br>11472 COUNTY ROAD 152 W<br>BULLARD, TX 75757-8567 | | Claim Number: 16253<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 16279<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLZ, RHONDA L.<br>5212 CR 236<br>CALDWELL, TX 77836 | | Claim Number: 16280<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16282-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLATTER, AIRAL V.<br>207 W. WHATLEY RD<br>WHITE OAK, TX 75693 | | Claim Number: 16284<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | | Claim Number: 16285-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARANZA, KAY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 16302<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, MARGARET<br>105 HILLARD ST.<br>LEXINGTON, TX 78947 | | Claim Number: 16306<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16313-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16314-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16316-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16317-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, SHANNA<br>8633 CARRIAGE COURT DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 16318-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, LINDSEY RIVETTE<br>42298 WOOD AVE<br>PONCHATOULA, LA 70454 | | Claim Number: 16319-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, NEAL W, JR<br>613 WENDY LN<br>RIVER RIDGE, LA 70123 | | Claim Number: 16320-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16321-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FOSTER, KYLE DUNCAN<br>2203 ROCKY BRANCH<br>ARLINGTON, TX 76013 | Claim Number: 16328<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| FOSTER, L. MICHELLE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | Claim Number: 16329<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| FOSTER, DOUGLAS WAYNE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | Claim Number: 16330<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| FOSTER, JAKE DAVIS<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | Claim Number: 16331<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | Claim Number: 16334-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEWMAN, MARGARET<br>105 HILLARD ST.<br>LEXINGTON, TX 78947 | | Claim Number: 16338<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-05<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16348<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16349<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16350<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16351<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | | Claim Number: 16352-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16353<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16354<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AZLIN, JERALDENE<br>1509 FM 413<br>ROSEBUD, TX 76570 | | Claim Number: 16355<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16357-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGAUGH, JAMES R.<br>3024 CARLTON PKWY<br>WAXAHACHIE, TX 75165 | | Claim Number: 16378<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPLE, DAVID L.<br>2230 W RUSTLER LANE<br>COTTONWOOD, AZ 86326 | | Claim Number: 16396<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 16402<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANLEY, EMORY WALTER<br>6131 TERRY ROAD<br>JACKSONVILLE, FL 32216 | | Claim Number: 16407<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHITE, WILBUR ERNEST<br>4227 C.R.N.E. 2010<br>MOUNT VERNON, TX 75457 | | Claim Number: 16413<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENTZ, MILTON R.<br>4710 BOX CANYON DRIVE<br>TEMPLE, TX 76502 | | Claim Number: 16414-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 16415-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JEFFUS, RAYMOND BUNN<br>3909 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | | Claim Number: 16419<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDOLPH, SALLY E HURLEY<br>3815 BUCKINGHAM DR<br>NACOGDOCHES, TX 75965 | | Claim Number: 16423<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16424-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORKMAN, CURTIS M.<br>131512 WILD PLUM LN.<br>BREMOND, TX 76629 | | Claim Number: 16425<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORALES, JULIE ANN SMITH<br>2105 ARROWWOOD CT.<br>MCKINNEY, TX 75070 | | Claim Number: 16427<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOSS, DENICE<br>1684 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 16438<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, CHARLES J.<br>613 WILLOW LANE<br>ROCKDALE, TX 76567 | | Claim Number: 16446<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16447-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYBEE, PATRICIA<br>172 ELLIS CREEK DRIVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16449<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALATORRE, CESAR R.<br>172 ELLIS CREEK AVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16450<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOUN, SUSAN<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16451<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYBEE, TONY RAY<br>7373 LONGMIRE RD<br>CONROE, TX 77304 | | Claim Number: 16452<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOUN, JIMMIE RAY, JR.<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16453<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYBEE, JOSEPHINE<br>1638 COUNTY ROAD 2003<br>GLEN ROSE, TX 76043 | | Claim Number: 16454<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYBEE, BURL<br>1638 CO RD 2003<br>GLEN ROSE, TX 76043 | | Claim Number: 16455<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORMAN, JOANNA<br>PO BOX 2183<br>GLEN ROSE, TX 76043 | | Claim Number: 16456<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEATHCOE, SANDY MICHELL<br>638 MCCARTNEY DRIVE<br>ORANGE, TX 77632 | | Claim Number: 16458<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, SMITA J.<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 16465-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOEPP, CHARLES | | Claim Number: 16466-01 |
| 16782CR 1315 | | Claim Date: 12/11/2015 |
| MALAKOFF, TX 75148 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WATSON, GARLAND CURTIS | | Claim Number: 16467-01 |
| 717 RUTH ST | | Claim Date: 12/11/2015 |
| ATHENS, TX 75757 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATEL, RAKHI | | Claim Number: 16468-01 |
| 317 N. BROAD STREET | | Claim Date: 12/11/2015 |
| APT. 826 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| PHILADELPHIA, PA 19107 | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GREEN, SANDRA E. | | Claim Number: 16470-01 |
| 1944 HEMPHILL STREET | | Claim Date: 12/11/2015 |
| COLORADO CITY, TX 79512 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOBERLY, MORGIT | | Claim Number: 16476 |
| 1008 CRESTVIEW DRIVE | | Claim Date: 12/11/2015 |
| SHERMAN, TX 75092 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BOWLAND, GERALD D.
5503 FM 56 NORTH
GLEN ROSE, TX 76043

Claim Number: 16481
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SUTTLER, ROBERT GERARD
8901 DENVER ST.
ROWLETT, TX 75088

Claim Number: 16484-01
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CHARANZA, MICHAEL C.
807 COPPERAS DRIVE
CALDWELL, TX 77836

Claim Number: 16486
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SMITH, PAULETTE
P.O. BOX 264
GAUSE, TX 77857

Claim Number: 16502
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RHEA, MAX EDWARD
2120 FM 21
PITTSBURG, TX 75686

Claim Number: 16517
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RHEA, DOROTHY GUY<br>2120 FM 21<br>PITTSBURG, TX 75686 | | Claim Number: 16518<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16583<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16592<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16597<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHERRY, EDDIE<br>3877 FERN LAKE CUTOFF<br>MARSHALL, TX 75672 | | Claim Number: 16649<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17226<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $1,000,000.00 |

| LERESCU, DENISE<br>38 WESTERVELT AVENUE<br>TENAFLY, NJ 07670 | Claim Number: 28955-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FT LAUDERDALE, FL 33308-3959 | Claim Number: 28956-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LERESCU, SILVIA, S.<br>38 WESTERVELT AVE.<br>TENAFLY, NJ 07670 | Claim Number: 28957-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LERESCU, CHRISTOPHER S.<br>5201 NE 24TH TER APT 109<br>FORT LAUDERDALE, FL 33308-3959 | Claim Number: 28958-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JORDAN<br>510 RANCH RD<br>GRANBURY, TX 76049 | | Claim Number: 28975<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, JAMES MICHAEL<br>410 2ND ST.<br>P.O. BOX 176<br>SAWYER, OK 74756 | | Claim Number: 28985<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, JAMES S.<br>318 COUNTY ROAD<br>302A<br>ROCKDALE, TX 76567 | | Claim Number: 29005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, VICKI<br>318 C.R. 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29006<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, DYLAN J.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29007<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARTER, ASHLEY D.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29008<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESLIE, EZEKIAS<br>424 5TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 29016-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ELVIS JOE<br>123 BRIERWOOD DR.<br>PALESTINE, TX 75801 | | Claim Number: 29019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, JANICE MARIE<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29020<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASE, ATOYA DENEICE ANDERSON<br>1902 ELM<br>HENDERSON, TX 75652 | | Claim Number: 29021<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, SHAWN LANDIS<br>1902 ELM<br>HENDERSON, TX 75652 | Claim Number: 29022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, VADIS H.<br>18710 CR 4224-S<br>CUSHING, TX 75760 | Claim Number: 29023<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | Claim Number: 29024<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| HUTTS, RAYMOND<br>8648 HARLESS OAK LANE<br>HEARNE, TX 77859 | Claim Number: 29026<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |
| OSBORNE, JOHN V.<br>6201 LAKE WASHINGTON BLVD NE<br>#301<br>KIRKLAND, WA 98033 | Claim Number: 29028-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED    Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WADE, DUDE BENNY<br>P.O. BOX 195<br>975 HOLCOMBE CEM. RD<br>NEWARK, AR 72562 | | Claim Number: 29029<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MONTELANDO, FRANK P.<br>1234 POULSET<br>ROCKDALE, TX 76567 | | Claim Number: 29031<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TRAYLOR, DWIGHT G.<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | | Claim Number: 29033<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | | Claim Number: 29036<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29037<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29042<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29053<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| DAVIS, DAMESHIA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29054<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| DAVIS, JOSHUA M.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29055<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FRACTION, TERICA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14T FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29056<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 29057<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

---

JONES, CHRYSTAL
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX 77019

Claim Number: 29058
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

---

JONES, DEVONTE
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX 77019

Claim Number: 29059
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

---

JONES, ERNESTINE
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX 77019

Claim Number: 29060
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

---

JONES, WILLIAM A., JR.
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX 77019

Claim Number: 29061
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

---

HARDIN, ROBERT A.
2704 PENNY LN
MCKINNEY, TX 75070

Claim Number: 29085-07
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

---

| | | |
|---|---|---|
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29094<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29095<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOLBRIGHT, LYNN<br>10309 WENTWORTH DR.<br>ROWLETT, TX 75089 | | Claim Number: 29105<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHESHWARI, SHARAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29336<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29567-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29695-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIELSS, DANNY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29746<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYNE, MICHAEL EUGENE PAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, DONNA<br>524 13TH ST SW<br>PARIS, TX 75460 | | Claim Number: 30887<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCARTER, MIKE R.<br>311 E, 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30939-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEFTER, JAN D<br>1971 RODNEY DR., APT. 304<br>LOS ANGELES, CA 90027 | | Claim Number: 30946-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORMAN, BOBBY SHANE<br>302 W HARRISON ST<br>MT ENTERPRISE, TX 75681-7550 | | Claim Number: 30947<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | | Claim Number: 30960-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, HARVEY FRED, JR<br>5610 GARDEN VILLAGE DR<br>LUMBERTON, TX 77657 | | Claim Number: 30961<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASLEY, JACK F.<br>409 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 30974<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | | Claim Number: 30977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RYAN, WILLIAM STEFAN
8509 N. WATER TOWER ROAD
FORT WORTH, TX 76179

Claim Number: 30993-02
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SMITH, DOROTHY
830 47TH SE
PARIS, TX 75462

Claim Number: 31011
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SMITH, DOROTHY
830 47TH SE
PARIS, TX 75462

Claim Number: 31012
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

DAVID, MICHAEL
622 PECAN AVE
WILLS POINT, TX 75169-2431

Claim Number: 31013
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

DAVIS, KARIN
622 PECAN AVE
WILLS POINT, TX 75169-2431

Claim Number: 31014
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | | Claim Number: 31016-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | | Claim Number: 31018<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TESTA, LOUIS A.<br>3730 STOCK RD SW<br>MONROE, GA 30656 | | Claim Number: 31024-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADCOCK, EDWARD<br>1600 TEXAS ST APT 601<br>FORT WORTH, TX 76102-3470 | | Claim Number: 31037-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOHO, CARL L.<br>352 WILLOW FORK ROAD<br>SISTERSVILLE, WV 26175-7126 | | Claim Number: 31039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKE, JAMES ALBERT<br>802 LIVE OAK LANE<br>PO BOX 120352<br>ARLINGTON, TX 76012-0382 | | Claim Number: 31057<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAVALA, ANDREW<br>200 CR 1241<br>KOPPERL, TX 76652 | | Claim Number: 31062<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | | Claim Number: 31066-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OSBORNE, JOHN V<br>6201 LK WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 31067-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | | Claim Number: 31091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GARTH, DARLENE V<br>3501 WINDWAY DR APT 1122<br>FORT WORTH, TX 76116 | | Claim Number: 31092<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 31098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| HUBBS, CRAIG FRED<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31122<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBBS, BRENDA JOYCE<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31127<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | | Claim Number: 31128<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CHRISTY ANN<br>2106 BOXWOOD PATH<br>ROUND ROCK, TX 78664 | | Claim Number: 31145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLVIN, THELMA JEAN<br>1625 AVENUE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31152-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOGAN, W.BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31153<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31157-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, WILLIAM E<br>2310 WOODOAK DRIVE<br>IRVING, TX 75060 | | Claim Number: 31165<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KELM, KEVIN<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31166<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KELM, SHIRLEY<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | | Claim Number: 31171-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PUGH, VALARIE R.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | | Claim Number: 31176<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | | Claim Number: 31186-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 31192-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, BRETT W.<br>810 BRADLEY DRIVE<br>ATHENS, TX 75751 | | Claim Number: 31204-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | Claim Number: 31213-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MARTIN, SUSAN<br>504 AVE D PO BOX 297<br>LEXINGTON, TX 78947 | Claim Number: 31214<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | Claim Number: 31215-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | Claim Number: 31322-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PATEL, JASHBHAI R.<br>C/O SMITA PATEL<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | Claim Number: 31323-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIPSCOMB, PAUL JEROME<br>213 HERNDOW ST.<br>SAN MARCOS, TX 78666 | | Claim Number: 31337<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILCHRIST, WELDON T<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRANT, DAVID E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, BILLY C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31350<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, ELVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMOND, ALONZO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31352<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | |
|---|---|
| HORN, ROGER G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31355<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| IRWIN, ANDREW M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31356<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| JOHNSON, JESSE A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31360<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LOCKLIN, BILLIE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31362<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MERZ, THEODORE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31364<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MIDDLETON, WALTER C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MILLER, HENRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31366<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MONTELONGO, CATARINO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MORGAN, WILEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MUNDINE, DAVID L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31369<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| NORTHCUTT, BILLY G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31370<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| OLBRICH, CHARLES<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31371<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PARKS, HERMAN, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31372<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| STANTON, DUANE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31373<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| STEWART, RICKY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31374<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TEDFORD, LONNIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31375<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNAGE, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEHURST, LEE M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31379<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIELACK, HAROLD<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31382<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAAB, HENRY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31384<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31387-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORTHAM, RUTHIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, KENNETH<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MICHAEL P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JAMES H, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31392<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| BONNER, BILLIE, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BORG, RAMONA<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31397<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BRAZILE, ROBERT L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31398<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BRINKLEY, SHANTAZAY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BUTLER, JAMES M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31400<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| CLARK, KEN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31402<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| COLLETTE, JOE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31403<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FINCH, DOUGLAS<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31407<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FRANKLIN, LARRY D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31408<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FROCK, RICHARD E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31409<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| POEHL, TROY V<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31412<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| POMYKAL, DEAN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RENFRO, LARRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31415<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RICHARDS, LAWRENCE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31416<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, JIMMIE D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31418<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | | Claim Number: 31420-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, MARTIN<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, TONI<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31429<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

PHILLIPS, KINUS
709 RICE STREET
ROCKDALE, TX 76567

Claim Number: 31432-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TAMBOURINE, JAMES R.
16050 VALLEYVIEW
FORNEY, TX 75126

Claim Number: 31658-02
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TAMBOURINE, LINDA LOIS
16050 VALLEYVIEW
FORNEY, TX 75126

Claim Number: 31659-02
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RAIBLE, PAIGE LEAH
5176 PEREGRINE ROAD
DACONO, CO 80514

Claim Number: 31691-04
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HARRISON, GRANT MICHAEL
14604 SNOWHILL DRIVE
FRISCO, TX 75035

Claim Number: 31692-04
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | | Claim Number: 31693-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31868<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32038<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                $100,000.00

| | | |
|---|---|---|
| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 34266<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34272-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| MCGILL, ELIZABETH A.<br>1611 W. 10TH STREET<br>MT. PLEASANT, TX 75455 | Claim Number: 34273<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCGILL, ERMA G.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34293<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| YOUNG, PORSCHIA AIKINS<br>1306 W 5TH<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34294-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AIKINS, LARRY D.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34295<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MCGILL, HELEN<br>1306 W. 5TH ST.<br>MOUNT PLEASANT, TX 75455 | Claim Number: 34297<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                                                                                          Date: 01/10/2019
Numerical Claims Register for TXU ENERGY (14-11032)

---

| | | |
|---|---|---|
| AIKINS, KIZZY<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34298<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED                Claimed:                        $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | | Claim Number: 34300<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED                Claimed:                        $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| GREEN, JESSIE R.<br>638 CR 2470<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34321-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED                Claimed:                        $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34338<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED                Claimed:                        $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 34339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

UNSECURED                Claimed:                        $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | | Claim Number: 34343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34344-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ULVOG, JO M.<br>3002 MONA DR.<br>LONGVIEW, TX 75601 | | Claim Number: 34345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, KENNETH<br>11589 SH 43 E<br>TATUM, TX 75691 | | Claim Number: 34347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-06<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELJOKI, FARAG<br>132 WOODED TRAIL<br>LONGVIEW, TX 75605 | | Claim Number: 34361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANGON, SENOR<br>819 WEBB ST<br>DAINGERFIELD, TX 75638 | | Claim Number: 34367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | | Claim Number: 34389-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 34399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNA, SYLVIA<br>1326 S. ADAMS<br>FORT WORTH, TX 76104 | | Claim Number: 34406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COCH, STEVE UL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34409-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | | Claim Number: 34421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NOBLE, SEAN M
14735 CAMPBELL
HARVEY, IL 60426

Claim Number: 34424
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WILLIAMSON, JEANA LADELLE BRANSON
9041 W. HWY 199
SPRINGTOWN, TX 76082

Claim Number: 34917-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ADDISON, BERNITA
608 WHITEFISH DRIVE
CLEBURNE, TX 76033

Claim Number: 34930
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RAY, FRANKIE
2286 CR 537A
ALVIN, TX 77511

Claim Number: 34937
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WICK, JOHN

Claim Number: 34938-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | | Claim Number: 34939-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, MATTHEW R.<br>220 MOONLIGHT TRL<br>STEPHENVILLE, TX 76401 | | Claim Number: 34940<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | | Claim Number: 34943-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | | Claim Number: 34951-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | | Claim Number: 34952-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MYERS, BRINDA SERVANTEZ<br>2225 CHESTERFIELD DRIVE<br>MARYVILLE, TN 37803 | | Claim Number: 34970-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | | Claim Number: 34974-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, PATRICK H<br>405 CALHOUN STREET<br>ROCKDALE, TX 76567 | | Claim Number: 34976<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34992-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34993-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34994-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34995-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34997-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34998-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 34999-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35000-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35001-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35003-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35007-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35008-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35009-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35010-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | Claim Number: 35018-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | Claim Number: 35019-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, BENJAMIN<br>7768C NORTH COLLEGE CIRCLE<br>NORTH RICHLAND HILLS, TX 76180 | Claim Number: 35027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | Claim Number: 35028-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | Claim Number: 35033-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35034-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35036-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35037-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | | Claim Number: 35056-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35061<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35062<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35064-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LAZAR, MICHAEL JAY
71 HUNTIINGTON DRIVE
JACKSON, NJ 08527

Claim Number: 35069
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

LAZAR, PATRICIA
71 HUNTINGTON DRIVE
JACKSON, NJ 08527

Claim Number: 35070
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

MORALES, SUZANNE
305 DOVER CHASE BLVD
TOMS RIVER, NJ 08753

Claim Number: 35071
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

WILSON, CHRISTINA MARIE
118 DOVE DRIVE
GILBERTSVILLE, PA 19525

Claim Number: 35072
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ATCHISON, ARTHUR JR
302 W. 8TH ST
HEARNE, TX 77859

Claim Number: 35078
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | |
|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35080-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35081-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35082-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35083-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35084-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GARRARD, KATHY A.<br>4052 HIGHWAY 135<br>WINNSBORO, LA 71295-7548 | | Claim Number: 35085<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35087-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35088-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35089-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35090-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLOWAY, ABIGAIL LEAH DARIS<br>5853 LINCOLN MEADOWS CIR APT 1106<br>FORT WORTH, TX 76112-2657 | | Claim Number: 35093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, ALANA JALAYNEE<br>810 W. PINE<br>WINNSBORO, TX 75494 | | Claim Number: 35101<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GHIZDAREANU, DAN G.<br>3701 WEXFORD PL. N<br>AUGUSTA, GA 30907 | | Claim Number: 35103<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36248<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | | Claim Number: 36643-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCIO, MARIO R.<br>102 SWEET PEA CT.<br>MT. PLEASANT, TX 75455 | | Claim Number: 36656<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCIO, NELLIE<br>102 SWEET PEA CT.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 36657<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36678-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36679-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36682-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36718-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36719-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36733<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36740<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYNES, MELINDA (MINDY)<br>4201 JENNIFER LN<br>CROWLEY, TX 76036 | | Claim Number: 36754-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | Claim Number: 36764<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| PERRY, JAMES KEVIN<br>2340 KEMPTON DR.<br>GERMANTOWN, TN 38139 | Claim Number: 36786<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | Claim Number: 36788-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| WORKMAN, CALVIN D.<br>402 SOUTHGATE DRIVE<br>MOUNT PLEASANT, TX 75455 | Claim Number: 36955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| WHITE, MEADOW GRACE ASHTON<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | Claim Number: 36963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WHITE, CIRCIL ROBERT V<br>309 UZCR 152J<br>GRAND SALINE, TX 75140 | | Claim Number: 36964-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, CECIL ROBERT IV<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36965<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, LAMAR R.<br>C/O 830 47TH SE<br>PARIS, TX 75462 | | Claim Number: 37214<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | | Claim Number: 37225-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, SHERRY<br>5340 CR 455<br>THORNDALE, TX 76577 | | Claim Number: 37230<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 37231<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | | Claim Number: 37243-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | | Claim Number: 37244-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | Claim Number: 37245-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | Claim Number: 37246<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | Claim Number: 37248-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | Claim Number: 37263-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | Claim Number: 37264-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | Claim Number: 37265-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NOBLE, JEAN MICHELLE<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | Claim Number: 37271<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NOBLE, SEAN M.<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | Claim Number: 37272<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| NOBLE, GEORGE S.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | Claim Number: 37273<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SMITH BABB, KIMBERLY DAWN<br>5500 CONCH TRAIN ROAD<br>MCKINNEY, TX 75070 | Claim Number: 37274<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| COOK, MICHAEL<br>300 SOUTH WASHINGTON<br>GRAND SALINE, TX 75140 | Claim Number: 37275-03<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HIRT, JOHN J.<br>405 ALLDAY<br>ROCKDALE, TX 76567 | Claim Number: 37300<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| COOK, CECIL<br>PO BOX 142<br>THORNDALE, TX 76577 | Claim Number: 37301-01<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SCOTT, THOMAS L.<br>1399 CR 254<br>HOUSTON, MS 38851 | Claim Number: 37317-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | Claim Number: 37319<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 37320-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | | Claim Number: 37325-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-02<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, EULA M.<br>P.O. BOX 2643<br>WEATHERFORD, TX 76086 | | Claim Number: 37349<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEPHENSON, JERRY W.<br>6519 ISZAEL SOMERS RD.<br>CAMDEN, OH 45311 | | Claim Number: 37356<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATCHISON, ARTHUR, JR.<br>PO BOX 347<br>HEARNE, TX 77859-0347 | | Claim Number: 37373<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, STEPHEN ALLEN<br>2007 FM 968 WEST<br>MARSHALL, TX 75670 | | Claim Number: 37377<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, MIKE<br>401 MEIER SETTLEMENT<br>RIESEL, TX 76682 | | Claim Number: 37380<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37382-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37383-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37384-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALINDO, RAMON S.<br>240 E. VALENCIA ST.<br>ODESSA, TX 79766 | | Claim Number: 37395<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | | Claim Number: 37399-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, LEO<br>2514 PERRYTON DR.<br>#5214<br>DALLAS, TX 75224 | | Claim Number: 37402<br>Claim Date: 12/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLAIR, WILLIAM J.<br>5721 CRYSTAL OCEAN ST.<br>LAS VEGAS, NV 89130 | | Claim Number: 37413-01<br>Claim Date: 12/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, MARTIN, JR.<br>196 JAMIE DR.<br>CAMDENTON, MO 65020 | | Claim Number: 37416<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ANDY<br>8033 HWY 17<br>OAK GROVE, LA 71263 | | Claim Number: 37418-01<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERWIN, JUSTIN J.<br>2718 CLEARVIEW RD<br>COPLAY, PA 18037 | | Claim Number: 37443-01<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONOMO, JOHN JOSEPH<br>11781 MILLS ROAD<br>HOLLAND, TX 76534-5140 | | Claim Number: 37479-01<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTSON, JOE M.<br>11914 NOLAND ST.<br>OVERLAND PARK, KS 66213 | | Claim Number: 37485<br>Claim Date: 01/11/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 37486-02<br>Claim Date: 01/11/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | | Claim Number: 37524<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | | Claim Number: 37529<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | | Claim Number: 37531<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | Claim Number: 37536<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | Claim Number: 37537<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | Claim Number: 37538<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| MACINTYRE, RONALD G., JR.<br>700 SHORE DR<br>UNIT 508<br>FALL RIVER, MA 02721 | Claim Number: 37567-02<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| NESBIT, TIMOTHY<br>7555 FORREST SHADOW<br>ARLINGTON, TN 38002 | Claim Number: 37574<br>Claim Date: 02/01/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOOLSBEE, HOMER W.<br>112 C.R. 4412<br>JACKSONVILLE, TX 75766 | | Claim Number: 37585-02<br>Claim Date: 02/19/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ROGERS, LARRY E.<br>9283 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 37599<br>Claim Date: 03/28/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALLOCCA, SAVERIO<br>17 BELLEAU AVENUE<br>MADISON, NJ 07940 | | Claim Number: 37600-02<br>Claim Date: 04/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37612<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| ADMINISTRATIVE | Claimed: | $43,835.55 |
| WATERS, RICHARD<br>4807 BISHOP CASTLE DR.<br>MIDLAND, TX 79705 | | Claim Number: 37620<br>Claim Date: 06/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37674<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $54,893,233.27 | UNLIQ |

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37699<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) | |

| ADMINISTRATIVE | Claimed: | $43,703.37 |
|---|---|---|

| | | |
|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37711-01<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-02 |

| ADMINISTRATIVE | Claimed: | $6,638.89 |
|---|---|---|

| | | |
|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37711-02<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-02 |

| UNSECURED | Claimed: | $13,651.97 |
|---|---|---|

| | | |
|---|---|---|
| ENERCON SERVICES, INC.<br>500 TOWNPARK LANE<br>KENNESAW, GA 30144 | | Claim Number: 37713<br>Claim Date: 10/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $32,918.97 |
|---|---|---|

| | | |
|---|---|---|
| CITY OF DALLAS<br>C/O MARK BAGGETT, ASST. CITY ATTORNEY<br>1500 MARILLA ST, 7BN<br>DALLAS, TX 75201 | | Claim Number: 37716<br>Claim Date: 10/14/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>Amends claim 13319 |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,825,275.04 |
| UNSECURED | Claimed: | $10,698,339.96 |

| | | |
|---|---|---|
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | | Claim Number: 37717-01<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | | Claim Number: 37717-03<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,900,000.00   UNLIQ |

| | | |
|---|---|---|
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | | Claim Number: 37717-04<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12194 (11/06/2017)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $194,244.00   UNLIQ |

| | | |
|---|---|---|
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37725<br>Claim Date: 10/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $301,882.81   UNLIQ |

| | | |
|---|---|---|
| ROGERS, FRANK<br>211 KNIGHT ST<br>WINNSBORO, TX 75494 | | Claim Number: 60011<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRADSHAW, DEAN<br>1820 CLINTON ST.<br>LONGVIEW, TX 75604 | | Claim Number: 60016<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ADAMS, BILLY<br>1506 PINE BLUFF ST<br>PARIS, TX 75460 | | Claim Number: 60017<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SWILLEY, STEVEN<br>6329 FOX CHASE DR<br>DAVIDSON, NC 28036 | | Claim Number: 60022<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RADLEY, ERNEST<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | | Claim Number: 60028<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RADLEY, MARY SUE<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | | Claim Number: 60030<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUMPS, MARTIN<br>5510 S. QUEEN ST.<br>LITTLETON, CO 80127 | | Claim Number: 60035<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRITT, JOE<br>614 N.W. 4TH ST.<br>MINERAL WELLS, TX 76067 | | Claim Number: 60036-02<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, WILLIAM<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60037<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, JULIA<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60038<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ULVOG, PETE<br>1114 BAXLEY LN<br>LONGVIEW, TX 75604 | | Claim Number: 60039<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | | Claim Number: 60050-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARDUE, MARK<br>1819 QUINN ST<br>HATTIESBURG, MS 39401 | | Claim Number: 60051<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | | Claim Number: 60054-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60056-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | | Claim Number: 60063-02<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SLOUGH, ROBERT<br>2701 COUNTY ROAD 415<br>CLEBURNE, TX 76031 | | Claim Number: 60065<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, RICKY<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60067<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, CAROL<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60068<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 60069-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GUEST, COLBY<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | | Claim Number: 60071<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, BRANDON<br>455 PRIVATE ROAD 118A<br>HICO, TX 76457-6372 | | Claim Number: 60075<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, JAMES<br>2985 LAKEVIEW CIR<br>BURLESON, TX 76028 | | Claim Number: 60077<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60079<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAIER, STEPHEN<br>4686 PINE GROVE LN<br>FORT WORTH, TX 76123 | | Claim Number: 60080<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| YEAGER, GARTH<br>PO BOX 87<br>PECAN GAP, TX 75469 | | Claim Number: 60085<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DISHEROON, SUZANNE<br>3168 PINE VALLEY DRIVE<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60096<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RAINS, JERRY<br>1746 C.R. 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 60097<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| QUICK, SUZANNE<br>1746 C.R 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 60098<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TOMLIN, JAMES<br>718 QUAIL HOLLOW DR<br>MIDLOTHIAN, TX 76065 | | Claim Number: 60099<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUSE, MATTHEW<br>1347 WHISPER LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60101<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, STEVE<br>206 CASAS DEL SUR<br>GRANBURY, TX 76049 | | Claim Number: 60112<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIOR, LARRY<br>5623 C.R.447 WEST<br>LANEVILLE, TX 75667 | | Claim Number: 60114<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINS, DANIEL<br>11314 RANAHAN ST<br>QUANTICO, VA 22134 | | Claim Number: 60115<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KURT, EMIN<br>1240 RIO GRANDE DR<br>BENBROOK, TX 76126 | | Claim Number: 60117<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, JOHN<br>PO BOX 397<br>GLEN ROSE, TX 76043 | | Claim Number: 60125<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, STEPHEN<br>11299 TAYLOR DRAPER LN APT 223<br>AUSTIN, TX 78759-3954 | | Claim Number: 60126-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, RANDY<br>2250 STATE HWY. 163<br>COLORADO CITY, TX 79512 | | Claim Number: 60140<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALEKAR, LAURA<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60141<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PALEKAR, NIKHIL<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60142<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, GARY<br>4816 HWY 67E<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60144<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, LARRY<br>PO BOX 44<br>201 CR 1011NW<br>MT. VERNON, TX 75457 | | Claim Number: 60145<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JOE<br>4107 KERRVILLE AVE<br>SNYDER, TX 79549 | | Claim Number: 60146<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELUNA, RUDY<br>709 E. BROWNING ST.<br>CALVERT, TX 77837 | | Claim Number: 60148<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| WHITE, AMELIA<br>2768 CR 265 N.<br>HENDERSON, TX 75652 | | Claim Number: 60149<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEHMANN, RANDY<br>612 CR 425<br>TAYLOR, TX 76574 | | Claim Number: 60150<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, ROY<br>459 ALEXANDER ROAD<br>STEPHENVILLE, TX 76401 | | Claim Number: 60153<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, CHARLES<br>14559 FM 1716<br>HENDERSON, TX 75652 | | Claim Number: 60154<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, SEAN<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60155<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60156-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, MADELINE L.<br>14559 FM1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60157<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, DERRIC<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60158<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60159-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, RUBY<br>346 TIGER LILY<br>DIANA, TX 75640 | | Claim Number: 60160<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLINA, CHRISTOPHER<br>1101 W 22ND ST.<br>ODESSA, TX 79763 | | Claim Number: 60168<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PORTER, JERRY<br>1707 LIVE OAK DR.<br>CLEBURNE, TX 76033-4588 | | Claim Number: 60169<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SMITH, MICHAEL<br>PO BOX 1558<br>GRANBURY, TX 76048-8558 | | Claim Number: 60171<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KAUFFMAN, DEAN<br>5405 MCKINLEY CT<br>PEARLAND, TX 77584-6099 | | Claim Number: 60173<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GRIFFIN, TOMMY<br>1893 CR 108<br>CARTHAGE, TX 75633 | | Claim Number: 60174<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| LAMBERT, MATTHEW<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60175<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, VERONICA<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60176<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNELLGROVE, BILLY<br>POB 250<br>601 ROCK CHURCH HWY<br>TOLAR, TX 76476 | | Claim Number: 60178<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAUN, HAROLD<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60179<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAUN, JUDITH<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60180<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BECKER, TYLER<br>3144 MEANDERING WAY<br>GRANBURY, TX 76049 | | Claim Number: 60181<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERKA, LINDSAY<br>4922 WINDING TIMBERS CIRCLE<br>HUMBLE, TX 77346 | | Claim Number: 60182<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOAN, KENT<br>139 TURKMAR DR<br>ALIQUIPPA, PA 15001 | | Claim Number: 60184<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, ALVIN<br>2002 RACHEL RIDGE<br>CEDAR PARK, TX 78613 | | Claim Number: 60217<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONDENBERG, ETHEL MAE<br>400 HILLTOP<br>RIESEL, TX 76682 | | Claim Number: 60223-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, RYAN<br>404 WILLIAM DR<br>PEARSALL, TX 78061 | | Claim Number: 60249<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTEE, JARON<br>1758 S RIVER MEADOWS DR<br>FAYETTEVILLE, AR 72701 | | Claim Number: 60251-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECKWORTH WRIGHT, TOMEKA<br>309 S LAUREL SPRINGS DR<br>DESOTO, TX 75115 | | Claim Number: 60252<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, STEVEN<br>1345 CENTRE ROAD<br>CARLISLE, ON L0R1H1<br>CANADA | | Claim Number: 60256<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNAPEK, AARON<br>2032 HOLDER RAMBO RD<br>HUFFMAN, TX 77336-3407 | | Claim Number: 60257<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRISSOM, JERRY<br>151 COUNTY ROAD 1120<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60264<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, LINDA<br>9621 2ND ST.<br>JOSHUA, TX 76058 | | Claim Number: 60279<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | | Claim Number: 60288-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

---

| SHEDLOSKY, ANDREW<br>1512 LAKEVIEW CT<br>GRANBURY, TX 76048-2788 | Claim Number: 60289<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | Claim Number: 60290-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOSELEY, JOSEPH<br>6646 CR SW 3170<br>WINNSBORO, TX 75494 | Claim Number: 60292<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | Claim Number: 60300-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AUTH, RICHARD<br>4328 WOOD ST.<br>WHEELING, WV 26003 | Claim Number: 60301-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| AUTH, REISE<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60303-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, CLIFF<br>410 S. GONZALES<br>CUERO, TX 77954 | | Claim Number: 60306<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 60309-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CINDY<br>7169 CR 343 E<br>HENDERSON, TX 75654 | | Claim Number: 60324<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYALS, RALPH<br>2112 FOXGLOVE COURT<br>FORNY, TX 75126 | | Claim Number: 60325<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RYALS-ARAGON, CINTYA<br>2112 TIMBER COURT<br>FORNEY, TX 75126 | Claim Number: 60326<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLIFTON<br>610 E MESA<br>HOBBS, NM 88240 | Claim Number: 60345<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| TORRES, JOSH<br>18611 EXPLORER WAY<br>FARMINGTON, MN 55024 | Claim Number: 60346<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| MAGALLANES, GERARDO<br>171 STALLION RD<br>LA MESA, NM 88044 | Claim Number: 60350<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| SWIFT, LARRY<br>215 TIMBER TRAIL<br>WEATHERFORD, TX 76087 | Claim Number: 60351<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| KESSLER, LEONARD<br>72 WINCHESTER DRIVE<br>MANHASSET, NY 11030 | | Claim Number: 60359-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60364-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONDENBERG, WILLIAM KELLY<br>356 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60368-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLBRICH, CYNTHIA DENICE<br>506 KASH DERRICK<br>CHINA SPRING, TX 76633 | | Claim Number: 60369-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | | Claim Number: 60370-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60371-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | | Claim Number: 60376-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCHANAN, JAMES<br>410 GRIFFITH LN.<br>THORNDALE, TX 76577 | | Claim Number: 60377<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNOW, DOUGLAS<br>3030 OVERTON CT.<br>GRANBURY, TX 76048 | | Claim Number: 60390<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROACH, RICHARD<br>4107 DESERT PLATEAU DR.<br>PASCO, WA 99301-9407 | | Claim Number: 60399<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | | Claim Number: 60404-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARDLOW, MICHAEL<br>5228 FAIRWAY CIR.<br>GRANBURY, TX 76049 | | Claim Number: 60408-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | | Claim Number: 60415-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATAK, STEPHEN<br>637 INGLEFIELD DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 60421<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, FREDDIE<br>165 EASTPARK DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 60425<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60436<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DAVIS, CHARLES<br>715 SOUTHOAK DR.<br>ATHENS, TX 75751 | | Claim Number: 60440<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEPHENS, DEBORAH<br>549 HOUCK ST.<br>P.O. BOX 1008<br>BUFFALO, TX 75831 | | Claim Number: 60448-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BULSA, JASON<br>764 N CHURCH ST 1201<br>SPARTANBURG, SC 29303 | | Claim Number: 60460<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60461-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60463-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | |
|---|---|
| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | Claim Number: 60465-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | Claim Number: 60466-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KIMBALL, JOHN<br>444 PORTLAND STREET<br>ROCHESTER, NH 03867 | Claim Number: 60467-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | Claim Number: 60470-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | Claim Number: 60473-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | | Claim Number: 60474-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TREVILLION, BRENDA<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60476<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TREVILLION, JAMES<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60477<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EVANS, JOHN<br>2703 CR 411<br>GLEN ROSE, TX 76043 | | Claim Number: 60480<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EMERY, JAMES<br>9414 TX HWY 37 N<br>TALCO, TX 75487 | | Claim Number: 60481<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, ALFREDO<br>102 WATERFALL ST<br>GLEN ROSE, TX 76043 | | Claim Number: 60503<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREIRA, ANTHONY<br>104 CANYON VIEW COURT<br>HUDSON OAKS, TX 76087 | | Claim Number: 60518<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, MORRIS<br>697 CHARLIE PORTER ROAD<br>HUNTINGTON, TX 75949 | | Claim Number: 60520<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOWELL, ROBERT<br>7201 LAKE MEAD BLVD.<br>ARLINGTON, TX 76016 | | Claim Number: 60521<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-02<br>Claim Date: 08/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURNIPSEED, BRIAN<br>702 BRAZOS HARBOR<br>PO BOX 2008<br>GRANBURY, TX 76048 | | Claim Number: 60539<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PORTER, DAVID<br>1113 FRANKLIN STREET<br>VALPARAISO, IN 46383 | | Claim Number: 60540<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-02<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-02<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HUNDLEY, JAMES<br>1405 GLENHAVEN<br>CLEBURNE, TX 76033 | | Claim Number: 60551<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 60556-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, NICHOLAS<br>8900 HICKORY HILL DR<br>GRANBURY, TX 76049-4121 | | Claim Number: 60557<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEELEY, MICHAEL<br>2740 FM 731<br>BURLESON, TX 76028 | | Claim Number: 60558<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60561<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANN, COALEN<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065 | | Claim Number: 60563<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

| LOVE, DANIEL<br>3440 CR 4900<br>ATHENS, TX 75752 | | Claim Number: 60565-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, GRACE<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | | Claim Number: 60574-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, RONNA<br>3774 FM 550<br>ROYSE CITY, TX 75401 | | Claim Number: 60575<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, DOUGLAS<br>451 ZMOLEK RD<br>ENNIS, TX 75119 | | Claim Number: 60580<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKE, JAMES<br>715 MT. OLIVE ROAD<br>ARKADELPHIA, AR 71923 | | Claim Number: 60581<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRAN, CHUNG<br>6813 TRINITY LANDING DR. S<br>FORT WORTH, TX 76132 | | Claim Number: 60585<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| O'NEILL, VERNARD<br>915 MEADOWLARK LANE<br>GRANBURY, TX 76048 | | Claim Number: 60587<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FERGUSON, KENNETH<br>887 CR 2200<br>MT PLEASANT, TX 75455 | | Claim Number: 60588<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KIRBY, STEPHEN<br>115 WONDER DRIVE<br>SPRINGTOWN, TX 76082 | | Claim Number: 60590<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60594-01<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, DONALD<br>278 OAK CREEK CIR<br>SPRINGTOWN, TX 76082-5145 | | Claim Number: 60596<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, GAYLE<br>20504 FM 1716 E<br>TATUM, TX 75691 | | Claim Number: 60597<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, BRANDI<br>105 BRIANNE<br>JOSHUA, TX 76058 | | Claim Number: 60598<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JEFF<br>1023 WESLEY CHAPEL RD.<br>JACKSBORO, TX 76458 | | Claim Number: 60599<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, CASEY<br>2101 TREE TOP CT<br>GRANBURY, TX 76049-8067 | | Claim Number: 60606<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARLEY, BRITTANY<br>304 RIO GRANDE ST.<br>GLEN ROSE, TX 76043 | | Claim Number: 60608<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60617<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCPHEETERS, GILBERT<br>P.O. BOX 1962<br>KINGSLAND, TX 78639 | | Claim Number: 60620<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SHEILA<br>510 A WEST OLD HIGHWAY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60628<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, JIMMY<br>1317 BLAIR DR.<br>MESQUITE, TX 75150 | | Claim Number: 60629<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HINES, CHERI<br>613 W. OLD HWY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60630<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, RONNIE<br>903 ROSE MOUNT DR<br>LONGVIEW, TX 75601-8725 | | Claim Number: 60633<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | | Claim Number: 60642-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TACKETT, JAMES<br>783 CR 3243<br>MT PLEASANT, TX 75455 | | Claim Number: 60645<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALFORD, RICHARD<br>110 BAKER STREET<br>MT. VERNON, TX 75457 | | Claim Number: 60648-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, BRADFORD<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-4660 | | Claim Number: 60649<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, BENNIE<br>969 WITHERS ROAD<br>MINERAL WELLS, TX 76067 | | Claim Number: 60650<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JOSEPH<br>7575 CR 414 WEST<br>HENDERSON, TX 75654 | | Claim Number: 60652<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, JOSEPH<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60653<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

---

| HOLLAND, PAMELA<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60654<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HOLLAND, WESLEY<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60655<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CHRISTY, JOHN<br>1117 CALINCO DR.<br>GRANBURY, TX 76048 | | Claim Number: 60656<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HARKEY, THOMAS<br>624 CR 2214<br>PITTSBURG, TX 75686 | | Claim Number: 60661<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LEWIS, STEVEN<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60664<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, CONNOR<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60665<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, DEBRA<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60666<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, KAREN<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60669<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, TERRY<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60670<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, ROBIN<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-0081 | | Claim Number: 60671<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | | Claim Number: 60673-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOGAN, RICKEY<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60675<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOGAN, MARLA<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60676<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUGNO, ROBERT<br>6823 JAY AVE<br>MASPETH, NY 11378 | | Claim Number: 60684<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60685-02<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SIMON, GIOWANA KAY<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EARLEY, JAMES<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 60689<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| EARLEY, MICHELLE<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 60690<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SQUIRES, JAMES<br>909 ROSS LANE<br>GRANBURY, TX 76048 | | Claim Number: 60696<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MANNING, JOHN
154 LINDEN STREET
MANCHESTER, NH 03104-3803

Claim Number: 60709-01
Claim Date: 09/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

TUXHORN, STEVE
1109 SOUTH LEON
MONAHANS, TX 79756

Claim Number: 60716
Claim Date: 09/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

TUXHORN, STEVE
1109 SOUTH LEON
MONAHANS, TX 79756

Claim Number: 60717
Claim Date: 09/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

TUXHORN, STEVE
1109 SOUTH LEON
MONAHANS, TX 79756

Claim Number: 60718
Claim Date: 09/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

BIANCO, MICHAEL
655 CARROLL STREET
BROOKLYN, NY 11215

Claim Number: 60724-01
Claim Date: 09/23/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| WRIGHT, DANNY<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60727<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WRIGHT, BELINDA<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60731<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOLLEY, CHARLES<br>2624 FM 31 SOUTH<br>CARTHAGE, TX 75633 | | Claim Number: 60742<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PEARSON, SCOTT<br>2105 CROSS BEND RD.<br>PLANO, TX 75023 | | Claim Number: 60751<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| METZ, CHRISTOPHER<br>1012 MALLARD LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60755<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTON, MICHAEL<br>1315 MALIBU DR<br>KERRVILLE, TX 78028-2243 | | Claim Number: 60757-01<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURDA SR, PHILLIP<br>2430 TOURNAMENT CT<br>GRAND PRAIRIE, TX 75050-2161 | | Claim Number: 60764<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNIDER, JEREMY<br>822 FM 2669<br>TENAHA, TX 75974 | | Claim Number: 60765<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, DAVID<br>1027 BROXTON HWY<br>HAZLEHURST, GA 31539 | | Claim Number: 60767<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BREARD, DEBORAH<br>3615 CENTENARY AVENUE<br>DALLAS, TX 75225 | | Claim Number: 60768<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, LES<br>1124 COUNTY ROAD 701<br>CLEBURNE, TX 76031 | | Claim Number: 60773<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 60775-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60787<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERRINGTON, ALBERT<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60788<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| SCARBERRY, KYLE<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60789<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOONER, CAITLIN<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60790<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCATES, LARRY<br>780 CR 1170<br>CENTER, TX 75935 | | Claim Number: 60807<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCATES, APRIL<br>780 CR 1170<br>CENTER, TX 75935 | | Claim Number: 60808<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SINCLAIR, JAMES<br>18 CENTER AVE<br>MONONGAHELA, PA 15063 | | Claim Number: 60809-01<br>Claim Date: 10/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BLACK, WILLIAM<br>159 SOUTHWOOD DRIVE<br>OLD BRIDGE, NJ 08857 | | Claim Number: 60818<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| COPPENBARGER, JANET<br>907 JANIS STREET<br>GRANBURY, TX 76049 | | Claim Number: 60819<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEYANDT, DAVID<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60827<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEYANDT, MARTHA<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60828<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEYANDT, MATTHEW<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60829<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WEYANDT, MARK<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60830<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARRIS, MOLLY<br>188 CONDOR VIEW<br>WEATHERFORD, TX 76087 | | Claim Number: 60831<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| OLIVER, BENNIE<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60842<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TUCKER, BENJAMIN<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60855<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THIAGARAJAN, VENKATARAMAN<br>1201 RED BUD LANE<br>ROUND ROCK, TX 78664 | | Claim Number: 60859<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ECHELBERGER, DENNIS<br>3550 FM 69<br>COMO, TX 75431 | | Claim Number: 60862<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60865-01<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAH, VIJAY<br>9911 VISTA DR<br>LENEXA, KS 66220 | | Claim Number: 60887<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOPPIN, RICHARD<br>4663 CUTTER MILL RD<br>MARTINEZ, GA 30907 | | Claim Number: 60890<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, CHRISTINE<br>105 SOUTHLAWN CIRCLE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 60901<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLETCHER, EDDIE<br>732 ENGLISH<br>LONGVIEW, TX 75605 | | Claim Number: 60904<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULPEPPER, THOMAS<br>217 CR. 519<br>STEPHENVILLE, TX 76401 | | Claim Number: 60905<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | | Claim Number: 60923-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | | Claim Number: 60925-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI, 72130<br>THAILAND | | Claim Number: 60926-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 60931-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WERNICKE, TIMOTHY<br>912 SUMMERTREE LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 60934<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VINES, RICHARD<br>4004 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 60937-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, CHERYL<br>202 N 2ND ST WEST<br>DAWSON, TX 76639 | | Claim Number: 60950<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HARISH K<br>644 CAMBRIDGE ROAD<br>PARAMUS, NJ 07652-4204 | | Claim Number: 60954-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTHCUTT, FRANK<br>NS11 LAKE CHEROKEE<br>LONGVIEW, TX 75603 | | Claim Number: 60955<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60978<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60980<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60981<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60982<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60983<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, CHRISTOPHER<br>1321 UPLAND DR #6583<br>HOUSTON, TX 77643-4718 | | Claim Number: 60984<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALVES, BENJAMIN<br>PO BOX 49<br>149 ALVES LANE/W. KEMP<br>MOUNTAIN HOME, TX 78058-0049 | | Claim Number: 60985-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COPPENBARGER, KEVIN<br>4730 RAWHIDE CT<br>GRANBURY, TX 76049 | | Claim Number: 60990<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPALDING, THOMAS<br>804 BERKLEY DR<br>CLEBURNE, TX 76033-6105 | | Claim Number: 60991<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, CAITLIN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | | Claim Number: 61001<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | | Claim Number: 61006-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTON, JOHN<br>1210 3RD ST<br>GRANBURY, TX 76048 | | Claim Number: 61016<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, VERONICA<br>P O BOX 3131<br>COPPELL, TX 75019 | | Claim Number: 61020<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JANICE<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 61021<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, CARY<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | | Claim Number: 61023<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, REBECCA<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | | Claim Number: 61024<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                                                                    Date: 01/10/2019
Numerical Claims Register for TXU ENERGY (14-11032)

---

FORD, HORACE                          Claim Number: 61040
1217 HANDKERCHIEF WAY                 Claim Date: 10/19/2015
HASLET, TX 76052-4814                 Debtor: LUMINANT GENERATION COMPANY LLC
                                      Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

---

FORD, HORACE                          Claim Number: 61042
1217 HANDKERCHIEF WAY                 Claim Date: 10/19/2015
HASLET, TX 76052-4814                 Debtor: LUMINANT GENERATION COMPANY LLC
                                      Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

---

JOHNSON, ADAM                         Claim Number: 61044
7938 FM 927                           Claim Date: 10/19/2015
WALNUT SPRINGS, TX 76690              Debtor: LUMINANT GENERATION COMPANY LLC
                                      Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

---

HATCHER, BONNIE                       Claim Number: 61045
9101 COUNTY ROAD 519                  Claim Date: 10/19/2015
ALVARADO, TX 76009                    Debtor: LUMINANT GENERATION COMPANY LLC
                                      Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

---

RUST, JASON                           Claim Number: 61049
1505 BERRY PATCH LN                   Claim Date: 10/19/2015
GRANBURY, TX 76048-2700               Debtor: LUMINANT GENERATION COMPANY LLC
                                      Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| DEAVER, RICHARD<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61052<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITELEY, LARRY<br>P.O. 26 F.M. 205 22224<br>STEPHENVILLE, TX 76401 | | Claim Number: 61055<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JAMIE<br>5681 SHAW RD<br>TOLAR, TX 76476-5417 | | Claim Number: 61056<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLANO, RAFAEL<br>2351 CR 434<br>DUBLIN, TX 76446 | | Claim Number: 61057<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINCON, RODOLFO<br>3916 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | | Claim Number: 61058<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

DEAVER, RICHIE
6920 COUNTY ROAD 229
HICO, TX 76457

Claim Number: 61059
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WHITE, MARK
PO BOX 3610
BURLESON, TX 76097-3610

Claim Number: 61060
Claim Date: 10/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WEBB, TERESA
707 E. MOORE ST.
GRANBURY, TX 76048

Claim Number: 61067
Claim Date: 10/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

THOMAS, GERALD
7855 OLD DECATUR ROAD
FORT WORTH, TX 76179

Claim Number: 61069
Claim Date: 10/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GOZDZIALSKI, STEVAN
2230 NOTTAWAY DR
CLEBURNE, TX 76033

Claim Number: 61074
Claim Date: 10/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 12020 (10/10/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61086<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOS, THOMAS<br>1323 SHINNECOCK HILLS DR<br>CHAMPIONS GT, FL 33896-6802 | | Claim Number: 61091-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCMILLAN, QUINTIN<br>1404 SHEILA ST<br>STEPHENVILLE, TX 76401 | | Claim Number: 61100<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | Claim Number: 61104-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CYNTHIA<br>P.O. BOX 29545 (MAIL ONLY)<br>5314 KEYSTONE<br>SAN ANTONIO, TX 78229 | Claim Number: 61112<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, JACK<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | Claim Number: 61113<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TRINA<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | Claim Number: 61114<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | Claim Number: 61115<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | | Claim Number: 61118-01<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| DODD, KENNETH<br>4512 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 61120<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MANIS, MICHAEL<br>4512 DEL RIDGE<br>FT.WORTH, TX 76126 | | Claim Number: 61121<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SIROTTO, MARIO<br>68-21 150TH STREET<br>FLUSHING, NY 11367 | | Claim Number: 61123<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARRELL, KENNETH<br>310 WHARTON / P.O. BOX 472<br>CALVERT, TX 77837 | | Claim Number: 61127<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED              Claimed:                      $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61140-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, LING-SIAO<br>27 HARDING STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 61141-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, RACHEL<br>1202 INDIAN SPRINGS RD<br>MARSHALL, TX 75672 | | Claim Number: 61149<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, DONALD<br>1201 SILVER MAPLE STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61164<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROPER, HAL<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61166<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROPER, KAREN<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61167<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, BYRON<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | | Claim Number: 61169<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, LISA<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | | Claim Number: 61170<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, JAMES<br>1617 MORRISON DR<br>FORT WORTH, TX 76112 | | Claim Number: 61171<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNKINS, LIANA<br>153 SUNNY MEADOWS DR<br>BURLESON, TX 76028 | | Claim Number: 61172<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RULE, CHESTER<br>1142 SPARROW CIRCL<br>MIDLOTHIAN, TX 76065 | | Claim Number: 61178<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODSON, ED<br>4104 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 61179-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPSON, JIM<br>310 CR 3225<br>MT PLEASANT, TX 75455 | | Claim Number: 61184<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEPPLER, THOMAS<br>1678 SOUTH FM199<br>NEMO, TX 76070 | | Claim Number: 61185<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANK, JAMES<br>3105 JAMES RD<br>UNIT 101<br>GRANBURY, TX 76049-3018 | | Claim Number: 61186<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KALAT, SAMUEL<br>5275 HEIGHTSVIEW LN #112<br>FORT WORTH, TX 76132 | | Claim Number: 61188-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 61189-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERSON, CLYNTON<br>P.O. BOX 7<br>292 HWY 220<br>HICO, TX 76457 | | Claim Number: 61193<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, PAUL<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 61196<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOYLES, JOHN<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61197<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASON, SUZANNE<br>1124 LYNNWOOD DRIVE<br>CARTHAGE, TX 75633 | | Claim Number: 61203<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, CHRIS<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61204<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILLIAM<br>229 CR 448-A<br>ROCKDALE, TX 76567 | | Claim Number: 61208<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JINKS, BILLY<br>13689 BLUE MOUNTAIN RD<br>PRAIRIE GROVE, AR 72753-8042 | | Claim Number: 61222-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61228-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| SCHROEDER, ANN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61230<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, ANDREA<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | | Claim Number: 61233<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61234<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, SAXTON<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | | Claim Number: 61235<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSCHBAUM, DENNIS<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61241<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUSCHBAUM, COLLEEN<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61242<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, SHARON<br>75 HAWKEN CEMETERY ROAD<br>ULMAN, MO 65083 | | Claim Number: 61243<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | | Claim Number: 61246-01<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOYLES, PATRICIA<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61247<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOYLES, MATTHEW<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61248<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VOYLES, THOMAS<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61250<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LILLY, STEVEN<br>1410 DELAFIELD ST<br>MT PLEASANT, TX 75455 | | Claim Number: 61252<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, RICKY<br>5599 COUNTY ROAD 4068<br>KEMP, TX 75143 | | Claim Number: 61258<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKSDALE, WILLIAM<br>7908 VISTA RIDGE DR N<br>FORT WORTH, TX 76132 | | Claim Number: 61260-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, HILARY<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | | Claim Number: 61261<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | | Claim Number: 61266-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGUEZ, ENRIQUE<br>336 E LITTLE CREEK RD<br>CEDAR HILL, TX 75104-3302 | | Claim Number: 61273<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUEHM, LORETTA<br>503 W. CLEVELAND AVE.<br>SPOKANE, WA 99205 | | Claim Number: 61287<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONTES, ANTONIO<br>611 TRAVIS ST<br>JACKSONVILLE, TX 75766 | Claim Number: 61291<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | Claim Number: 61292-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | Claim Number: 61301-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COLLINS, TOMMY<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | Claim Number: 61302<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| COLLINS, PATTIE<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | Claim Number: 61303<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HEIMER, ANNA<br>2970 CR 811<br>GREEN FOREST, AR 72638 | | Claim Number: 61304<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DROZDOWSKI, JOHN<br>7838 STRONG RD.<br>NEWPORT, MI 48166 | | Claim Number: 61306<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, MICHAEL<br>656 CR 2430<br>MT PLEASANT, TX 75455 | | Claim Number: 61307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERREN, MIKE<br>619 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 61312<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERREN, DIANA<br>619 JACKSON ST<br>ROCKDALE, TX 76567 | | Claim Number: 61324<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-01<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, BOBBI<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61335<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, LEE<br>521 N WILCOX ST<br>ROCKDALE, TX 76567-3412 | | Claim Number: 61336-01<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61337-01<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEDEMEIER, OSCAR, IV<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61338<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISHOP, ROBERT<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61340<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSTROUN, RICHARD<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61349<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, PEGGY<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61355<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOUTHER, JOYCE<br>204 COGDELL ST.<br>GRANBURY, TX 76048 | | Claim Number: 61356<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JENNIFER<br>224 PEARL DR.<br>HEWITT, TX 76643 | | Claim Number: 61357<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISHOP, MATTHEW<br>208 BLUEBONNET DR.<br>CRESSON, TX 76035 | | Claim Number: 61358<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BICHELL, DONALD<br>1713 CRESTMONT AVE<br>CORSICANA, TX 75110 | | Claim Number: 61361<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BROWN, MEIGAN<br>200 KESSLER DR<br>GRANBURY, TX 76048 | | Claim Number: 61374<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MCCLELLAN, EARNEST<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61385<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MCCLELLAN, TAHLIE<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61386<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| LEE, DENNIS<br>1904 GRAND AVE<br>CLEBURNE, TX 76033 | | Claim Number: 61392<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEGA, SHANNON<br>1625 ARLINGTON DR.<br>IRVING, TX 75061 | | Claim Number: 61395<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, CHRISTOPHER<br>407 LOU AVE<br>DUNCANVILLE, TX 75137 | | Claim Number: 61396<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEMBERA, JOHN<br>1071 FM 1346<br>LA VERNIA, TX 78121 | | Claim Number: 61399<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61424<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61426<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, CRAIG<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61427<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, JASMINE<br>5504 CREEKWOOD DR APT. 2051<br>BENBROOK, TX 76109 | | Claim Number: 61428<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, ROBERT<br>4210 BAYWATCH<br>ROWLETT, TX 75088 | | Claim Number: 61451<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, THAKOR T<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61457-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61458-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HILL, CHRISTOPHER<br>165 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 61459<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOODMAN, DEBRA<br>8680 N. RIVER RD<br>PASO ROBLES, CA 93446 | | Claim Number: 61467-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TODD, CORLEY<br>8606 CHESHAM DR.<br>ROWLETT, TX 75088 | | Claim Number: 61469<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ARPIN, STACI<br>1130 ISLA<br>STEPHENVILLE, TX 76401 | | Claim Number: 61470<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HURLEY JR., THOMAS<br>4104 PIEDMONT RD.<br>FORT WORTH, TX 76116 | | Claim Number: 61472<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESHIKAR, PHILIP<br>1579 COUNTY ROAD 320<br>ROCKDALE, TX 76567 | | Claim Number: 61476<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-01<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HRONCICH, KATIE<br>423 WEST HAYDEN ST.<br>CARTHAGE, TX 75633 | | Claim Number: 61479<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61483-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61485-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MICHAEL<br>2008 WIGEON STREET<br>GRANBURY, TX 76049 | | Claim Number: 61507<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, STEVEN<br>2308 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 61518<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| WILLIS, GEORGE<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652 | | Claim Number: 61521<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIS, DIANA<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652-5121 | | Claim Number: 61522<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKEY, GARY<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61527<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKEY, BRIGITTE<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61528<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-03<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-02<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | | Claim Number: 61545-01<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| WOODS, MICKEY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61555<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, MARY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61556<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKINS, DERRIEL<br>300 ASH DR.<br>WAXAHACHIE, TX 75165 | | Claim Number: 61573<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMP, CHARLES<br>6534 CR 2560<br>ROYSE CITY, TX 75189 | | Claim Number: 61576<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSTROUN, SARA<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61577<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | | Claim Number: 61578-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, SR, RALPH<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61579-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOORE, ESSIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| FOWLER, KENNETH<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61585<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, MELODY<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61586<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, RICHARD<br>5019 FM 1798 E<br>MOUNT ENTERPRISE, TX 75681 | | Claim Number: 61602<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, JANICE<br>5708 CORTEZ DR<br>GRANBURY, TX 76049 | | Claim Number: 61632<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DERRICK, VERNON<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61634<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERRICK, BRANDI<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61635<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | | Claim Number: 61636-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CADDELL, JAMES<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61662<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, PAMELA<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61663<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, SAMUEL<br>36501 SHADOW LN<br>PRAIRIEVILLE, LA 70769-3428 | | Claim Number: 61667<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, TIMOTHY<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61669<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUFF, BONNIE<br>1501 SHARON DR.<br>WAXHAW, NC 28173 | | Claim Number: 61671<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, TAFFNEY<br>7020 SW CAPITOL HILL RD<br>PORTLAND, OR 97219 | | Claim Number: 61711-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POUNDERS, ROBERT<br>2602 N. FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 61718-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JIMMY<br>707 SMITH STREET<br>TRINIDAD, TX 75163 | | Claim Number: 61730<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | Claim Number: 61743-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | Claim Number: 61744-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JONES, TROY<br>13013 FM 139<br>SHELBYVILLE, TX 75973 | Claim Number: 61748-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCELMURRY, MARSHALL<br>3630 SE LOOP 281<br>LONGVIEW, TX 75602 | Claim Number: 61750<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SANDERS, JOHN<br>940 EAST JOHNSON STREET<br>TATUM, TX 75691 | Claim Number: 61753<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                                                                      Date: 01/10/2019
Numerical Claims Register for TXU ENERGY (14-11032)

---

WEAVER, MICHAEL                      Claim Number: 61776-01
PO BOX 1464                          Claim Date: 12/02/2015
BAY CITY, TX 77404                   Debtor: LUMINANT GENERATION COMPANY LLC
                                     Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

WEAVER, CORINA                       Claim Number: 61778-01
PO BOX 1464                          Claim Date: 12/02/2015
BAY CITY, TX 77404                   Debtor: LUMINANT GENERATION COMPANY LLC
                                     Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

GARDNER, MICHAEL                     Claim Number: 61779
902 MYSTIC DRIVE                     Claim Date: 12/02/2015
GRANITE SHOALS, TX 78654             Debtor: LUMINANT GENERATION COMPANY LLC
                                     Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

GARDNER, SHERYL                      Claim Number: 61780
902 MYSTIC DRIVE                     Claim Date: 12/02/2015
GRANITE SHOALS, TX 78654             Debtor: LUMINANT GENERATION COMPANY LLC
                                     Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

TALLEY, TAMMY                        Claim Number: 61794
2000 THORNDALE RD                    Claim Date: 12/02/2015
TAYLOR, TX 76574                     Debtor: LUMINANT GENERATION COMPANY LLC
                                     Comments: DOCKET: 12020 (10/10/2017)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| TALLEY, JASON<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | | Claim Number: 61795<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-02<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KYLE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61828<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KEVIN<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61830<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KARLEE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61832<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DURNAL, SHANNA<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61834<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | | Claim Number: 61840-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, CHRISTOPHER<br>2616 GILLS CROSSING<br>ALVARADO, TX 76009 | | Claim Number: 61848<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, DANIEL<br>960 COUNTY ROAD 4840<br>MT. PLEASANT, TX 75455 | | Claim Number: 61849<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, TEDDY<br>14 RAINBOW DR<br>MALAKOFF, TX 75148-4736 | | Claim Number: 61850<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61851<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, DONNA<br>241 DIANNS DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61852<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 61853<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61858<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, DAVID<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61860<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORE, MARENA<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61861<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, ROBERT<br>1 NORTH SHORE CIRCLE<br>WICHITA FALLS, TX 76310 | | Claim Number: 61864<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, ABBY<br>1438 AVE. D<br>GRAHAM, TX 76450 | | Claim Number: 61865<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMERSON, JODY<br>429 JOE WALKER<br>HALLSVILLE, TX 75650 | | Claim Number: 61877<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, JIMMY<br>605 CROCKETT ST.<br>GLEN ROSE, TX 76043 | | Claim Number: 61879<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | | Claim Number: 61894-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, ANTHONY<br>504 WEST CAROLANNE BLVD<br>MARSHALL, TX 75672 | | Claim Number: 61908<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JEFFRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61920<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, TERRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61921<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLEEPER, MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61926<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLEEPER, CINDY<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61927<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLEEPER, JR., MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61929<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLEEPER, MELISSA<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61930<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLUNKETT, VICKEY<br>125 CLAY SPUR<br>CARTHAGE, TX 75633 | | Claim Number: 61965<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 61977-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CAMPOS, ROQUE<br>P.O. BOX 2172<br>GLEN ROSE, TX 76043 | | Claim Number: 61980<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | | Claim Number: 61987-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-05<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WEISS, ZANE<br>410 N GRAYSTONE<br>AMARILLO, TX 79124 | | Claim Number: 62014-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MASSINGILL, CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62017-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, VICTOR<br>176 BROADWAY APT 4D<br>NEW YORK, NY 10038 | | Claim Number: 62019-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62021-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL, SHARON<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62022-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGE, MARVIN<br>4752 LINDA LANE<br>MEMPHIS, TN 38117 | | Claim Number: 62024<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASSINGILL, KEVIN<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62025-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL, SCOTT<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62026-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL JR., CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62027-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, HAROLD<br>2972 WOOD CANYON RD.<br>SODA SPRINGS, ID 83276 | | Claim Number: 62028-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEESEE, ZINA<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62044<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KEESEE, CHARLES | | Claim Number: 62046 |
| 7210 MASSEY RD. | | Claim Date: 12/07/2015 |
| GRANBURY, TX 76049 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DACKO, BOHDAN | | Claim Number: 62048 |
| 1015 GREEN VALLEY PL | | Claim Date: 12/07/2015 |
| DUNCANVILLE, TX 75137 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MAXWELL, JAMES | | Claim Number: 62053 |
| 354 HIGHWAY 65 N LOT 6 | | Claim Date: 12/07/2015 |
| CONWAY, AR 72032-3521 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BING-ZAREMBA, CARLOS | | Claim Number: 62055 |
| 5142 CORAL REEF DRIVE | | Claim Date: 12/07/2015 |
| JOHNS ISLAND, SC 29455 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| EWERT, JAMES | | Claim Number: 62058 |
| 8879 FREDERICK RD | | Claim Date: 12/07/2015 |
| ELLICOTT CITY, MD 21043 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

---

| | | |
|---|---|---|
| ALDERMAN, DONALD<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 62091-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCLAIN, DEREK<br>1100 SOUTH LAMAR<br>3327<br>AUSTIN, TX 78704 | | Claim Number: 62092<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JEFFREY, MITERKO<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62093<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62097<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62099<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | |
|---|---|
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | Claim Number: 62101<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| WHITSITT, DAVID<br>1312 SPANISH TRAIL DR<br>GRANBURY, TX 76048-1715 | Claim Number: 62113<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| WHITSITT, MARLAINA<br>1312 SPANISH TRAIL DRIVE<br>GRANBURY, TX 76048 | Claim Number: 62114<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| BIRKES, BRETT<br>482 DAL PASO<br>ROBINSON, TX 76706 | Claim Number: 62120-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | Claim Number: 62121-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MUCHOW, GREGORY<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62125<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUCHOW, RENEE<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62126<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, COLTON<br>150 W. FLORIDA ST.<br>VAN, TX 75790 | | Claim Number: 62129<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GESZTES, VILMOS<br>71 BLOOMERSIDE RD<br>NORTH SALEM, NY 10560 | | Claim Number: 62130-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, JULIE<br>2569 GREEN MEADOW DR.<br>GLEN ROSE, TX 76043 | | Claim Number: 62135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTES, JOHN<br>330 HARBOR LANDING DRIVE<br>ROCKWALL, TX 75032 | | Claim Number: 62140<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, SHERI<br>16822 RAINBOW RIDGE<br>TYLER, TX 75707 | | Claim Number: 62149<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JONES, ANGELA | Claim Number: 62151 |
| 4453 RAINIER STREET APT 355 | Claim Date: 12/08/2015 |
| IRVING, TX 75052 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FORD, GREGORY | Claim Number: 62160-01 |
| 1688 YUKON DR | Claim Date: 12/08/2015 |
| BURLESON, TX 76028 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HUNTER, ANDRE | Claim Number: 62161 |
| 9468 HWY 49E | Claim Date: 12/08/2015 |
| JEFFERSON, TX 75657 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMBURN, DENNIS | Claim Number: 62165-01 |
| 4909 W SAINT CHARLES AVE | Claim Date: 12/08/2015 |
| LAKE CHARLES, LA 70605 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRINGTON, SYLVIA | Claim Number: 62175 |
| 2229 N. 42ND ST. | Claim Date: 12/08/2015 |
| WACO, TX 76710 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HARRINGTON, JOHN<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62178<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75126 | | Claim Number: 62191<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, MARISSA<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62195<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, HANNAH<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62199<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE III, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62200<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOYD, BILLY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62214<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, SUSAN<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62215<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, WILLIE<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62216<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, WAYLON<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62218<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, WHITLEY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62220<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEMPSEY, RANDY<br>6709 WREN DR<br>GREENVILLE, TX 75402 | | Claim Number: 62223<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, MAX<br>404 NORTH SECOND STREET<br>PO BOX 492<br>ROSEBUD, TX 76570 | | Claim Number: 62228<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JR., RALPH<br>222 WEST BALFOUR AVENUE<br>ASHEBORO, NC 27203 | | Claim Number: 62231-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-06<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, MICHAEL<br>PO BOX 192761<br>DALLAS, TX 75219-8527 | | Claim Number: 62239<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTGOMERY, WHITNEY<br>102 BERKLEY DR<br>PALESTINE, TX 75801 | | Claim Number: 62247<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMTHUN, RICKY<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62257<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMTHUN, JOCELYN<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62262<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-08<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMTHUN, NATASHA<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62267<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RAMTHUN, GABRIEL<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62269<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, REBECCA<br>2000 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 62291-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 62299<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, LINDA<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62300<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| THOMAS, DERRELL<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62304<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIMOTHY<br>6131 SPRUCE BOUGH CT.<br>HUMBLE, TX 77346 | | Claim Number: 62305<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, KIRSTIE<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62306<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS III, TW<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62307<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRY, TERRY<br>1444 CR 303<br>TERRELL, TX 75160 | | Claim Number: 62312-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                                                                    Date: 01/10/2019
Numerical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| RAWLINSON, MYRA<br>412 KINGSBRIDGE CIR<br>GARLAND, TX 75040-0946 | | Claim Number: 62338<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAY, DIANA<br>412 KINGSBRIDGE CIRCLE<br>GARLAND, TX 75040 | | Claim Number: 62340<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, WAYNE<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62344<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, TAMI<br>5429 PRINCETON DR<br>KATY, TX 77493 | | Claim Number: 62345<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, JO<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62346<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | | Claim Number: 62347-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, DAVID<br>563 COUNTY ROAD 2110<br>QUITMAN, TX 75783 | | Claim Number: 62349<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, WILLIAM<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 62352-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, JOHNNY JR.<br>703 23RD ST SE<br>PARIS, TX 75460-6263 | | Claim Number: 62354<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, NATASHA<br>619 S.RICKETTS ST.<br>SHERMAN, TX 75092 | | Claim Number: 62357<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, STEPHANIE<br>4005 BRAYDEN DRIVE<br>HIGH POINT, NC 27265 | | Claim Number: 62359-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUNKEL, SHARON<br>2408 US HIGHWAY 70 WEST<br>EFLAND, NC 27243 | | Claim Number: 62362-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, SHERWOOD<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62363<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, DORETHA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62365<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 NORTH WATERS EDGE DRIVE<br>DURHAM, NC 27703 | | Claim Number: 62366-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| PICKETT, ROBERT | | Claim Number: 62368 |
| 5416 BURGAW HWY | | Claim Date: 12/09/2015 |
| MAPLE HILL, NC 28454 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| AVALOS, CODY | | Claim Number: 62369 |
| 606 PARKER LANE | | Claim Date: 12/09/2015 |
| GRANBURY, TX 76048 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| AVALOS, CHELSEA | | Claim Number: 62370 |
| 606 PARKER LANE | | Claim Date: 12/09/2015 |
| GRANBURY, TX 76048 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| PICKETT, GRETA | | Claim Number: 62371 |
| 113 GURGANUS RD | | Claim Date: 12/09/2015 |
| MAPLE HILL, NC 28454 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| AVALOS, REESE | | Claim Number: 62372 |
| 606 PARKER LANE | | Claim Date: 12/09/2015 |
| GRANBURY, TX 76048 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| AVALOS, ELLIE<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62373<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, MARJORIE<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62409<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, ANTHONY<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62411<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTOPHER, JOHNNY<br>24699 GEAN RD<br>SUMMERDALE AL, AL 36580 | | Claim Number: 62426<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | | Claim Number: 62429-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PESCHKE, WALTER<br>2105 QUAIL COVE<br>TAYLOR, TX 76574 | | Claim Number: 62443<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARKOSKA, HAROLD<br>1 SANDY LANE<br>TAYLOR, TX 76574 | | Claim Number: 62444<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAWLINSON, JR., JOE<br>777 CUSTER<br>APARTMENT 19-2<br>RICHARDSON, TX 75080 | | Claim Number: 62446<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAHAFFEY, KELSI<br>5346 FM 1251 E<br>HENDERSON, TX 75652 | | Claim Number: 62456-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | | Claim Number: 62465<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORROW, JOAN<br>7513 DARTMOUTH DR.<br>ROWLETT, TX 75089 | | Claim Number: 62468<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOUVIERE, KATHLEEN<br>515 ROZELLE AVE<br>SUGAR LAND, TX 77498 | | Claim Number: 62470<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HESSEN, HENRY<br>2350 BRUSHVILLE LANE<br>PUEBLO, CO 81006 | | Claim Number: 62472-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PICKETT, MOSES<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62473<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GILL, DAVID<br>1101 SEVEN BAR RANCH ROAD<br>SEYMOUR, TX 76380 | | Claim Number: 62474<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STEPHENS, WILLIAM<br>707 ST. MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62477<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| STEPHENS, MELISSA<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62480<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEPHENS, CLINTON<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62481<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEPHENS, CLAIRE<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62482<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNER, NANCY<br>8903 HICKORY HILL DR<br>TRUE<br>GRANBURY, TX 76049 | | Claim Number: 62483<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNER (DECEASED), LAWRENCE<br>8903 HICKORY HILL DR<br>GRANBURY, TX 76049 | | Claim Number: 62484<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BETNCOURT, BYRON<br>211 LONGSPUR DRIVE<br>BUDA, TX 78610 | | Claim Number: 62491-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | | Claim Number: 62493-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, LISA<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62495<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, DAVID<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62496<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, JUSTIN<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62498<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, SUKETU<br>1921 LAKESIDE WAY<br>NEWNAN, GA 30265 | | Claim Number: 62500-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62509<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLIS, LORI<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62512<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62514<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SOLIS, TRENTON<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62516<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | | Claim Number: 62524-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62525-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62528-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, SYLVIA<br>PO BOX 2013<br>GLEN ROSE, TX 76043 | | Claim Number: 62529<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, GERALD<br>2909 STAN TERRACE<br>MINERAL WELLS, TX 76067-5712 | | Claim Number: 62531-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62536-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, TY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62537<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>339 GREEN ST.<br>ROCKDALE, TX 76567 | | Claim Number: 62550<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIM, BARNEY<br>14030 COUNTY ROAD 3606<br>BROWNSBORO, TX 75756 | | Claim Number: 62564<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 N. WATERS EDGE DR<br>DURHAM, NC 27703 | | Claim Number: 62565-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUETGE, ROBERT<br>213 TURNBERRY CIRCLE<br>MT. PLEASANT, TX 75455 | | Claim Number: 62578<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                                                                                      Date: 01/10/2019
Numerical Claims Register for TXU ENERGY (14-11032)

---

| | | |
|---|---|---|
| GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 62606-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | | Claim Number: 62607-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 62609-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEGUSIPE, ERIC<br>157 PINEHURST DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62630-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, RAYMOND<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62631<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, STARLENE<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62632<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTON, RAYLENE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62635<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORTON, RYLEE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62636<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVING, ALLEN<br>1233 COUNTY ROAD 161<br>COLORADO CITY, TX 79512 | | Claim Number: 62638<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOSHUA<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62644<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANDERGRIFF, MONTY<br>1113 RUSHMORE DR.<br>ALLEN, TX 75002 | | Claim Number: 62655<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, DIAMOND<br>204 WALKER HEIGHTS<br>UNION, SC 29379 | | Claim Number: 62663-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, RYAN<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62675<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WESTFALL, SARA<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62677<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, TERRY<br>307 CR SE 4115<br>MT. VERNON, TX 75457 | | Claim Number: 62679<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, LINDA<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62680<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARR, CRYSTAL<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62682<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, JOHN<br>3217 GLEN CREST LANE<br>DENTON, TX 76208 | | Claim Number: 62683<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARNUM, MARRY<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, JIM<br>199 SE CR 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62685<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, JASON<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62686<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| HOLLOWAY, CHASITY<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62688<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, TYLA<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62689<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, CHARLES<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62691<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, BARBARA<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62692<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JIMMY<br>8731<br>BELLECHASE RD.<br>GRANBURY, TX 76049 | | Claim Number: 62693<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCLAIN, RYAN<br>107 JONESBORO<br>BIG SPRING, TX 79720 | | Claim Number: 62703<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, DARWIN<br>407 N 2ND<br>ROSEBUD, TX 76570 | | Claim Number: 62710<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, TERRENCE<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62712<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, TRAVIS<br>1318 CORTO STREET<br>GRAHAM, TX 76450 | | Claim Number: 62713<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, TRENT<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62715<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, TUCKER<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62716<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, DONNA<br>DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62717<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, TAHIRA<br>13418 NOBLE LANDING LN<br>ROSHARON, TX 77583-0408 | | Claim Number: 62718<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASADOS, HERACLIO<br>2517 BONNIEWOOD LN.<br>DALLAS, TX 75233 | | Claim Number: 62721<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALVEZ, VANESSA<br>2442 SHARON AVE.<br>DALLAS, TX 75211 | | Claim Number: 62722<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| GOODMAN, AA<br>398 GOLFSIDE TRL<br>MART, TX 76664 | | Claim Number: 62728<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | | Claim Number: 62730-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-03<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62736-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GARRETT, PAUL<br>8410 CR 1213<br>ATHENS, TX 75751 | | Claim Number: 62737<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEAIRS, KAREEM<br>1498 SUNBURST<br>LAS VEGAS, NV 89110 | | Claim Number: 62738<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | | Claim Number: 62745-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAPRONI, KEITH<br>10463 FM 2027<br>ROSEBUD, TX 76570 | | Claim Number: 62747<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | | Claim Number: 62750-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, TRISTAN<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62755<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, KYLAH<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62756<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, HOWARD<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62757<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, CHRISTINA<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62758<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| CORDELL, TAYLOR<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62759<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, LANDEN<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62760<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62762-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWARK, ANGEL<br>921 N 3RD ST<br>NILES, MI 49120-1613 | | Claim Number: 62763<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWARK, MICHAEL JR<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62764<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                                                                                          Date: 01/10/2019
Numerical Claims Register for TXU ENERGY (14-11032)

---

| LEWARK, AUTUMN | | Claim Number: 62766 |
| 680 PLATT ST APT 148 | | Claim Date: 12/12/2015 |
| NILES, TX 49120 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| LEWARK, PAIGE | | Claim Number: 62767 |
| 680 PLATT ST APT 148 | | Claim Date: 12/12/2015 |
| NILES, TX 49120 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| TAYLOR IV, JON | | Claim Number: 62768-01 |
| PO BOX 342 | | Claim Date: 12/12/2015 |
| ARP, TX 75750 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| BRISTER, MILTON | | Claim Number: 62769 |
| 837 EAST SMITH ST | | Claim Date: 12/12/2015 |
| BUCHAANA, MI 49107 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| TUMLIN, DAVID | | Claim Number: 62772 |
| PO BOX 459 | | Claim Date: 12/12/2015 |
| ROSEBUD, TX 76570 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 12020 (10/10/2017) |

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| MOUTTET, LIZABETH<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | | Claim Number: 62781<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOUTTET, CHRISTOPHER<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | | Claim Number: 62783<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENTON JR., JOHNNY L<br>9664 S FM 779<br>ALBA, TX 75410 | | Claim Number: 62786<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62801<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JUSTIN<br>1330 WEST WALKER<br>DENISON, TX 75020 | | Claim Number: 62804-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PICKENS, JOE<br>1988 CRSE 4235<br>MT.VERNON, TX 75457 | | Claim Number: 62807<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62808<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62809-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKENS, JOYCE<br>1988 CR SE 4235<br>MT. VERNON, TX 75457 | | Claim Number: 62811<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAVID<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62824-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, ROBBIN<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62831-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|
| UNSECURED       Claimed:               $0.00   UNLIQ CONT | |
| BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | Claim Number: 62834-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED       Claimed:               $0.00   UNLIQ CONT | |
| ANDERSON, MARK<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62835-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED       Claimed:               $0.00   UNLIQ CONT | |
| ANDERSON, DAVID KEITH<br>521 BROOKSHIRES<br>RICHARDSON, TX 75080 | Claim Number: 62837-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED       Claimed:               $0.00   UNLIQ CONT | |
| ANDERSON, KEVIN<br>1887 TX HWY 37 S<br>MT VERNON, TX 75457 | Claim Number: 62838-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED       Claimed:               $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| EZE, MOSES<br>839 APPLECROSS CT<br>COPPELL, TX 75019 | | Claim Number: 62840<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62843-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62844-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62845-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62846-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAZEE, RICKY<br>205 HEREFORD ST<br>PO BOX 846<br>GLEN ROSE, TX 76043 | | Claim Number: 62852<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORENO, NOEL<br>603 GEMINI CT.<br>GRANBURY, TX 76049 | | Claim Number: 62853<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, ALFREDO<br>101 APACHE CT.<br>GLEN ROSE, TX 76043 | | Claim Number: 62854<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERRY, FLOYD<br>1504 N. HARDING AVE<br>CAMERON, TX 76520 | | Claim Number: 62857<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERRY, KAREN<br>1504 N. HARDING AVE.<br>CAMERON, TX 76520 | | Claim Number: 62858<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCKLEY JR, CLYDE<br>8393 WEST 100 SOUTH<br>SHIRLEY, IN 47384-9681 | | Claim Number: 62864<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON, SHYLA<br>6107 SCENIC DR<br>SAULT SAINTE MARIE, MI 49783-9516 | | Claim Number: 62881-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | | Claim Number: 62890-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKES, CLYDE<br>331 RIVER OAKS LANE<br>CANTON, TX 75103 | | Claim Number: 62907<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, LIZA<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62910<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANDT, RACHEL<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62911<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, RYAN<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62913<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, ZACHARY<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62914<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLERREAL, SCOTT<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62915<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLERREAL, SHELBY<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62917<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | Claim Number: 62932-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | Claim Number: 62938-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SKELTON, EUGENE<br>2108HARVEST HILL RD<br>CLEBURNE, TX 76033 | Claim Number: 62940<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KAMPERMANN, AMANDA<br>105 EDINGBURGH<br>WACO, TX 76712-4062 | Claim Number: 62944-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MUKANI, RATNA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | Claim Number: 62945-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAJAJ, SUDHA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62947-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ARONSON, GLORIA<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 62960-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62961-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RAY, PEARL<br>8947 S PHILLIPS AVE<br>CHICAGO, IL 60617 | | Claim Number: 62962<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:               $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| ARONSON, ERIC<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62963-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MOORE, VERNESCIRE<br>14735 S CAMPBELL<br>HARVEY, IL 60426 | | Claim Number: 62965<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>603 E. MICHALK ST.<br>THORNDALE, TX 76577 | | Claim Number: 62972<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | | Claim Number: 63006-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| SUTTON, SCOTT<br>10640 WESTMAIN ST<br>KALAMAZOO, MI 49009 | | Claim Number: 63012-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WITT, JACOB<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63018<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WITT, ALYSSA<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63020<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WITT, COLLIN<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63023<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WALKER, ANNETTE<br>1333 MANTLEBROOK DR<br>DESOTO, TX 75115 | | Claim Number: 63028<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-03<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHNEIDER, DANNY<br>850 COUNTY ROAD 337<br>GRANGER, TX 76530 | | Claim Number: 63057<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMETT, TERRANCE<br>30 HOLLY DRIVE SOUTH EAST<br>CARTERSVILLE, GA 30121 | | Claim Number: 63058<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

---

| BLAND, SARAH<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | | Claim Number: 63064<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BLAND, BRENNAN<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | | Claim Number: 63066<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAIRSTON, CHARLES<br>1378FM1786<br>ROCKDALE, TX 76567 | | Claim Number: 63077<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HAIRSTON, DORIS<br>1378 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 63079<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MORGAN, MICHAEL<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| HOWARD, DELMON<br>3971 CR 2009<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ICE, KEVIN<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63100<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ICE, AMY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63103<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, MICHELLE<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63108-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ICE, CARTER<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ICE, RILEY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, BILLY<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63119<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, WESLEY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63121-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, STEFANI<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, BRODY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63126-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, ROBERT<br>187 CR 1775<br>MT. PLEASANT, TX 75455 | | Claim Number: 63132<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, RAYLON<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63133<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUBALA, JUSTIN<br>2668 HWY 36 SOUTH<br>SUITE #226<br>BRENHAM, TX 77833 | | Claim Number: 63141-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NIEMTSCHK, PATRICIA<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63198<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, ROBERT<br>5328 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | | Claim Number: 63199<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, GERALD<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLARD, FRANKIE<br>189 CR 332<br>ROSEBUD, TX 76570 | | Claim Number: 63214-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, BOBBY<br>508 BIGSUR TRL<br>TAYLOR, TX 76577 | | Claim Number: 63215<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, REX<br>454 ROCK HILL CEMETARY RD<br>BROKEN BOW, OK 74728 | | Claim Number: 63216-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, MARISA<br>6551 GLENVIEW DR<br>APT 1412<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 63223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | | Claim Number: 63224-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAYO, JAMES<br>15 WOODBOX DR.<br>HENDERSON, TX 75652-9157 | | Claim Number: 63228<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63236-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHOCKEY, ROBERT<br>3611 E HWY 377<br>GRANBURY, TX 76049 | | Claim Number: 63238<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOENIG, ERIC<br>3217 BRENDA ST.<br>BURLESON, TX 76028 | | Claim Number: 63244<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, ANTHONY<br>4406 ALNWICK CT.<br>COLLEGE STATION, TX 77845 | | Claim Number: 63294-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | | Claim Number: 63301-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAURENCE, VICKY<br>306 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63302<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| COBB, CURTIS<br>4797 CR 368 E<br>HENDERSON, TX 75654 | | Claim Number: 63317<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERMAN, SHELLY<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63321<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63331-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOBBS, BOBBY<br>555 COUNTY ROAD 4895<br>WINNSBORO, TX 75494 | | Claim Number: 63336<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOBBS, DENESE<br>555 COUNTY ROAD 4805<br>WINNSBORO, TX 75494 | | Claim Number: 63341<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 01/10/2019

| | | |
|---|---|---|
| LAURENCE, TERRY, JR<br>306 WESTERMAN<br>THORNDALE, TX 76577 | | Claim Number: 63345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS-EUBANKS, RITA<br>2712 SPRINGLAKE COURT<br>IRVING, TX 75060 | | Claim Number: 63349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLEGOS, MATTHEW<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63359<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAYLOR, DWIGHT<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | | Claim Number: 63368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63381-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSSELL, LAURAN HALIEGH<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 63383<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63384-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 63388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63389-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARY, DENNIS<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63394-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | | Claim Number: 63405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, DENNIS<br>2569 GREEN MEADOW DR<br>GLEN ROSE, TX 76043 | | Claim Number: 63414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CERNY, DON<br>1810 SOUTH STATE HWY 108<br>STEPHENVILLE, TX 76401 | | Claim Number: 63426<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 12020 (10/10/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TILLMAN, ROY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63505<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TILLMAN, MARY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63507<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TILLMAN, CARA<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63509<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 63510-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TILLMAN, MATTHEW<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63511<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TILLMAN, DANIEL<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63512<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | | Claim Number: 63513-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, CLAUDIA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 63522-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-01<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, RUSSELL<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63532<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILDER, PEGGY<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75115 | | Claim Number: 63533<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, SAMMIE EDNA<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75148 | | Claim Number: 63534<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASHER, RANDALL<br>724 N. HAMLETT ST.<br>ATHENS, TX 75751 | | Claim Number: 63535<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASHER, BRITTANY<br>3900 BRIARGROVE LANE<br>APT #20308<br>DALLAS, TX 75287 | | Claim Number: 63536<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, DELORES<br>1393 NECR 2120<br>POWELL, TX 75153 | | Claim Number: 63537<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BASHER, REGINALD<br>4210 LONE OAK DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 63538<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TARVER, DEBRA<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63539<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | | Claim Number: 63546-02<br>Claim Date: 01/20/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MORE TECH<br>406 MILITARY EAST<br>BENICA, CA 94510 | | Claim Number: 90002<br>Claim Date: 02/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

UNSECURED          Claimed:                    $0.00

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 99000-01<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

ADMINISTRATIVE          Claimed:          $247,582.10                                        Allowed:          $247,582.10

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 99000-02<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000,000.00 | Allowed: | $20,000,000.00 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,149.59 | Allowed: | $9,149.59 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,448.76 | Allowed: | $27,448.76 |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $5,145.68<br>$5,146.00 | Allowed: | $5,145.68<br>$0.00 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99010<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $48,198.74 | Allowed: | $48,198.74 |

| | | | | |
|---|---|---|---|---|
| **P&E MECHANICAL CONTRACTORS LLC**<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99013<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $1,554.00 | Allowed: | $1,554.00 |
| UNSECURED | Claimed: | $30,349.00 | Allowed: | $30,349.00 |
| **PASTOR BEHLING & WHEELER LLC**<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99015<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $4,238.74 | Allowed: | $4,238.74 |
| **SAULSBURY INDUSTRIES**<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | |
| UNSECURED | Claimed: | $71,620.96 | Allowed: | $71,620.96 |
| TOTAL | Claimed: | $71,621.00 | | $0.00 |
| **GLEN ROSE MEDICAL FOUNDATION**<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | | Claim Number: 99022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $62,176.55 | Allowed: | $62,176.55 |
| TOTAL | Claimed: | $62,177.00 | | $0.00 |
| **HUMPHREY & ASSOCIATES INC.**<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 99024<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $298,630.45 | Allowed: | $298,630.45 |
| UNSECURED | Claimed: | $57,033.54 | Allowed: | $57,033.54 |
| TOTAL | Claimed: | $355,664.00 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $167,825.00 | Allowed: | $167,825.00 |
| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 99028<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $536,605.78 | Allowed: | $536,605.78 |
| TOTAL | Claimed: | $536,606.00 | | $0.00 |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99030<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $501,307.61 | Allowed: | $501,307.61 |
| TOTAL | Claimed: | $501,308.00 | | $0.00 |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,577.06 | Allowed: | $41,577.06 |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,568.00 | Allowed: | $9,568.00 |

| | | | | |
|---|---|---|---|---|
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $124,731.18 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99034<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $81,703.00 | Allowed: | $81,703.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,360.00 | Allowed: | $17,360.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,349.00 | Allowed: | $9,349.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $17,360.00 | | |

| | | | | |
|---|---|---|---|---|
| BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 99039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $218,866.50 | Allowed: | $218,866.50 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,096.00 | Allowed: | $1,096.00 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $12,322.00 | Allowed: | $12,322.00 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $74,705.57 | Allowed: | $74,705.57 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $810.00 | | |

| | | | | |
|---|---|---|---|---|
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 99045<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $22,500.00 | Allowed: | $22,500.00 |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99047<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $17,028.12 | Allowed: | $17,028.12 |
| UNSECURED | Claimed: | $338,845.55 | Allowed: | $338,845.55 |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99050<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $25,028.34 | Allowed: | $25,028.34 |
| W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 99054<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $75,056.85 | Allowed: | $75,056.85 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 99056<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,338.18 | Allowed: | $4,338.18 |

| | | | | |
|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99065<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $99,645.24 | Allowed: | $99,645.24 |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99066<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $41,506.03 | Allowed: | $41,506.03 |
| SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | | Claim Number: 99070<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $347,399.76 | Allowed: | $347,399.76 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99071<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $235,634.25 | Allowed: | $235,634.25 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,303.94 | Allowed: | $1,303.94 |

| | | | | | |
|---|---|---|---|---|---|
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-02<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $35,239.93 | | Allowed: | $35,239.93 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $1,956.06 | | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 99079<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $216,538.90 | | Allowed: | $216,538.90 |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99083<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $73,913.34 | Scheduled: $6,135.30 | Allowed: | $73,913.34 |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99085<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $664,436.63 | | Allowed: | $664,436.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| SHERMCO INDUSTRIES INC<br>2425 E PIONEER DR<br>IRVING, TX 75061-8919 | | Claim Number: 99087<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $120,546.66 | | | Allowed: | $120,546.66 |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-01<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $23,073.92 | Scheduled: | $87,078.46 | Allowed: | $23,073.92 |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-02<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,515.16 | | | Allowed: | $9,515.16 |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99088-03<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $56,922.84 | | | | |
| SIEMENS DEMAG DELAVAL TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | | Claim Number: 99090<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $2,710,942.88 | | | Allowed: | $2,710,942.88 |

| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 99091<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,528.56 | Allowed: | $1,528.56 |
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 99093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $31,430.00 | Allowed: | $31,430.00 |
| UNSECURED | Claimed: | $2,739,425.04 | Allowed: | $2,739,425.04 |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 99094<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $156,766.63 | Allowed: | $156,766.63 |
| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | | Claim Number: 99096<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $7,167.00 | Allowed: | $7,167.00 |
| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CITY, UT 84111-2279 | | Claim Number: 99098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $88,068.22 | Allowed: | $88,068.22 |

| | | | | |
|---|---|---|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 99101<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,839.11 | Allowed: | $17,839.11 |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 99102<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $498,193.52 | Allowed: | $498,193.52 |
| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | | Claim Number: 99103<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $143,781.00 | Allowed: | $143,781.00 |
| NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 43229 | | Claim Number: 99104<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $131,811.75 | Allowed: | $131,811.75 |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 99107<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $43,524.00 | Allowed: | $43,524.00 |

| | | | | | |
|---|---|---|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $30,678.05 | | Allowed: | $30,678.05 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $269,050.00 | | Allowed: | $269,050.00 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-04<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $18,953.53 | | Allowed: | $18,953.53 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-05<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $151,614.48 | | | |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 99112<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $138,247.97 | | Allowed: | $138,247.97 |

| | | | | |
|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | Claim Number: 99116<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED          Claimed: | $168,143.27 | | Allowed: | $168,143.27 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-01<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $8,252.20 | | Allowed: | $8,252.20 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-02<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION AGREEMENT; SANDOW AGREEMENT; OTHER CLAIMS | | | |
| UNSECURED          Claimed: | $19,279.45 | | Allowed: | $19,279.45 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-03<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED          Claimed: | $24,757.25 | | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-01<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE          Claimed: | $14,866.00 | | Allowed: | $14,866.00 |

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
TH FLATTN: PATRICK W CAROTHERS ESQ
525 WILLIAM PENN PL 28TH FL
PITTSBURGH, PA 15219

Claim Number: 99124-03
Claim Date: 02/08/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $135,703.60 | Allowed: | $135,703.60 |
|---|---|---|---|---|

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
TH FLATTN: PATRICK W CAROTHERS ESQ
525 WILLIAM PENN PL 28TH FL
PITTSBURGH, PA 15219

Claim Number: 99124-04
Claim Date: 02/08/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
Services Agreement Agreed Claims,Assigned Task Agreement Agreed Claims

| UNSECURED | Claimed: | $3,215.00 | Allowed: | $3,215.00 |
|---|---|---|---|---|

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
TH FLATTN: PATRICK W CAROTHERS ESQ
525 WILLIAM PENN PL 28TH FL
PITTSBURGH, PA 15219

Claim Number: 99124-05
Claim Date: 02/08/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $316,642.08 | | |
|---|---|---|---|---|

GEORGIA WESTERN INC
2275 MCCOLLUM PARKWAY
KENNESAW, GA 30144

Claim Number: 99127-01
Claim Date: 01/21/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $29,288.71 | Allowed: | $29,288.71 |
|---|---|---|---|---|

GEORGIA WESTERN INC
2275 MCCOLLUM PARKWAY
KENNESAW, GA 30144

Claim Number: 99127-02
Claim Date: 01/21/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
GENERATION, OAK GROVE, AND SANDOW

| UNSECURED | Claimed: | $17,179.42 | Allowed: | $17,179.42 |
|---|---|---|---|---|

| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $51,160.90 | |

| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | Claim Number: 99129-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $86,209.96 | Allowed: $86,209.96 |

| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | Claim Number: 99129-04<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | |
|---|---|---|---|
| UNSECURED | Claimed: | $28,966.18 | Allowed: $28,966.18 |

| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | Claim Number: 99130-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $69,420.15 | Allowed: $69,420.15 |

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 99135<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,183.58 | Allowed: $3,183.58 |

| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | | Claim Number: 99138<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $459,700.92 | Allowed: | $459,700.92 |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $80,475.36 | Allowed: | $80,475.36 |
| UNSECURED | Claimed: | $282,321.76 | Allowed: | $282,321.76 |
| BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | | Claim Number: 99142<br>Claim Date: 11/10/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,039,311.73 | Allowed: | $4,039,311.73 |

## Summary Page

Total Number of Filed Claims:                    4028

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $80,149,495.28 | $1,459,134.81 |
| Priority: | $361,576,077.15 | $0.00 |
| Secured: | $3,267,158,674.13 | $1,017,261,324.79 |
| Unsecured: | $447,234,349.58 | $52,796,718.40 |
| Total: | $4,156,118,596.14 | $1,071,517,178.00 |

| | | | | | |
|---|---|---|---|---|---|
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 43-05 Claim Date: 05/13/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $11,182.84 | | | |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 43-06 Claim Date: 05/13/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 7982 (03/09/2016) | | | |
| UNSECURED | Claimed: | $5,342.41 | Scheduled: | $5,342.41 | |
| BUTLER AND LAND INC. P.O. BOX 550399 DALLAS, TX 75355 | | Claim Number: 85-04 Claim Date: 05/16/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $464.42 | Scheduled: | $464.42 | |
| LEE COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | | Claim Number: 132 Claim Date: 05/22/2014 Debtor: SANDOW POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 5344 (08/17/2015) | | | |
| SECURED | Claimed: | $140,612.99   UNLIQ | | | |
| SONAR CREDIT PARTNERS III, LLC TRANSFEROR: CAM-AIR LLC PO BOX 727 ARMONK, NY 10504 | | Claim Number: 190 Claim Date: 05/23/2014 Debtor: SANDOW POWER COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $784.00 | | | |

| ROTOLOK VALVES INC<br>ATTN: CINDY OSBORNE<br>2711 GRAY FOX RD<br>MONROE, NC 28110 | | Claim Number: 575<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $922.00 | Scheduled: | $922.00 |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-04<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $238.44 | Scheduled: | $238.44 |
| ESP/ENERGY SYSTEMS PRODUCTS<br>14525 FM 529<br>SUITE 206<br>HOUSTON, TX 77095-3597 | | Claim Number: 620<br>Claim Date: 05/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $73,346.00 | Scheduled: | $73,346.00 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580 | | Claim Number: 750-02<br>Claim Date: 05/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $1,033.69 | | |
| UNSECURED | | | Scheduled: | $1,005.06 |
| EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | | Claim Number: 753-02<br>Claim Date: 05/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,790.00 | Scheduled: | $1,790.00 |

| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | Claim Number: 1179-03<br>Claim Date: 06/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,605.00 | Scheduled: | $1,605.00 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>PO BOX 727<br>ARMONK, NY 10504 | Claim Number: 1523<br>Claim Date: 06/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $784.00 | Scheduled: | $784.00 |
| ROBERT J. JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD.<br>WEBSTER, TX 77598 | Claim Number: 1712<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $27,751.02 | | |
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | Claim Number: 1776-03<br>Claim Date: 06/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNDET<br>$0.00  UNDET | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-04<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $179.98 | | |

| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | Claim Number: 2194-08<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,323.00 | Scheduled: | $1,698.94 |
|---|---|---|---|---|

| LEWIS, KENNETH<br>PO BOX 1090<br>LIBERTY HILL, TX 78642 | Claim Number: 2384<br>Claim Date: 06/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $24,437.56 | Scheduled: | $19,082.88 |
|---|---|---|---|---|

| RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | Claim Number: 2613<br>Claim Date: 06/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10451 (12/28/2016) |
|---|---|

| SECURED | Claimed: | $225,000.00 |
|---|---|---|

| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 2658-05<br>Claim Date: 06/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $3,262.30 |
|---|---|---|

| SUSAN BECHTEL<br>2377 COMMERCE CENTER BLVD STE B<br>FAIRBORN, OH 45324-6378 | Claim Number: 2743<br>Claim Date: 06/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $50,290.00 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-01<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $2,937.00 | Scheduled: | $8,017.36 | | |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-02<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $8,017.36 | | | | |
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3016-02<br>Claim Date: 07/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $53,695.76 | Scheduled: | $51,129.53 | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-14<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $298.35 | | | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-15<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $5,705.34 | Scheduled: | $4,448.00 | | |