| WILLS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WILMES, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WILSON, BARBARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WILSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| WILSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WILSON, FRANCES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WILSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WILSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WILSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| WILSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, BUDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, HUTCH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WILSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| WILSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TEMPLETON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TENINTY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| TERLINGO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERPAK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERPENING, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRELL, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERRELL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TERRICCIANO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TERRILL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TERRY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| TERRY, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| TERRY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TERVORT, NED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TESSITORE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TESTERMAN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TESZ, CASIMIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THAYER, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THELEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THEROUX, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THIBAULT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THIBODEAUX, CURTIS | Claim Number: 28609 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THIM, RICHARD | Claim Number: 28610 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, JOSEPH | Claim Number: 28611 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, JOHN | Claim Number: 28612 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, DONALD | Claim Number: 28613 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THOMAS, GAYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMAS, DUTCH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELCH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELCH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELCH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELCHMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICARS, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICHOT, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICK, CHARLES (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VICKERY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICKERY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VICTOR, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIENING, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIENS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VIERDAY, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIGNEAU, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VIK, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VILT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VINCENT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| VINER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| VIOLA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| VIRNIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| VISCONTE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| VISIONE, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| VITALE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITALE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITALE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VITORINO, TOME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELDA, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELDON, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELIKSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLINGTON, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLS, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELLS, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELLS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELNAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELSH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WELSH, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WELTY, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WENDEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WENNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WENTZELL, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WERETKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WERKHEISER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WERMANN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WERTZBAUGHER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEST, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VOGEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOGEL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOHNOUTKA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOHNOUTKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOJTEK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| VOLKMANN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOLZ, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOORMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VOUDREN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| VUKADINOVICH, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WACKER, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WADE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WADSWORTH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAGNER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAGNER, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WAGNER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAGNER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAGNER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAID, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WAINWRIGHT, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WALDEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| WALDER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| WALDIE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| WALDRON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| WALDRON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALDROP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, GIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WALKER, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, ALVANUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WALKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WEST, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| WESTMAN, ORICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| WESTON, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| WESTPHAL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| WESTRICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| WETZEL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEAT, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHEELER, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| WHEELER, CYRUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHEELER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHEELOCK, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHELPLEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHERLEY, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| WHIDDEN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHIPPEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHIPPEN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHITE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHITE, VERYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WHITE, BURYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WHITE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WHITE, ROSBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WHITE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WHITE, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| WHITE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, MARYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITECOTTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WHITED, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| WHITEHEAD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| THOMAS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| THOMAS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| THOMAS, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| THOMLINSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, HAROLD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, BERTRAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, GRAFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, OMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMPSON, BARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THOMPSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THOMSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THORNBURG, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THORNER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THORNTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THORP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THORPE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THRASHER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THREADGILL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THRIFT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| THUEMLING, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THURSTON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| THYGESEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIBBETTS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIBERIO, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIBERIO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIBERIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIDGWELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIDLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIDWELL, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| TIDWELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TIEDEMANN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TIERNEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TIERNEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| TILLMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| TILLMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TILLMAN, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TILLMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TILTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| TIMM, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| TINKER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TINUCCI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| TIRCK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| WINGER, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WINK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WEST, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHITLEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WHITLOW, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WHITNEY, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WHITTAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICEVIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICHMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WICKER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKETT, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WICKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WIEDERHOLD, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WIERINGA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WIERSEMA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WIGHTMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILBER, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILBUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILCHER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WEST, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEST, FRANKLIN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTBERRY, COLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTBROOK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTCOTT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WESTCOTT, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTFALL, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WESTGATE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WILTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINDHORST, DERWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINEBRAKE, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| YOUNG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, CLIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| YOUNG, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNG, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGBLOOD, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGBLOOD, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOUNGCOURT, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ZABSKI, FRANK | Claim Number: 28839 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ZACARELLI, DERRY | Claim Number: 28840 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ZADORA, RICHARD | Claim Number: 28841 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ZAHARA, MARTIN | Claim Number: 28842 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ZALLENICK, JOHN | Claim Number: 28843 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZALOGA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZANDER, RANDE JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZARETZKE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZBORIL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEALY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZEBELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEDALIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEDNICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEHELSKI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEINNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZELLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZEMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINKLER, EGBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINKLER, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WINTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WIRTH, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISNER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WISNESKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| WITHERELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |

| WITHROW, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |

| WITINSKI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |

| WITTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |

| WITTING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |

| WITTMERSHAUS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WITTSTRUCK, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WIXOM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WOJCIK, PHIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| WOJCIK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOJNAR, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOJTOWICZ, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLANSKY, MYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLCHESKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOLCOTT, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLD, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLFE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLFGANG, GERHARDT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOLLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOOD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, HARRY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOOD, SR., LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WOODARD, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODARD, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODBURN, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZENARO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZESSIN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZIELSKE, ARTHUR HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZIMMERMAN, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZIMMERMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZIMMERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZIMNICKI, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZIPFEL, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZIRBES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZNOTIN, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZOOK, MARLOW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ZUCKSWORTH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ZUELZKE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODFAULK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODMANCY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WOODS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| WOODS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WOODWARD, DARRELL LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WOOLEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WOOSLEY, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| WOOTEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| WOOTEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORBINGTON, MARSHAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORKMAN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORMDAHL, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WORONKA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WRIGHT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WRIGHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| WROLSTAD, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WRYE, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WULFF, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WYATT, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WYATT, NOAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WYDRA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYNNE, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYNNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WYPYCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YAHN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 28938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| YANCHICK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| YANNETTI, DANTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| YEAGER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| YELK, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |
| YEO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | |

| | | |
|---|---|---|
| YESKE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOERGER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YOLDA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YORK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| YORK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| YOST, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 28952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GALE, ROBERTA SUE<br>7615 E. HERMOSA VISTA DRIVE<br>MESA, AZ 85207-1211 | | Claim Number: 30848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DAVEY GRAY HARRIS<br>C/O HOWARD STALLINGS FROM HUTSON ATKINS<br>ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN<br>P.O. BOX 12347<br>RALEIGH, NC 27605 | Claim Number: 31713<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000,000.00 | |
| BURNETTE, ANDREA<br>C/O HOWARD STALLINGS FROM HUTSON ATKINS<br>ANGELL DAVIS, PA; ATTN: NICHOLAS C BROWN<br>P.O. BOX 12347<br>RALEIGH, NC 27605 | Claim Number: 31714<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $25,000.00   UNLIQ | |
| ESTATE OF MARTIN S KOLODZIEJSKI<br>24 NADINE LN<br>PORT JEFFERSON STATION, NY 11776-2824 | Claim Number: 31715<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY          Claimed: | $1,000,000.00 | |
| CONNOLLY, DARRELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 31717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PREVOST, MERCIE D<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 31721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| MORELLE, GILBERT J.<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNLIQ | |
| ROUSE, WILLIAM F.<br>1011 WEST MAIN AVENUE<br>LUMBERTON, MS 39455 | | Claim Number: 31734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNDET | |
| KAZAWIC, PETER<br>LAW OFFICES OF ALAN K. PETRINE<br>4000 PONCE DE LEON BLVD.<br>SUITE 470<br>CORAL GABLES, FL 33146 | | Claim Number: 31737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| ESTATE OF SATYA BAJAJ<br>2102 MERRYWOOD DR<br>EDISON, NJ 08817-2574 | | Claim Number: 31740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNDET | |

| | | | |
|---|---|---|---|
| GIBSON, DEBRA<br>531 TOLUCA ST<br>UNION, SC 29379-2060 | | Claim Number: 31758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 | |
| GIBSON, RYAN<br>C/O DEBRA GIBSON<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 31759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 | |
| GIBSON, KEISTON<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 31760<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 | |
| ROSS, ROSSEVELT<br>505 ALLEN AVE<br>BONHAM, TX 75418-2910 | | Claim Number: 31771<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $0.00   UNDET | |
| ROSS, ROSSEVELT<br>505 ALLEN AVE<br>BONHAM, TX 75418-2967 | | Claim Number: 31772<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | | Claim Number: 31777<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUSTICE, WILLIAM<br>6510 ABRAMS RD STE 630<br>DALLAS, TX 75231-7256 | | Claim Number: 31781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| CROSS, FRED C. (DECEASED)<br>6510 ABRAMS RD STE 630<br>DALLAS, TX 75231-7256 | | Claim Number: 31782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| MCDONALD, ERNEST<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| MCMICHAEL, JAMES<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| MORRISON, KENNETH<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31793<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,420.00 |
| RICE, GEORGE<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,420.00 |
| SCHARLACH, JOHN<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31795<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| STACY, RONALD<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31796<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300.00 |
| SHARP, JIM<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| WADSWORTH, BOBBY<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31798<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,420.00 | |
| WOODS, JOHN L.<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | Claim Number: 31799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $36,000.00 | |
| TRUEBA, JUAN<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 31801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RIEBEL, FRED<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 31802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMPSON, BARBARA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 31803<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| NEWING, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 31804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00    UNLIQ |
|---|---|---|

| ESTATE OF HARVEY KEMPER<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31805<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| ESTATE OF PAUL J. SURA<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| ESTATE OF ROGER L. STOBART<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| ESTATE OF KENNETH T. DAVIS<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31808<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| ESTATE OF JOHN A. PITTS<br>C/O NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | Claim Number: 31809<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 | | |
|---|---|---|---|---|

| ALLISON, PATRICIA & FREEMAN<br>12720 HILLCREST RD STE 700<br>DALLAS, TX 75230-2044 | Claim Number: 31810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00   UNLIQ |
|---|---|---|---|---|

| ANGERMAN, KATHLEEN<br>C/O KAISER & GORNICK LLP<br>100 PRINGLE AVE, SUITE 310<br>WALNUT CREEK, CA 94596 | Claim Number: 31828<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| AHLFELD, CLYDE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| FUNK, WILLIAM<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31830<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

| ZENTMYER, WILLIAM<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $500,000.00 |
| SHUGARTS, SCOTT<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31832<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $500,000.00 |
| WOOLEMS, JERRY<br>C/O GEORGE AND FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $250,000.00 |
| YOUNG, MILTON<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $100,000.00 |
| HENDREN, ROY<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31835<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $250,000.00 |

| CALLOWAY, EDDIE<br>C/O GEORGE & FARINAS, LLP<br>151 N. DELAWARE ST., STE. 1700<br>INDIANAPOLIS, IN 46204 | Claim Number: 31836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00 |

| ALEXANDER, ROBERT<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ALFIERI, IGNAZIO<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BETKER, DONALD<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| BOHRER, STEVEN<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HAMMOND, ROBERT<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31841<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HUTCHISON, ROBERT<br>C/O LIPSITZ & PONTERIO, LLC<br>135 DELAWARE AVENUE - 5TH FLOOR<br>BUFFALO, NY 14202 | | Claim Number: 31842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| INCARDONE, ROSARIO<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| JUDD, JOHN<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31844<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LOUGHLIN, JAMES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31845<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| NADEAU, THOMAS<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| O'BRIEN, THOMAS<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31847<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| PIERIE, JAMES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SHIFFER, JAMES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| STOCK, CHARLES<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | | Claim Number: 31850<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| VANDERLIP, HARRY<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WELCH, HOWARD<br>424 MAIN ST RM 1500<br>BUFFALO, NY 14202-3615 | Claim Number: 31852<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31855<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31871<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31875<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31881<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, LYNN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31888<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| AHEARN, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31889<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF NEIL AKESON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31890<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF RICHARD AMBROSINI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31891<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF SAM ANGELO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31892<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BARCAVAGE, ALFRED<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31893<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BARFIELD, LEROY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ALVIN BASSHAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERTUZZI, BRUNO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31896<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF STANLEY BLAIR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARIO BLASLOV<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31898<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF EDWARD BROWN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31899<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ESTATE OF HARRY BROWN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31900<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF THOMAS BRUGAR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN BUTURLA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH CAMPANA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ESTATE OF JEROME CANDRILLI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CASA, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31905<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JAMES CAULER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAPMAN, ALTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31907<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF WILLIAM COLETTI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31908<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CONNELLY, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF WILLIAM CORSELLO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CURTIN, NEIL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31911<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JAMES DEABOLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31912<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DECKER, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31913<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF WARREN DE GLOPPER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31914<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ANTHONY DEMERI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF LINTON DORFMAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31916<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF RONALD DULIN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31917<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH ANTHONY ERCOLE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31918<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF CHARLES ESTURO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31919<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| FISCHER, JOHN | Claim Number: 31920 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF JOHN FITZPATRICK | Claim Number: 31921 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF JOSEPH FLOOD | Claim Number: 31922 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF ROBERT FOLEY | Claim Number: 31923 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF GIOVANNI GALLEA | Claim Number: 31924 |
| C/O WEITZ & LUXENBERG | Claim Date: 12/14/2015 |
| 700 BROADWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NEW YORK, NY 10003 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GIANGRANDE, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF ROBERT GLASER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31926<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAHAM, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31927<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUSMANO, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31928<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF DOUGLAS HACKETT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31929<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARVEY, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HERTZKE, WILLIAM<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31931<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF DENNIS HERR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOBLIN, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31933<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOHNE, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31934<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF MADISON JENNINGS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31935<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF GEORGE JOHNSON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF FREDRICK KELLY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31937<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| KLEMM, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31938<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| KIMKOWSKI, THOMAS<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31939<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

ESTATE OF ROBERT KOBLER
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31940
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

LANG, DONALD
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31941
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

ESTATE OF WILLIAM LINDSAY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31942
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

ESTATE OF PAUL LOBDELL
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31943
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

ESTATE OF CHARLES LYNCH
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

Claim Number: 31944
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| MAITHLAND, RANFORD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF PAUL MALECKI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31946<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANCUSO, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF CONO AMILO MASCARELLA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31948<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF SRDJAN MATIJEVIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31949<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MAXWELL, KENNETH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31950<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF PATRICK MCCLOSKEY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31951<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH MCCORT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCOOL, MICHAEL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JAMES MCGUIRE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF SAMUEL MCKAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31955<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEAD, WARREN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31956<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILENKOVIC, MILIVOJE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31957<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF WILLIAM MOORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31958<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF WILLIAM MORRISON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31959<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MURATORE, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31960<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN NEWELL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31961<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NIEDERT, PAUL<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31962<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF KEVIN NORTON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31963<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF ANTHONY O'GARA<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| O'NEILL, ROBERT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDERSEN, MILES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERETIN, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31967<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PERRONE, MARTY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31968<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF FERNAND PERRON<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31969<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PEZZINO, SALVATORE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31970<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF MARIO PIETROMONACO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31971<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF GEORGE PINYUH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31972<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRESTIA, JOSEPH<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31973<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRESTON, RAYMOND<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31974<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF WILLIAM PURDY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31975<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAPHAEL, JOHN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31976<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF KENNETH RAU<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31977<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOSEPH REILLY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31978<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF EDWARD RICKENBACKER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31979<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RAYMOND SABO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31980<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF JOSEPH SCAINETTI<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31981<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SCHAEFER, EDWARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31982<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ESTATE OF JOHN SCHMITZ<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31983<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SCHULTZ, HAROLD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31984<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ESTATE OF CHARLES SHANER<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JAMES SHEEHAN<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31986<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SICKER, GERARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31987<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN SINNOTT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31988<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF JOHN SPICIJARIC<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31989<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ESTATE OF FRANCIS STOREY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |
| ESTATE OF PETER TADDEO<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31991<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| TANNENBAUM, BERNARD<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31992<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| TERRANOVA, ARCHIMEDE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31993<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| ESTATE OF RAYMOND VINCENT<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | Claim Number: 31994<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| ESTATE OF JOSEPH VONDERVOR<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31995<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| VOTKE, CHANES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| WATSON, JAMES<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 31997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 | |
| WEIN, CHARLIE EUGENE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32103<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| DUHON, RONALD G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32104<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GARCIA, VICTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32105<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GASNER, PETER C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| FINCHER, KEVAN E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32107<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| FREY, BERT L., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| GARCIA, BALDEMAR | Claim Number: 32109 | |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 | |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | |
| AUSTIN, TX 78759 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANCIS, MORRIS | Claim Number: 32110 | |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 | |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | |
| AUSTIN, TX 78759 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERRI, BERNARD | Claim Number: 32111 | |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 | |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | |
| AUSTIN, TX 78759 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FENTON, DENNIS A. | Claim Number: 32112 | |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 | |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | |
| AUSTIN, TX 78759 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, LOU J. | Claim Number: 32113 | |
| C/O HISSEY KIENTZ, LLP | Claim Date: 12/14/2015 | |
| ATTN: MICHAEL HISSEY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 9442 CAPITAL OF TEXAS HWY, N., SUITE 400 | | |
| AUSTIN, TX 78759 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AGUILAR, FLORENCIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32114<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, DON R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, MORRIS B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ANGERSTEIN, STANLEY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARMENDARIZ, ARTURO S.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32118<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ANDERSON, HAROLD D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, JAMES P., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ALLISON, ROBERT L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| ALISSON, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32122<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| BARROW, CHARLES V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32123<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| BEAVER, GENE V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32124<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BANNISTER, BILLY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BRISCOE, BILLY E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32126<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BLOHM, MARVIN H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32127<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BOIKE, BERNARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32128<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BLACK, BERNIE R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32129<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BLACKWELL, HAROLD B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32130<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BIERSDORFER, MARVIN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32131<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BERTRAND, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BARNES, JOHNNIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BERTRAND, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32134<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, NEIL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRUMLEY, JESSE CYRUS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROD, LEANDER A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BROWN, CHARLES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32138<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROWN, JOHNNIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CHESSON, JAMES F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32140<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BROCK, WILLIAM C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BURGE, MILO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CHARLES, DAVID J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CASTILLO, DAVID, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| CANTU, MATIAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| CAMPBELL, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BURTON, DAVID L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32147<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| BRYANT, DAVE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32148<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| COX, NANCY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COX, MICHAEL D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32150<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CONAWAY, TIMOTHY N.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COX, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32152<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CHOATE, HOMER T.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32153<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CLUBB, JOHN H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32154<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEVRIES, ANGELO B., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DENNIS, BILLY J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32157<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DEMPSEY, DAVID R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, JEAN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32159<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, DARRYL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, CLARENCE E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32161<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CUELLAR, CIRO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32162<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRAVEY, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRYER, ELTON F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32164<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DOUGLAS, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOMINY, JAMES B.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DENNIS, WAYNE C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EWING, BILLY C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32168<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVANS, KENNETH C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32169<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ESTEP, THOMAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32170<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| DUNBURG, WILLIAM H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| DUSAK, DAVID W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32172<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ENRIQUEZ, DANIEL C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32173<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| DUDLEY, HENRY C., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32174<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GEORGE, CLINTON AUBREY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32175<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GASTON, RONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GIBSON, RICKY F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GEORGE, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32178<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GUIDRY, JAMES A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32179<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| GRIFFITH, JERRY DON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32180<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREGORY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32181<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREEN, TOMMY A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GORDON, DARYL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIBBS, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HILL, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HERLITZ, DON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HERRING, JAMES, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32187<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HAITH, DARELL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HUNN, LESTER B., III<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOCKLESS, PERRY, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HUNTER, MARK<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HICKEY, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENEGAN, RONALD V.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HEBERT, JAMES E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HERNANDEZ, ESMERALDA G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAWKINS, ODIS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALE, JAMES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JACKSON, ROBERT C., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARNAGIN, MELVIN<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| JACKSON, JOHN LEE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, ORRIN K.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JUAREZ, GEORGE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JAY, THOMAS L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, CHARLES E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, DELMAS D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32205<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, ARTHUR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32206<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KITCHING, WOODIE H.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32207<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLY, BILLY G.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32208<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KALISZEWSKI, STANLEY E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32209<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KLAUS, CALVIN, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLAUS, ROBERT R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32211<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLAUS, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAWSON, ELTON L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32213<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LAND, BILLY JACK<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32214<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LYONS, THOMAS FRANCIS, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32215<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LUNSFORD, RICHARD GUY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32216<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LOVELADY, WALTER<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LOWRY, DONALD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LOVE, ELBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32219<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LEE, WILLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32220<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MAGANA, MANUEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32221<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MARTIN, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32222<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MCLEOD, ROGER<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32223<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MCINTYRE, ROBERT P.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32224<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MCCURRY, ROBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32225<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCDONALD, RICHARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32226<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASSEY, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCAFEE, RAY C.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTINEZ, ROBERT O.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32229<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTINEZ, HECTOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32230<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORREALE, JAKE J.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOFFETT, JAMES M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORRIS, CLAUDE C., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32233<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELENDEZ, SEVERIANO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32234<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MOORE, JESSE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32235<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRIS, ROBERT A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32236<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PEDRAZA, HORACE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32237<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PHILLIPS, CLINT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32238<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PARNELL, WAYNE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32239<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| PARKS, THOMAS L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32240<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PARNELL, CHARLES J., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NORRIS, JAMES L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32242<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PADGETT, DONALD F.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32243<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PICKENS, LYNWOOD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32244<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICHOLSON, THOMAS<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RODGERS, JOHN W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32246<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RISNER, BILLY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32247<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICHARDSON, ALFRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32248<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REYNA-RUIZ, IGNACIO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PREWITT, CHARLES<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTWOOD, HOWARD, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PLAGENS, ADOLPH<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PITRE, HAYWARD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PISKLAK, JAMES M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32254<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PISCITELLA, RICHARD N.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32255<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PILESKI, ROBERT<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RUTHERFORD, CAROL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32257<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RODRIGUEZ, YSHMAEL<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SETLIFF, ELLERY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32259<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SIMMONS, O.T.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SATCHELL, LLOYD<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32261<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STEINS, BERNICE ROY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32262<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SANCHEZ, SALVADOR<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32263<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SALINAS, RICHARD R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32264<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SMITH, BILLY R., SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32265<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOUTHALL, IRVING E.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32266<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SOTO, FELIPE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32267<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, RODERICK M.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32268<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, WILLIAM<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, LARRY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32270<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, DORSEY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32271<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMPSON, MITCHELL L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32272<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THORNTON, JOSEPH WESLIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32273<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMPSON, HERMAN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY., N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32274<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TAYLOR, ODEAN, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32275<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, HERBERT U.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32276<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TEMPLET, DALE, SR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, TIMOTHY W.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SULLIVAN, EDWARD, JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32279<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

TABOR, JOHN L.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32280
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SYLVESTER, WILLIAM J., SR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32281
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

UNDERWOOD, JOHN A.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32282
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

TRAHAN, BERNARD, JR.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32283
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

STOUT, GARY D.
C/O HISSEY KIENTZ, LLP
ATTN: MICHAEL HISSEY
9442 CAPITAL OF TEXAS HWY, N., SUITE 400
AUSTIN, TX 78759

Claim Number: 32284
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TURNER, JIMMY D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32285<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURLEY, JOHNNY<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32286<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WALKER, BENJAMIN A., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32287<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VEROT, CLIFTON A.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32288<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, FRED<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | | Claim Number: 32289<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| YOUNT, CLARENCE DAVID<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32290<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VARGAS, ANSELMO<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32291<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, LELDON<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEYNAND, GLEN D.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WETLESEN, STEVEN R.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32294<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WHITEHEAD, CHARLES M., JR.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32295<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WHITE, JOHN L.<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32296<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| WELFEL, FREDDIE<br>C/O HISSEY KIENTZ, LLP<br>ATTN: MICHAEL HISSEY<br>9442 CAPITAL OF TEXAS HWY, N., SUITE 400<br>AUSTIN, TX 78759 | Claim Number: 32297<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| BROGAN, GEORGE J.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 32298<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00  UNLIQ |
| GREGORY, JAMES W.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | Claim Number: 32299<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00  UNLIQ |

| | | | |
|---|---|---|---|
| JOHNSON, WILLIAM P.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32300<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| MCALLISTER, CECIL<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32301<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| SCOTT, ELMER H<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32302<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| WRIGHT, ARCHIE L.<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH STREET<br>JACKSONVILLE, FL 32202 | | Claim Number: 32303<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |
| HOLLAND, JOHN N<br>C/O TERRELL HOGAN<br>233 EAST BAY STREET, 8TH FLOOR<br>JACKSONVILLE, FL 32202 | | Claim Number: 32304<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $50,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RONALD P MARINELLI<br>C/O SHEILA ANN MARINELLI<br>4740 FEISER RD<br>RYLAND HEIGHTS, KY 41015-9508 | | Claim Number: 32305<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| UNSECURED | Claimed: | $37,360.00 |

| | | |
|---|---|---|
| ESTATE OF JOHN GEURINK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 32306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, RICHARD RAY<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32307<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ARMIJO, HAROLD MANUEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32308<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BECK, VERNNON HAROLD<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | | Claim Number: 32309<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BURTON, ROLLIN DEWITT<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32310<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| CASALE, FRANK MICHAEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32311<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| CROSLIS, TERRENCE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32312<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| CROWE, LLOYD JOSEPH<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32313<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| CUSTER, HAROLD G<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32314<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| DASH, WALLACE D<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32315<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| DIXON, WILLIAM JOHN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| ELLIOT, WILLIAM MICHAEL<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32317<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| FRIDENSTINE, ALBERT EDWARD, JR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32318<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| GILLIG, PHILLIP GROSS, III<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32319<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOBLE, FRED ELONE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32320<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| IVICIC, MATTHEW DAVID, JR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32321<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KENDALL, JAMES LAMOINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32322<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KIMBALL, DENNIS WADE, SR.<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32323<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| KIRK, JAMES A<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32324<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| LAMBERT, KATHERINE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| LITTRELL, CLYDE<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32326<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| MOFFITT, THOMAS NORMAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32327<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| PUNDOR, MYKOLA<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32328<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| PURKEY, JACK DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32329<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| SPAULDING-MOORE, ELAINE | Claim Number: 32330 |
| C/O SIMMONS HANLY CONROY | Claim Date: 12/14/2015 |
| ONE COURT STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ALTON, IL 62002 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| SWINGLE, TRACY BERT | Claim Number: 32331 |
| C/O SIMMONS HANLY CONROY | Claim Date: 12/14/2015 |
| ONE COURT STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ALTON, IL 62002 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| SYLVESTER, KENNETH RAY | Claim Number: 32332 |
| C/O SIMMONS HANLY CONROY | Claim Date: 12/14/2015 |
| ONE COURT STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ALTON, IL 62002 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| THOMAS, HENRY LEE | Claim Number: 32333 |
| C/O SIMMONS HANLY CONROY | Claim Date: 12/14/2015 |
| ONE COURT STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ALTON, IL 62002 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| WATERS, WAYNE ERNEST | Claim Number: 32334 |
| C/O SIMMONS HANLY CONROY | Claim Date: 12/14/2015 |
| ONE COURT STREET | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ALTON, IL 62002 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| VAN WINKLE, HAROLD DEAN<br>C/O SIMMONS HANLY CONROY<br>ONE COURT STREET<br>ALTON, IL 62002 | Claim Number: 32335<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DANIELS, MORRIS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| INNERARITY, BOYCE EMILE<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32345<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HILL, ROBERT S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32346<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RABOVSKY, VALENT<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32347<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| RILEY, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32348<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HARVEY, DENNIS W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32349<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BRAUN, REINHOLD HERBERT DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SMITH, BARRY GORDON DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32351<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| STORY, KENNETH E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32352<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CIANFLONE, JOSEPH A. DECEASED | Claim Number: 32353 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| FLEMING, JOAN SYVONNE DECEASED | Claim Number: 32354 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| RANKIN, JOHN RONALD DECEASED | Claim Number: 32355 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| VIERGUTZ, ROBERT JAMES DECEASED | Claim Number: 32356 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WEBB, FRED LEE DECEASED | Claim Number: 32357 |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| PETERS, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32358<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| PORTER, WESLEY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32359<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| KOTTER, KARL K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| CZEPOWSKI, RAYMOND S.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32361<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HOLDER, HAROLD TAYLOR DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32362<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ITZEN, CHARLES L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32363<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCCORMICK, LOWELL R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32364<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| AYERS, JOANN H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32365<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FOLSOM, DANIEL H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32366<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CAPPS, CAROLYN S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32367<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BERO, DAVID G. | Claim Number: 32368 |
|---|---|
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CALHOUN, CYRUS C. DECEASED | Claim Number: 32369 |
|---|---|
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BOWEN, TOMMIE E. DECEASED | Claim Number: 32370 |
|---|---|
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| BEST, ERNEST H. DECEASED | Claim Number: 32371 |
|---|---|
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WALKER, BRUCE S. | Claim Number: 32372 |
|---|---|
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2202 TIMBERLOCH PLACE, SUITE 200 | |
| THE WOODLANDS, TX 77380 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SIEROCINSKI, ALFRED J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32373<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSENBERGER, GORDON C. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32374<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERSON, CHARLES E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32375<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRINGTON, RALEIGH<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32376<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEMAN, ROBERT F.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32377<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FEAZELL, PAUL J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32378<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| EXLINE, JIMMY L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32379<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| EARVOLINO, LOUIS P.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32380<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DAHL, DARRELL G. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32381<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CODY, JAMES E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32382<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| CLARK, FAYE E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32383<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:         $0.00  UNDET

| | |
|---|---|
| KELLY, LINDA K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32384<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:         $0.00  UNDET

| | |
|---|---|
| JONES, CYNTHIA W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32385<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:         $0.00  UNDET

| | |
|---|---|
| HUGUET, RONALD J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32386<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:         $0.00  UNDET

| | |
|---|---|
| HEYCOCK, PHILIP W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32387<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:         $0.00  UNDET

| | |
|---|---|
| GREGORY, JANET B. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32388<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| FLEMING, THOMAS H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32389<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| ELLIS, ROGER S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32390<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| BANERJEE, DEEPAK DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32391<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| BIGGS, DAVID O.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32392<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| CHAMPAGNE, JAREL J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32393<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| WERNET, JAMES STANLEY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32394<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| SLODY, ROY DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32395<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| NUNN, JAMES H. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32396<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | |
|---|---|
| CARD, DIANNE E. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32397<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNDET

| | | |
|---|---|---|
| COX, MICHELLE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32398<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| REMMICK, RONALD LLOYD DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32399<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCHILLER, JENNIFER COMAS DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32400<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCHLATER, TULLIUS MARCUS DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32401<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SCHOENECKER, EDMUND J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32402<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SHRADER, BOBBY G. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| TALL, DONALD ERIC DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32404<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| QUICK, LEO C.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32405<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BARNEY, IVAN M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32406<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WARNER, BRUCE R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32407<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CARTER, WILLIE L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32408<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BICKWERMERT, JOSEPH E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32409<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SLANINA, GEORGE LOUIS<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32410<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOON, BERTHA S. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32411<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BAHR, JENNIE DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32412<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| WILSON, DIANNA L. | Claim Number: 32413 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| HALLBERG, ARTHUR | Claim Number: 32414 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| DANIELS, MORRIS R. | Claim Number: 32415 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| COLLEY, REBECCA S. | Claim Number: 32416 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| KOSCIUK, CLAUDETTE M. | Claim Number: 32417 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

MCCLAIN, TERRY D.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32418
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

MORRISON, JAMES J.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32419
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

PIERCE, LORANE
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32420
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

PLOUFF, GLORIA M.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32421
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

MARTINEZ, LEONARD A.
C/O COOPER HART LEGGIERO & WHITEHEAD
(FORMERLY THE DAVID LAW FIRM)
2202 TIMBERLOCH PLACE, SUITE 200
THE WOODLANDS, TX 77380

Claim Number: 32422
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
| --- | --- | --- |

| | | |
|---|---|---|
| LORIMOR, THERON<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32423<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, DOUGLAS R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32424<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| PULLIN, ALLEN L.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32425<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANFIELD, WILLIAM DAVID<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32426<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SLATER, DORA M.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32427<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MALLICK, THEODORE R.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32428<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WERNER, HOWARD J.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PIERATT, CHARLES T.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32430<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| GATTIS, RONALD E.<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32431<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| STONE, HOWARD W. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32432<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PITTS, JOHN A. DECEASED | Claim Number: 32433 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORRELL, TOMMIE M. DECEASED | Claim Number: 32434 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MAULT, TIMOTHY A. DECEASED | Claim Number: 32435 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MESSER, EDWARD E. | Claim Number: 32436 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LONG, ROBERT F. DECEASED | Claim Number: 32437 | |
| C/O COOPER HART LEGGIERO & WHITEHEAD | Claim Date: 12/14/2015 | |
| (FORMERLY THE DAVID LAW FIRM) | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 2202 TIMBERLOCH PLACE, SUITE 200 | | |
| THE WOODLANDS, TX 77380 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| KNIGHT, DAMON R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32438<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| FRANKLIN, MONTY J. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32439<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| HATCH, JOHN C. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32440<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| CAMPBELL, BRENDA K. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32441<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| CREGHAN, ISABELL A. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32442<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| WENDROCK, FRANK DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32443<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| STINSON, ROGER D. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| SHAW, ROBERT R. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32445<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| RINDINI, DIANE M. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32446<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCMILLAN, GLYNN WAYMON DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32447<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | |
|---|---|
| CASTILLO, CECILIA DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32448<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BRINK, RICHARD L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32449<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| VOUGHT, TERRY L. DECEASED<br>C/O COOPER HART LEGGIERO & WHITEHEAD<br>(FORMERLY THE DAVID LAW FIRM)<br>2202 TIMBERLOCH PLACE, SUITE 200<br>THE WOODLANDS, TX 77380 | Claim Number: 32450<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ADAMS, CHARLES EDWARD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32454<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ADDIS, HAROLD JACOB<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ADDIS, LARRY ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32456<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADKINS, DONALD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32457<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALBERSON, ANSEL WADE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32458<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLMAN, DENNIS LEON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32459<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLRED, DAVID PAUL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| AMOS, ROBERT STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32461<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ANDERSON, JAMES FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32462<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ASHLEY, WILLIAM HENRY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BAGWELL, THOMAS LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32464<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BAKER, MICHAEL TERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32465<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BAKER, NELSON CONWAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, RONALD CECIL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32467<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BALLARD, CHARLES E. A.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32468<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARBER, RICHARD BEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32469<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARFIELD, JESSE HORTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| BARNES, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BARNES, GILBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32472<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BARNES, JIMMY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BARNETTE, JAMES WILLIAM, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| BARWICK, KEITH ALFRED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| BASINGER, NORMAN R.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEACHAM, JAMES WESLEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32477<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEACHAM, WRENN LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32478<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BEAVER, DENNIS RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32479<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |
| BECK, ALLEN SHERWOOD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32480<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| BECKHAM, JAMES WILLIAM | | Claim Number: 32481 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BELL, DONALD LEE | | Claim Number: 32482 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BELL, LESTER JUNIOR | | Claim Number: 32483 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BENSON, BENJAMIN | | Claim Number: 32484 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BENSON, HUBERT DONALD | | Claim Number: 32485 |
| C/O WALLACE & GRAHAM, PA | | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| BEST, DAN KEEVER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32486<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BEST, HENRY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32487<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BIGGS, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32488<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BIRCHFIELD, CHARLES, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BISHOP, WALTER PHILLIP, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32490<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BLACK, JOHNNY MOORE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32491<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOLICK, CLAYTON RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32492<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOLICK, MARCIA EVE ('EVE')<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32493<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOONE, ROBERT FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRADLEY, JAMES CORDELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32495<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRANCH, JOHN DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32496<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANNON, WATSON DUPREE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32497<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRANYON, ROGER DALE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32498<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRIGHT, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32499<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRITT, DENNIS WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32500<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BROTHER, FRANCIS VERNON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32501<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROUHARD, JOHN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32502<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, DONALD LESTER, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BROWN, DONALD L., SR., FOR THE ESTATE<br>OF OMIE JOANN BROWN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32504<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRUCE, LEWIS E., JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32505<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BRUNTON, RICHARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32506<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BURCH, RICHARD KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32507<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BURDETTE, EDWARD EARLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BURNETT, PAUL GETTYS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32509<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| BURRIS, JOSEPH CAREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32510<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BUTLER, SAMUEL SPENCER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32511<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CALDWELL, THOMAS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32512<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CALLAHAN, FRANKLIN DELANO, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CAMPBELL, JAMES LARRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32514<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CAMPBELL, RODNEY MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32515<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SPRY, TIM MCQUINN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32516<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ST. LAURENT, ALBERT GEORGE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32517<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEELE, JOHN THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32518<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEVENS, EVERETT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STEVENS, JOHN HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| STEVENS, KENNETH WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32521<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, SIDNEY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, THOMAS ELI<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32523<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| STILWELL, RANDY DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| STOWE, SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32525<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| STRICKER, WILLIAM THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32526<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| STROUPE, JACKIE THEO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| SWAIN, DAVID LAWRENCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32528<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| TALLENT, WILLIAM TODD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | |
|---|---|
| TAYLOR, CHARLES EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32530<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| TAYLOR, JONATHAN DAVID ('JOHN')<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32531<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, RICKY WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TEAL, DON ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32533<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, BURTER EDD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32534<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMPSON, PERRY JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| THOMPSON, STEPHEN MONROE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32536<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| THRIFT, CHARLES ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| THRIFT, W.J.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| THURSTON, GARY WOODROW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| TIDWELL, ALLEN PICKENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | |
|---|---|
| TODD, ROBERT JOEL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| TOTHEROW, CALVIN LEWIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32542<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| TRENTHAM, PAUL EDWIN JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| TUCKER, DENNIS REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| TURBYFILL, JOHNNY ALAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32545<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| TWITTY, JAMES BIVIAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32546<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNDERWOOD, JESSIE COLLISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| USERY, DANNY CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAN HORN, BRUCE GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAUGHN, GERALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| VILLAR, EARL ARTEMUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32551<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNDET

| | |
|---|---|
| VINCENT, CHARLES RAEFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32552<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNDET

| | |
|---|---|
| WADE, JOHNNY MACK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32553<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNDET

| | |
|---|---|
| WALDEN, WILLIAM WINSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNDET

| | |
|---|---|
| WALKER, HARRY LEE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32555<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:            $0.00   UNDET

| | | |
|---|---|---|
| WALLACE, CHARLES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32556<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, WALTER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32557<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALTERS, JOHN WITZEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32558<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARD, ELLIS STERLING<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32559<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARD, WILLIE FREDERICK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARREN, ROBERT LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WATSON, DELEON MARCUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32562<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WATTS, JAMES DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32563<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WELLS, ROBERT DENNIS, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32564<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WESTMORELAND, BENNY HARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WHALEY, WALTER WOOTEN, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32566<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WHISONANT, JOHN STEPHEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32567<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WHITE, ROSCOE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32568<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WHITE, THOMAS EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32569<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WHITMIRE, ELMER LLOYD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| WILKES, DONALD ROGER | Claim Number: 32571 |
|---|---|
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WILLIAMS, DAVID WAYNE | Claim Number: 32572 |
|---|---|
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WILLIAMS, HOWARD ZEBULON | Claim Number: 32573 |
|---|---|
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WILLIAMS, JAMES EDWARD | Claim Number: 32574 |
|---|---|
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| WILLIAMS, KATHY GRANT | Claim Number: 32575 |
|---|---|
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 525 N MAIN ST | |
| SALISBURY, NC 28144 | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| CAMPBELL, ROGER LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32576<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| CARRIGAN, WAYNE DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32577<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| CARROLL, CHARLES RUSSELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32578<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| CAROLL, MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32579<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| CAROLL, WALLACE PRESTON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32580<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CARTER, NIVEN BURTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32581<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARVER, LLOYD ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32582<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASH, CHARLIE HOWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAULDER, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32584<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAUTHEN, BOYCE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32585<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHANDLER, JERRY ANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHANDLER, LARRY RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32587<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHAPMAN, MICHAEL REID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32588<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHAVIS, WILLIAM ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32589<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CHRISTIE, LEONARD GARY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32590<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CHURCH, CYNTHIA SHAW, FOR THE ESTATE OF WILLIAM LEWIS CHURCH C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32591 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CLARK, DONALD RAY C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32592 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CLARK, HUGH ERVIN C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32593 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| CLAY, HARRY MILTON C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32594 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNDET |
| COCHRAN, RUSSELL WILLIAM C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32595 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| COCKLIN, PAUL ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32596<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CODY, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32597<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, ROBERT EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32598<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CONNER, JOSEPH LYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOK, WILLIAM JERRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32600<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COX, STEVEN DEWITT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32601<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRABTREE, EDWARD ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAFT, LARRY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROSS, JOHN BERNARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CROUCH, BUCK WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32605<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| CROUCH, CHARLES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32606<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CRUMLEY, EUGENE ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32607<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CUNDIFF, RICHARD WARREN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32608<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| DAVIS, JAN THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32609<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| DEATON, RONALD FAYE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32610<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DEHART, PERCIVAL RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32611<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DEPEW, PAMELA ABSHER, FOR THE ESTATE OF<br>BUDDY RAY DEPEW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32612<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DEWALT, ELAINE W., FOR THE ESTATE OF<br>KEITH ANTONIO DEWALT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32613<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DICKENS, DARELL LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32614<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DOOLITTLE, DORIS JEAN, FOR THE ESTATE OF<br>LEONARD EDWARD DOOLITTLE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32615<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| DOSTER, CARL JACKSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOTSON, JOHN ARMON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32617<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DRAKE, RANDALL FRANCIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32618<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNAGAN, WAYNE JERRELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32619<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| EARLEY, JERRY MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32620<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| EARLS, JAMES ROBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32621<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| EARLY, RICHARD NORMAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32622<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| EDWARDS, CHARLES LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32623<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ELLIS, BILLY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32624<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| ELMORE, JOE NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32625<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| EVANS, GROVER EARL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32626<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FARLEY, MICHAEL KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32627<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FERGUSON, JOHN MARTIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32628<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FERGUSON, ROBERT DARWIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32629<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FARELL, CHARLES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32630<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FISHER, JAMES ALBERT, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLOYD, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32632<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FLYNN, FLOYD EUGENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32633<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FORLINES, WILLIAM FRANKLIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOUNDS, CARY ALBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32635<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| WILLIAMS, ROBER DWAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32636<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WILLIAMS, RONNIE ALLLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32637<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WILSON, SANDY E.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32638<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WINKLER, RAY LAMAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32639<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| WOOD, GARY EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32640<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WOODARD, FREDDIE WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32641<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| WOODELL, MISTY SHANE, FOR THE ESTATE OF<br>JIM ALLEN WOODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32642<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| WOODRUFF, JOHN WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32643<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| WRIGHT, THOMAS HENRY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32644<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNDET | |
| ROBERTS, DONALD RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32645<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ROBERTS, STEVEN DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32646<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBERTSON, MARTIN DOYLE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32647<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBINSON, CARL ELLIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32648<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBINSON, CARL L, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32649<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ROBINSON, DAVID ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32650<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ROBINSON, RICHARD ERNEST<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32651<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROBINSON, RUSELL JAMES EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32652<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROCK, JETER WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32653<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROGERS, ERNEST, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32654<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ROOKS, RONALD FLOYD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32655<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ROSS, JOE MCBREARTY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32656<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSS, LARRY JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32657<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROWE, ANDREW DELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANE, WALTER CRISTOPHER, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SARVIS, SAMUEL NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32660<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SAUNDERS, JAMES AUBREY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32661<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHNEIDER, JOHN FRANK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32662<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, DONALD TOMPKINS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32663<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCOTT, HAROLD ERNEST<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32664<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SEARS, EARL GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SELLERS, PETE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| SHANKLE, EARL WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| SHELNUT, JOHNNY AUGUSTUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32668<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| SHELTON, WILLIAM BAILEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32669<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |
| SHERIFF, LYNN KEASLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32670<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| SHIRKEY, RALPH KEETER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32671<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| SHIRLEY, JAMES MITCHELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32672<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| SHURLEY, JACKIE CLIFFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32673<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| SIGMON, MICHAEL RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32674<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |
| SIMPSON, JAMES EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32675<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNDET | |

| | |
|---|---|
| SIMPSON, ROBERT ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32676<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SINGLETON, VIRGINIA RUSH, FOR THE ESTATE<br>OF FRANK LESLIE SINGLETON, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32677<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SIZEMORE, JAMES CALVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32678<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HONEYCUTT, JAMES R., ESQUIRE, FOR THE<br>ESTATE OF KENNETH EUGENE SLOAN, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32679<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SLOAN, RICHARD HARRISON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32680<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SMALL, MICHAEL EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32681<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, GRAHAM ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32682<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32683<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JAMES EDWARD, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32684<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JERRY REED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32685<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| SMITH, STEPHEN RUTLEDGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32686<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SMITH, TERRY ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32687<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SPANN, GERALD KESLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SPELL, ROBERT EVERETTE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32689<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| SPENCER, KIRBY EUGENE, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32690<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| SPENCER, RHONDA BRINSON | Claim Number: 32691 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SPOONE, LOUIS GAMEZ | Claim Number: 32692 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GADNER, WILLIAM NELSON, JR. | Claim Number: 32693 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GARNER, ROBERT E. | Claim Number: 32694 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| GERRALD, ANTHONY RHETT | Claim Number: 32695 | |
| C/O WALLACE & GRAHAM, PA | Claim Date: 12/14/2015 | |
| ATTN: WILLIAM M. GRAHAM | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 525 N MAIN ST | | |
| SALISBURY, NC 28144 | | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| FOX, ARCHIE LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32696<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32697<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, MICHAEL STEVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEMAN, JOHN ROBERT, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32699<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREEMAN, PAUL DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32700<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRENCH, BILLY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32701<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| GABALDON, EPITACIO<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32702<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| GADDIS, FRANK LANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| GALBREATH, MARSHALL LANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32704<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| GANTT, CALVIN WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32705<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| KEEVER, RANDY ARCHIE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32706<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |
| UNSECURED        Claimed: | $0.00   UNDET |
| KEEVER, THOMAS ROGER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |
| KELLER, STEVEN JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32708<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |
| KENNINGTON, MARTIN GORDON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32709<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |
| KELLEY, HENRY LOUIS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KNIGHT, JARVIS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32711<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNIGHT, JOE RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32712<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNIGHT, JOE REECE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32713<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRUEGER, RICHARD GUSTAVE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32714<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAIL, ROBERT MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32715<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | |
|---|---|
| LAMBETH, JERRY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LANKFORD, KENNETH MARK<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LAWS, WILLARD JUNIOR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LEONARD, JOHN RANDALL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32719<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| LEONARD, PAUL G.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| LEWIS, ROBERT DEWEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, RONNIE GENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32722<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLE, LARRY JASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLE, WAYNE DOUGLAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32724<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOCKLEAR, LACY GENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32725<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LONG, ROBERT LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32726<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LOWDER, DAVID COLUMBUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32727<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LOWE, BOONE BEVERLY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LOWE, TED EDGAR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32729<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| LYNCH, JAMES CHARLES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32730<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| MACKINNON, HOWARD ARTHUR<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32731<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| MASSINGILLE, THOMAS GLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32732<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| MCALISTER, ROBERT EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| MCCAA, GEORGE CLINTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | |
|---|---|
| MCDONALD, JOHNNY STEVEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32735<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNDET

| | | |
|---|---|---|
| MCDONALD, SAMUEL DRAYTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32736<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCFADDEN, GERALD DONALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCKEOWN, TERRY MAX<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32738<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCKINNEY, EARL DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32739<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MCLAMB, PAUL MITCHELL, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MCMILLAN, FRED RICHARD, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32741<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNDET

| | |
|---|---|
| MEADOWS, WILLIE JOE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32742<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNDET

| | |
|---|---|
| MEADOWS, WILLIE LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNDET

| | |
|---|---|
| MELTON, JAMES DOWELL, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32744<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNDET

| | |
|---|---|
| MENDENHALL, JEFFREY BARTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32745<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNDET

| | | |
|---|---|---|
| MILLER, CHARLES DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32746<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, LINDWOOD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32747<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MILLER, TERESA COBLE FOR THE ESTATE OF<br>MARTY JOEL MILLER<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOONEY, RANDY DEANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32749<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MOORE, ROBERT DAVID<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32750<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| MORRIS, JAMES RICHARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32751<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MOSLEY, CARL EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32752<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MOSS, MILES RICKEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MULLINAX, TERRY HANSEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32754<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| MURPHY, ALBERT HERSTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32755<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GETTYS, PAULINE C., FOR THE STATE OF KENNETH WHISNANT GETTYS C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32756 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GIBSON, COLEY B. C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32757 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ADAMS, ANGELIA G., FOR THE ESTATE OF MENDEL WAYNE GODFREY C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32758 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GOFORTH, JAMES DELMER C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32759 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GORDON, BILLY RAY C/O WALLACE & GRAHAM, PA ATTN: WILLIAM M. GRAHAM 525 N MAIN ST SALISBURY, NC 28144 | Claim Number: 32760 Claim Date: 12/14/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GORDON, WILMA M, FOR THE ESTATE OF<br>MICHAEL GRANT GORDON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32761<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GORDON, RONALD ERVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32762<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| GRANT, LARRY ALVIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32763<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HAGAN, JAMES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HALE, CHARLES GEORGE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HALL, MURRAY LAWSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32766<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HALL, NATHAN RAYVON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32767<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HALL, STEVEN WADE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32768<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HITCHCOCK, JOANNA, FOR THE ESTATE OF<br>JAMES CECIL HANKS, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM,525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32769<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| HARRIS, SHURATT TRAV<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32770<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| HAVICE, DONALD EUGENE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32771<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYNES, PAUL RAYMOND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32772<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAYS, JAMES EDWIN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32773<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEGLAR, GRANT NORMAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEISKELL, TIMOTHY LEROY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32775<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HENDERSON, JAMES MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32776<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HENDERSON, STANLEY GERALD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32777<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HENDRIX, THOMAS PHILLIP<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32778<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HENLINE, CARL SHELTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32779<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HENSLEY, KENNETH C.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32780<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HENSON, RONALD LEOLAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HERRIN, RICKEY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HESS, JAMES MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HICKMAN, CARROL WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| HICKS, ARVIN HOWARD, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32785<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HIGGINS, WILLIAM KENNETH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HINSON, KEVIN OWEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32787<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HITT, ROBERT FULTON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32788<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HOGUE, TROY JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| HOLBROOK, JAMES MASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| HOLCOMBE, ALFRED<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLCOMBE, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HONEYCUTT, CONNIE JEWELL MCCRAW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32793<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HONEYCUTT, JAMES THOMAS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORNE, BILLY DEAN, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32795<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HORTON, CHARLES WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32796<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSE, RICKY DUANE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUCKABEE, JOANNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32798<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDGINS, JERRY ODELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUFFSTICKLER, GUY WILLIAM<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32800<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUGGINS, JAMES BOYCE, III<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| HUNT, STANFORD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| JACKSON, CHARLTON BRETT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32803<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| JACKSON, JERRY LYNN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| JENNINGS, RITA N., FOR THE ESTATE<br>OF MARK LESLIE JENNINGS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32805<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |

| | |
|---|---|
| JACKSON, LINDA BROWN, FOR THE ESTATE OF<br>CHARLES DENNIS JOHNSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM, 525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| JOHNSON, SAM MOODY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| JONES, COLONEL ANDREW<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32808<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| JONES, GARRY LYNN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32809<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| JONES, HERSHAL HAYNES<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| JONES, JAMES HAROLD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32811<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, JOE NATHAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32812<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JORDAN, EARNEST D.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32813<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOY, HENRY GRADY, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32814<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JUSTUS, CLAYBON JOSEPH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32815<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NEAL, RICHARD WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWELL, KIRBY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32817<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLSON, RICHARD ESTEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32818<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NOLEN, NORMAN JEFFERSON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32819<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| O'DELL, GENE PHILLIP<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32820<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| OLIVER, JEROME<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32821<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OLIVER, LENWOOD LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32822<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OSBORNE, DONALD WILLIAM, JR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32823<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OTTINGER, HARLEY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| OUTLAW, HARVEY LEON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32825<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| OUTLAW, JOSEPH SAMUEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| OXENDINE, HUDELL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32827<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| PEEBLES, GEORGE KEITH<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32828<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| PERGERSON, RICKY ALLEN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| PHILLIPS, BOBBY RAY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32830<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PHILLIPS, JOE EDWARD<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PHILLIPS, JOHNNY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32832<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PICKENS, SAMUEL AUGUSTUS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PITTMAN, ROY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PLEASANT, SYLVIA MICHAEL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32835<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PLYLER, JERRY ROLAND<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| PORTER, LESTER JOHN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| POWELL, LARRY WAYNE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| PRESSLEY, JAMES STANLEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |
| PRIVETTE, GRADY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| PROCTOR, DEWEY<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32841<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| QUINTON, BLAINE EUGENE, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| RADFORD, TERRY ALBERT<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| RANKIN, MICHAEL EASON<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32844<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |
| REED, GARY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32845<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNDET | |

| | |
|---|---|
| RHODES, TONY LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| KALLAM, JIMMIE LEE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32847<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| RICH, JAMES HOUSTON, SR.<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| RITCHIE, DONALD GLENN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| RIVERS, TONY JEROME<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 32850<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ROARK, JAMES LONNIE<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | | Claim Number: 32851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELAM, RICKEY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33701<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| ELKINS, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33705<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| GREMILLION, RANDALL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33709<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,000.00 |
| HACKENBERG, RICK LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,550.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $432,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33727<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33740<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| GARRISON, JESS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33742<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33751<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $34,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33759<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| HARPER, BOBBY JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33768<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33770<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $402,000.00 |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33776<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| EVANS, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| EVANS, DEBBRA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| FIMPLE, JAMES RAY, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33787<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| EUBANKS, JAMES O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $49,000.00 |
| FEDERER, CARL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,500.00 |
| FEUCHT, STEPHEN P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33799<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33801<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33811<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $144,000.00 |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33818<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |

| | | |
|---|---|---|
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33823<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $144,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $96,000.00 |
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33833<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| FLEMING, DAMON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33836<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| FLORES, FLORENCIO L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $94,000.00 |

| | | |
|---|---|---|
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33840<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $216,000.00 |
| FRANK, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33852<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| FREY, JAKE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33854<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| FUQUA, ROBERT M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33855<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33869<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| KLEINMAN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33872<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,000.00 |

| | | |
|---|---|---|
| KINGERY, GORDON L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $38,500.00 |
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33878<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,536,000.00 |
| HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33884<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33885<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $399,000.00 |

| | | |
|---|---|---|
| GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $168,000.00 |
| HENRY, IRA P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33896<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $73,750.00 |
| HEAPS, RONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| LOVE, RICHARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33898<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| LOPEZ, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33899<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| LOCKLIN, DAVID B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33900<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| LINGREN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| LEONARD, STEVEN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| LEHOTAY, EDWARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| HATCHER, JAMES , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| HARRIS, RICKY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33905<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| HAMMOND, MICHAEL VERNON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| HALL, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33907<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| EGGLESTON, DARRELL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33908<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,500.00 |

| | | |
|---|---|---|
| HERNANDEZ, JOHN T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| HIBBERT, JOHN WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| LEAVERTON, LEROY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33911<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| LATKA, NEIL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33912<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $792,000.00 |
| LANKFORD, HERMAN GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33913<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| LANGDON, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33914<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $46,000.00 |
| LACY, MANUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $84,000.00 |
| KUMAR, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33916<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| KOTOFF, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33917<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| KELLY, GENE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33918<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $91,000.00 |

| | | |
|---|---|---|
| KEEFER, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33919<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| KASTLE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33920<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $16,000.00 |
| JUNG, ERNEST IRVIN, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33921<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,066.00 |
| JONES, ROBERT C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| JONES, GLEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |

| JONES, ANTHONY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| JOHNSON, CRAIG L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| JOHNSON, ALAN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33926<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| JOHANSON, BENNY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33927<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| JENNINGS, DOUG M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33928<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JEFFERS, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33929<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,250.00 |
| JANOW, SUSAN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| JANOW, KERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33931<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| JAMES, STANLEY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| JACKSON, WILLIAM WADE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33933<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| HOLSTED, RONALD V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33934<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |
| HOLDER, SPARKY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33935<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |
| HOFFMAN, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $32,100.00 | |
| HINOJOS, ISMAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33937<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $6,000.00 | |
| GAROUTTE, ALLEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33938<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $156,000.00 | |

GARCIA, ALEJANDRO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33939
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

GALLEGOS, ISAAC
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33940
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,500.00 |
|---|---|---|

INGUAGIATO, PAUL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33941
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

HUNT, TED
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33942
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

HUDSON, PAUL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33943
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HUDSON, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33944<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,500.00 |
| HOOVER, WILLIAM A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| ELLISON, ELLIS M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33946<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| ELLIS, JOE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33948<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| GOODLOE, RUTHIE J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33951<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| GRAY, WAYMON H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| GREGORY, JERRY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33953<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,875.00 |
| FORD, JAMES BRAD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33954<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| GREENLEAF, BRENDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33955<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $168,000.00 |

| | | |
|---|---|---|
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33956<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33958<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $308,000.00 |
| GRAHAM, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33962<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33964<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| GILMORE, GEORGE DEWEY, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33965<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| GISH, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $63,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33967<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33973<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $303,000.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $198,000.00 |

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $78,000.00 |
| HUHN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| HOWELL, LEONARD B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34002<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| HUFFMAN, ERMA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34003<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34010<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34021<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34023<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| HARKNESS, JACK E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $22,000.00 |
| JONES, MAJOR , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34026<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| JORDAN, DERRELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34028<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |

| | | |
|---|---|---|
| KEIL, EUGENE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34030<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $192,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34040<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34042<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34050<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $362,000.00 |
| HOLT, DREXEL M, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34052<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| JOHNSON, JAMES G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34054<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| STRINGER, RUSS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34055<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| STUBBS, JOSEPH , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| SPIVEY, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34057<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |
| SULLIVAN, DAVE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34058<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |

| | | |
|---|---|---|
| STRINGER, LEONARD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34060<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| STRAIN, PHILIP<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34061<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| SNELSON, DONALD G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34062<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $16,000.00 |
| STEELE, WAYNE THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34080<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $186,500.00 |

| | | |
|---|---|---|
| JOHNSON, PAUL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34083<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,920,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34091<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $96,000.00 |
| JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34092<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34094<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34100<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |

| | | |
|---|---|---|
| LOPEZ, ARMANDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $58,000.00 |
| LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $171,000.00 |
| LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34112<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| HUNTER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34126<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,095,500.00 |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $132,000.00 |
| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34138<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,040,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,584,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34165<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $84,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,302,000.00 |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| WAGNER, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| WADHAMS, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| TURNER, EARL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $312,000.00 |
| TUCKER, STEVEN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $9,000.00 |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,000.00 |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $312,000.00 |

| | | |
|---|---|---|
| TRUJILLO, RICARDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| TRUJILLO, EVERETT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34211<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| SORENSEN, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34229<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| TOUSSAINT, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| TIMBERLAKE, WALTER E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34233<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |

| | | |
|---|---|---|
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $420,000.00 | |
| STINSON, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34247<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $2,000.00 | |
| THORPE, DONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $85,000.00 | |
| THORNTON, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $8,000.00 | |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $26,000.00 | |

| | | |
|---|---|---|
| WALDEN, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $18,000.00 | |
| WALDRUP, CURTIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34430<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $4,000.00 | |
| HALE, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34431<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $120,000.00 | |
| VANKIRK, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34432<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |
| TURNER, CLEVELAND , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34433<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $111,250.00 | |

| | | |
|---|---|---|
| TURNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34441<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $79,000.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34447<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $156,000.00 |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34450<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $348,000.00 |
| VASQUEZ, ANDREW , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34452<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $96,000.00 |

| | | |
|---|---|---|
| VEST, DARRELL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34453<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| THOMAS, DWAIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34461<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| TEMUNOVIC, PETAR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| TEBO, JD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34464<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| TEIGEN, RAY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34465<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| TAULLIE, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| TAFT, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34467<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| SWEENEY, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34468<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $126,000.00 |
| WALKER, RICHARD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34469<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |

| | | |
|---|---|---|
| WALLER, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| WARD, MELVIN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| WEST, DONALD D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34472<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| WHEELIS, DAVID L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |
| WHITEMAN, NORMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| WICK, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $14,000.00 |
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| LACK, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34488<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $31,500.00 |

| | | |
|---|---|---|
| THORNTON, BILL O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,875.00 |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34504<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34505<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| INMAN, RONNIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34512<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $32,000.00 |

| | | |
|---|---|---|
| MOHAN, KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34515<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $402,000.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| PASSERO, RONALD J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| PARKER, ODELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34534<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| PALMER, BENNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| PAGE, VERNON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| PADILLA, OLIVER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $107,250.00 |

| | |
|---|---|
| PACK, BILLY RAY, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $6,000.00

| | |
|---|---|
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $480,000.00

| | |
|---|---|
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $420,000.00

| | |
|---|---|
| MARCUS, BILLY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $8,000.00

| | |
|---|---|
| MAREK, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $138,000.00

| | | |
|---|---|---|
| MARRANZINO, THOMAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| MARTIN, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34551<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,200.00 |
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $402,000.00 |
| MARTINEZ, GERALDINE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34555<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |
| MARTINEZ, JIMMIE J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34556<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |

| | | |
|---|---|---|
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34557<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| RASO, LAWRENCE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34563<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $246,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34564<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| RALEY, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34573<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $52,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34575<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| PRINCE, STEVEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| PRICE, KEVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34585<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| PRICE, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34588<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| PRESTON, PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34593<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,850.00 |
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34595<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| POOLE, DENNIS L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34597<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| POLSON, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34598<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| POLITO, FRANK , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,000.00 |
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $348,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $386,000.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34613<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $276,000.00 |
| PATTERSON, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34627<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $312,000.00 |
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34629<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $744,000.00 |
| MIXON, TIM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| MCCOY, HENRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34639<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,632.00 |

| | | |
|---|---|---|
| MATTEO, CARL A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34641<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34642<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $105,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34647<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34650<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| REDIFER, HENRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34655<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| REECE, ARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34656<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $204,000.00 |
| RENEAU, ERNEST J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $152,100.00 |
| ROBBINS, EUGENE LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| RINKLE, DONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| RHOADES, EVERETT C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34668<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $49,000.00 |
| REYES, RUBEN V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34669<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $12,000.00 |
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34670<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $12,000.00 |
| PHILLIPS, BOBBY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34678<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $7,000.00 |
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34680<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| PETERS, WILLIAM M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34686<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34697<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| PEREZ, JESSE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $14,000.00 |
| PEOPLES, TUXIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34699<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |

| | | |
|---|---|---|
| PENDERGRAFT, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34700<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34706<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| WILLIAMS, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34719<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| WINDLE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| YOUNGER, NATHAN F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34721<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,000.00 |
| WILKINSON, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34722<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| MCCURRY, DARWIN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| MCDONALD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34724<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | |
|---|---|
| MCDOWELL, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34725<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $96,000.00

| | |
|---|---|
| MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34726<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $9,000.00

| | |
|---|---|
| MCGEE, WAYNE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $300.00

| | |
|---|---|
| MIMS, QUENTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34729<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $2,000.00

| | |
|---|---|
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34730<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $18,000.00

| | | |
|---|---|---|
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| MCGINTY, THOMAS V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34744<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| MCGUIRE, LARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34745<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| MCKELLAR, COVERSON , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34747<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $144,000.00 |
| MCNAMARA, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,500.00 |

| | | |
|---|---|---|
| MCNERNEY, TOM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34749<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| MCOSKER, MARTIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34750<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $334,000.00 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $102,000.00 |

| | | |
|---|---|---|
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $30,000.00 | |
| SMITH, BONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34780<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34781<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $10,500.00 | |
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $11,000.00 | |
| SMITH, CHARLES B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34789<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $5,000.00 | |

| | | |
|---|---|---|
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34790<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34794<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $388,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34804<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $138,000.00 |
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34806<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34814<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| MOSLEY, BILLY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34822<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| ROCKFORD, GARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34827<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $240,000.00 |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34839<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| MENDEZ, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34842<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34848<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,500.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34854<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $38,000.00 |
| SMITH, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34856<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| SMITH, JACKIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34857<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| SMITH, PERCY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34858<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| SMITH, ROBERT, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34859<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| SMITH, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34860<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34863<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34865<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| MORPHEW, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34870<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $87,500.00 |
| SHOCKEY, STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34871<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| SHOOK, DENNIS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34872<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| SHRUM, RICHARD M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $31,000.00 |

| | | |
|---|---|---|
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34878<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $288,000.00 |
| SCHIBLER, JAMES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34880<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $31,000.00 |
| SCHEXNAYDRE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34881<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| SCHELL, MARCUS F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| SCHERER, ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34883<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| SCHAUB, KLAUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34884<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34886<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34888<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34895<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $312,000.00 |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34901<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $432,000.00 |

| | | |
|---|---|---|
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $16,000.00 |
| SANDERS, GORDON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34904<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34906<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $845,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34909<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| GULLEY, HORTENSE<br>370 CHEVY LANE<br>FORKLAND, AL 36740 | | Claim Number: 35109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| GULLEY, HORTENSE<br>370 CHEVY LANE<br>FORKLAND, AL 36740 | | Claim Number: 35110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | | Claim Number: 35115<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF CHARLES MAPP<br>3001 PONDEROSA LN<br>SACRAMENTO, CA 95815-1027 | | Claim Number: 35120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |
| HUNCZAK, IRENA<br>15208 N 53RD ST.<br>SCOTTSDALE, AZ 85254 | | Claim Number: 35121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WISE, MICHAEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,250.00 |

| | | |
|---|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| WILKENING, MIKE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35150<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35154<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $432,000.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $576,000.00 |
| BLACK, HERMAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35166<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $75,000.00 |

| | | |
|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35171<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $388,000.00 |
| SHEPPARD, DOUGLAS S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| SENA, TIMOTEO LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35184<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BOLTON, RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| SKINNER, JAMES A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $50,000.00 |
| SISNEROS, RODOLFO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| SIMPSON, RONNIE JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| SCHAFT, RONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| ROSSON, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ROGERS, MARJORIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| SALAZAR, RUDY P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| MILLER, HIALARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $33,500.00 |

| | | |
|---|---|---|
| MILLER, ROYDEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35202<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35210<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $552,000.00 |
| BUDDE, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35216<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BUDDE, ELAINE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35217<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| BRYAN, RONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| BRUMFIELD, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35219<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| BROWN, STEVEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35220<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| BROWN, LAWRENCE S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35221<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| BROWN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35222<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| BRASSFIELD, RONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35223<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| BOTELLO, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35224<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| BOYD, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35225<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| BOWLINE, BILLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35226<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $240,000.00 |
| BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35240<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35241<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $206,500.00 |
| BORDELON, DANIEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35248<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| BURNS, BENJAMIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35249<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| BURKE, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,500.00 |
| SMITH, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| SMITH, AUBREY EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $30,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35262<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| SCOTT, BOB L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35268<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |

| | | |
|---|---|---|
| WELLS, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $36,000.00 | |
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35282<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,008,000.00 | |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35285<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $228,000.00 | |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35291<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $372,000.00 | |
| CHARLES, BOGGS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $26,000.00 | |

| | | |
|---|---|---|
| BURTIS, MATHEW<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000.00 | |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35295<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $48,000.00 | |
| OVERHOLT, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35298<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $5,000.00 | |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35305<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $717,000.00 | |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35310<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $10,000.00 | |

| | | |
|---|---|---|
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| ATENCIO, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35322<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| AUCOIN, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35323<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| AUCOIN, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35324<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| AVERY, LENUS D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |

| | | |
|---|---|---|
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35326<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $34,000.00 |
| BAILEY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35329<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35330<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,500.00 |
| BAKER, LARRY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,000.00 |
| BARFOOT, HARLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35340<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $375,000.00 |
| ACHORD, THOMAS M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35345<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35349<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35365<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,500.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 01/10/2019

| | | |
|---|---|---|
| OSBORNE, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35373<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| OSBORN, MERRILL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35375<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,250.00 |
| O'ROURKE, DANIEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35376<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,300.00 |
| O'HARA, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35377<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35380<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35381<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $370,000.00 |
| BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35388<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $36,000.00 |
| BOSTON, MICHAEL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35390<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $48,000.00 |
| OCHOA, HECTOR J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35392<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $55,000.00 |
| NOLLEN, ROBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35393<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35395<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| ALLEN, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35401<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| ANDERSON, NORMAN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35402<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $152,500.00 |
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $432,000.00 |
| ANZURES, JAVIER A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35406<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| APPLEGATE, KENNITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35407<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ARCHER, EDWARD R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35408<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35410<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $264,000.00 |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35419<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35425<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| BUCKNER, ELTON DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35426<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35427<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $35,000.00 |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| NEYLON, ANTHONY M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35435<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| NEWMAN, WILLIE LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35436<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $264,000.00 |
| NELSON, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35443<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $5,000.00 |
| NATION, JOHNNY A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $48,000.00 |
| MUSTACCHIO, PETER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35445<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500.00 |
| MURPHY, MICHAEL PATRICK, II<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35446<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $10,000.00 |

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35453<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,033.00 |
| MYERS, MAX<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35454<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| MULLINS, JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35458<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $72,000.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |

| | | |
|---|---|---|
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35466<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $42,000.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $61,000.00 |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35487<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35489<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35494<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35503<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| BECK, JOEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35510<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35517<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $312,000.00 |
| BYRNES, DANIEL J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35518<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |
| BUTLER, JAMES C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $16,000.00 |
| BETZNER, BEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35520<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| BERUMEN, ANDREW, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35521<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BERG, LEON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| BURTON, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BUTLER, JOSEPH L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35526<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BUUM, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35527<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $90,000.00 |

| | | |
|---|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $132,000.00 |
| BENNETT, DONALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $134,700.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| BELLAH, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $60,000.00 |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35554<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $138,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $10,500.00 |
| CASTALDI, VICTOR M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35561<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| CASTANEDA, ALBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35562<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,500.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| CHAVEZ, LEONARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35569<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,200.00 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35570<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35577<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $51,500.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35583<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $227,000.00 |
| CARTER, MICHAEL PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35602<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| CAGLE, ROBERT A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| CALICUTT, ROBIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| CAMPBELL, FRED WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35605<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35606<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35609<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35612<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35615<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35621<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35626<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,056,000.00 |

| | | |
|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35631<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $362,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35634<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35637<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $167,000.00 |
| BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35643<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35644<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |

| | | |
|---|---|---|
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35649<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $420,000.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35654<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $420,000.00 |
| CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35657<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $12,000.00 |
| CARMICHAEL, RAYMOND J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35658<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $18,500.00 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35659<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35662<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $153,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35665<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $446,000.00 |
| DAUSE, WILLIE B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35666<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35667<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35672<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |

| | | |
|---|---|---|
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35675<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $260,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35677<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35682<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $427,000.00 |
| EPHFROM, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35687<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35688<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| FLANIGAN, JOHN C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35691<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35692<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $281,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35695<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35698<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $684,000.00 |
| GAINES, LARRY O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35703<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35704<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35707<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $136,000.00 |
| GALLEGOS, FLOYD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35710<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35711<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| GETZ, JERRY J, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35716<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $201,000.00 |

| | | |
|---|---|---|
| GOAD, DENNIS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35717<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $33,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35718<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35720<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35723<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $792,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35728<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,152,000.00 |

| | | |
|---|---|---|
| KAIGLER, KENNETH R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35731<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| KAWATA, RANDY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35732<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| KINNARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35733<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35734<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35737<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35743<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35746<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $66,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35748<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35753<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $414,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35758<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35763<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,000.00 |
| LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35765<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35766<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35769<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $728,000.00 |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35774<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $328,000.00 |
| CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35782<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |
| CISNEROS, EDWARD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35783<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35784<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $25,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35786<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $76,000.00 |

| | | |
|---|---|---|
| GREEN, RONNIE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35791<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35792<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $262,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35797<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $184,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35807<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 36610 |
| UNSECURED | Claimed: | $1,896,000.00 |

| | | |
|---|---|---|
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35810<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $516,000.00 |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35813<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $156,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35816<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $228,000.00 |
| HUBBARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35819<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $13,000.00 |
| HUBBARD, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35820<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35821<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35824<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35826<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $436,000.00 |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35829<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $307,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35831<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 37129 |
| UNSECURED | Claimed: | $1,584,000.00 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 01/10/2019

| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35834<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed:            $390,000.00 | |
| JIMENEZ, FRANK N<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35837<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed:            $1,000.00 | |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35838<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed:            $160,000.00 | |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35843<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed:            $54,000.00 | |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35846<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed:            $448,000.00 | |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35849<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35856<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,500.00 |
| NOBLES, WILLIAM O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35868<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ORTNER, MICHAEL L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35869<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,250.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35870<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $252,000.00 |

| | | |
|---|---|---|
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35873<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35876<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35879<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |
| PITTMAN, DOUGLAS D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35882<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35883<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35886<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35890<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $912,000.00 |
| COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35893<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35894<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $744,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35897<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $379,000.00 |

| | | |
|---|---|---|
| COX, JIMMIE RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35902<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35903<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35910<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,500.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35915<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| ROBBINS, ANTHONY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35922<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| RODARTE, RUBEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35923<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| RODRIGUEZ, ALFRED C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35924<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35925<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $624,000.00 |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35930<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35932<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35936<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $72,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35940<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $186,000.00 |
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35945<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $180,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35947<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $872,000.00 |
| SPAHN , ALLEN L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35952<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $51,000.00 |

SPEARS, JAMES
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35953
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

STEWART, JOHN E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35954
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35957
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $77,500.00 |
|---|---|---|

STOUT, MORGAN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35964
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $32,000.00 |
|---|---|---|

SUROVIK, JOHN W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35965
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $720,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35966<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35968<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| MEYER, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35969<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35970<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $128,500.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35977<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35982<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $888,000.00 | |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35985<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $912,000.00 | |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35991<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 36307 | |
| UNSECURED          Claimed: | $1,140,000.00 | |
| MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35997<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $28,000.00 | |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35998<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $3,000.00 | |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36000<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $744,000.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36006<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36009<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLE DUPLICATE OF 36470 |
| UNSECURED | Claimed: | $1,260,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36012<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36018<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $720,000.00 |

| | | |
|---|---|---|
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36021<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36022<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36024<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,188,000.00 |
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36029<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,500.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36030<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |

| | | |
|---|---|---|
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36032<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36035<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36037<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,188,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36040<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36042<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36044<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $936,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36048<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $148,000.00 |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36053<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $456,000.00 |
| DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $9,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $13,000.00 |

| | | |
|---|---|---|
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36069<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36071<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| DOWDY, MONTIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36073<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $112,000.00 |
| DRY, GERALD F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36075<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $31,000.00 |
| DUNN, CHESLEY EARL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36077<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $52,500.00 |

| | | |
|---|---|---|
| DUNN, IDA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36079<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| DYKES, JERRY WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36080<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |
| DUTSCH, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36081<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $24,000.00 |
| DURAN, ENOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36082<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| DUNNAHOE, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36083<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $87,000.00 |

| | | |
|---|---|---|
| DUNCAN, TED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36084<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $22,000.00 |
| DUNAGAN, DANA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36085<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36086<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36094<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36100<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $144,000.00 |

| DEES, MICKEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36102<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $240,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36108<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $156,000.00 |
| DEVER, DAVID K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36110<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $19,000.00 |
| CROOK, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $12,000.00 |
| CUNNINGHAM, ALLAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36117<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $7,000.00 |

| DANIELS, OAKLEY G, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36118<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed:                  $3,500.00 | |
| DAUSE, WILLARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                  $22,000.00 | |
| DAVIDSON, BARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36120<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                  $500.00 | |
| DAVIS, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36121<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                  $30,000.00 | |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36130<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed:                  $384,000.00 | |

| | | |
|---|---|---|
| CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| COVARRUBIAS, REYNALDO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36133<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,300.00 |
| CORMIER, BRADLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,000.00 |
| COOPER, DAVID H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,100.00 |
| CORDOVA, BEN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $516,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36157<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,800,000.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| BECKMAN, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36167<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $33,000.00 |
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36168<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36176<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,000.00 |

| | | |
|---|---|---|
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36183<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $156,000.00 |
| COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| CONDIT, GERALD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| COLLINS, GEORGE E., JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36200<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,200.00 |
| COLLINS, JOHNNIE A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36201<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| CLOUATRE, CALVIN , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36204<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| COOK , ROBERT L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36212<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36213<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36218<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36226<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| CLARY, PATRICK M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36227<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,500.00 |
| CLEMENT , ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36228<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36231<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $384,000.00 | |
| CLARK, GARY P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36232<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $168,000.00 | |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36242<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $6,000.00 | |
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36245<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $36,000.00 | |
| CISNEROS, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36246<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $11,000.00 | |

| | | |
|---|---|---|
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36250<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $396,000.00 |
| DUMAS, ALLEN WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| DRAEGER, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36252<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| DEVINNY, ROBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36253<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| DEPPERSCHMIDT, LARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36254<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $98,750.00 |

| | | |
|---|---|---|
| DENNEY, LEWIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36255<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| DENHAM, ALLEN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36256<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $47,000.00 |
| DAY, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36257<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| DAVIS, CURTIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36258<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| DAVIS, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36259<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| CRISLER, JOSEPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36260<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36265<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36269<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $15,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36270<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $362,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36273<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |

| | | |
|---|---|---|
| BRITTINGHAM, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36276<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| CALDWELL, HAROLD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36277<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36278<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $167,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36284<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36289<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| GAINES, LARRY O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36292<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,500.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36293<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $420,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36297<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36307<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,140,000.00 |
| MOORE, RONALD J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36308<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36315<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $744,000.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36316<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $456,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36318<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $448,000.00 |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36328<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $468,000.00 |
| GALLEGOS, FLOYD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36331<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| GETZ, JERRY J, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36332<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $201,000.00 | |
| GOAD, DENNIS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36333<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $33,000.00 | |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36334<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $136,000.00 | |
| CARMICHAEL, RAYMOND J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36337<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $18,500.00 | |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36338<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $360,000.00 | |

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36344<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $728,000.00 | |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36347<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $276,000.00 | |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36350<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $384,000.00 | |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36353<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $384,000.00 | |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36355<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $300,000.00 | |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36357<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $276,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36360<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $252,000.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36363<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $372,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36364<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36369<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36370<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,500.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36389<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36394<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36397<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $328,000.00 |
| MEDINA, GABRIEL A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36403<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36405<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $128,500.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36412<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36417<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $888,000.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36420<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $54,000.00 |
| LANDRY, ARTHUR J, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36422<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $66,000.00 |

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36424<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36429<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $414,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36434<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $324,000.00 |
| DOCKERY, WILLIAM Y<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36437<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $260,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36439<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36444<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $427,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36449<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $408,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36452<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $281,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36455<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36457<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36460<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $792,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36463<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $76,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36470<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,260,000.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36471<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $720,000.00 |
| JIMENEZ, FRANK N<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36473<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| HUBBARD, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36474<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $5,000.00 |
| HUBBARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36475<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |
| WEYSHAM, ALBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36476<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,500.00 |
| WALES, JIM A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36477<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| STOUT, MORGAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36478<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $32,000.00 |

| | | |
|---|---|---|
| SPEARS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36479<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| SPAHN , ALLEN L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36480<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $51,000.00 |
| RODRIGUEZ, ALFRED C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36481<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| GREEN, RONNIE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36482<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $272,000.00 |
| RODARTE, RUBEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36483<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| ROBBINS, ANTHONY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36484<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| RICKMAN, DAVID E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36485<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $64,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36486<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,056,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36491<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $360,000.00 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36495<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $108,000.00 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36498<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $153,000.00 | |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36501<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $446,000.00 | |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36508<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $25,000.00 | |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36513<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $912,000.00 | |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36516<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $744,000.00 | |

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36519<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $379,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36524<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $120,000.00 |
| KINNARD, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36529<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $7,000.00 |
| KAWATA, RANDY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36530<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $48,000.00 |
| KAIGLER, KENNETH R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36531<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $13,000.00 |

| | | |
|---|---|---|
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36532<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| LOPEZ, LEONARD G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36535<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $17,000.00 |
| LUIS, MANUEL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36536<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,000.00 |
| MENDENHALL, DELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36537<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $18,000.00 |
| MEYER, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36538<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| MOORE, ARTHUR E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36539<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $28,000.00 |
| NOBLES, WILLIAM O<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36540<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000.00 |
| ORTNER, MICHAEL L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36541<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,250.00 |
| PITTMAN, DOUGLAS D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36542<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500.00 |
| BAILEY, CLARENCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36543<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| CHRISTIAN, KENNETH M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36544<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250.00 |
| CISNEROS, EDWARD<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36545<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,000.00 |
| COLE, CHARLES S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36546<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $8,000.00 |
| COX, JIMMIE RENO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36547<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $21,000.00 |
| DAUSE, WILLIE B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36548<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| EPHFROM, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36549<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| FLANIGAN, JOHN C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36550<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $6,000.00 |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36553<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36558<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $872,000.00 |
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36560<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $180,000.00 |

| | | |
|---|---|---|
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36565<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $186,000.00 | |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36574<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $77,500.00 | |
| RUEMKE , JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36576<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $8,000.00 | |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36581<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $624,000.00 | |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36586<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $12,000.00 | |

| | | |
|---|---|---|
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36591<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $684,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36592<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $384,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36599<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $72,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36603<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $18,000.00 |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36604<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36607<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $516,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36610<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,896,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36616<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,500.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36620<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $336,000.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36624<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36625<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $408,000.00 |
| CHAPMAN, TERRY DEAN<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 36987<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| CURTIS, CARNELL OWENS<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 36988<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GOFORTH, DONALD PHILL<br>C/O WALLACE & GRAHAM, PA<br>ATTN: WILLIAM M. GRAHAM<br>525 N MAIN ST<br>SALISBURY, NC 28144 | Claim Number: 36989<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36990<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36996<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $348,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36999<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,152,000.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37002<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $160,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37003<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $184,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37008<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $262,000.00 |

| | | |
|---|---|---|
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37013<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $456,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37047<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $372,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37054<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $408,000.00 |
| WHITE, KERVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37056<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $18,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37061<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,188,000.00 |

| | | |
|---|---|---|
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37063<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,000.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37066<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $720,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37072<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37073<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $148,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37095<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $936,000.00 |

| | | |
|---|---|---|
| WIMP, LARRY A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37096<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, RHODNEY H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37101<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37103<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,188,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37106<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $456,000.00 |
| WHITFIELD, LONNIE J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37109<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| LOCKHART, JAMES STEVEN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37111<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $12,000.00 |
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37116<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $384,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37119<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $228,000.00 |
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37123<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $307,000.00 |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37125<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $390,000.00 |

| | | |
|---|---|---|
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37129<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,584,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37132<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $436,000.00 |
| HUNT, JESSE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37134<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $36,000.00 |
| PROSSER, JAMIE A<br>2406 HORSESHOE LN<br>RICHMOND, TX 77406-6839 | | Claim Number: 37135<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $500,000.00 |
| ARONSON, CHARLES<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 37136<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| CONNOLLY, PATRICK M.<br>5096 WEST HARRISON ROAD<br>PITTSBURGH, PA 15205 | Claim Number: 37137<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |
| JONES, CAROL E.<br>101 RICHMOND AVE<br>SMITHFIELD, VA 23430 | Claim Number: 37139<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $135,446.40 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | Claim Number: 37141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | Claim Number: 37142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | Claim Number: 37143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $2,008,190.00 |

| | | |
|---|---|---|
| LEAVY, LINDA<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37144<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |
| JOHNSON, MICHAEL<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37145<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| PLEDGER, ANN<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37146<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| TERRELL, SALLY<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37147<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $150,000.00 |
| HARTLEY, RONALD<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | | Claim Number: 37148<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| STEWART, PAUL<br>C/O KELLER FISHBACK & JACKSON<br>28720 CANWOOD STREET<br>SUITE 200<br>AGOURA HILLS, CA 91301 | Claim Number: 37149<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00 | |
| FERREE, NORMA JEAN<br>S.A. TO FLOYD GAROFOLO<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37151<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37586 | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| GARRARD, PAUL N.<br>S.A. TO THE ESTATE OF LARRY D. GARRARD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37152<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| OLIVER, ADRIAN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37153<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| BASS, THEODORE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37154<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |

| | |
|---|---|
| BEASLEY, BILLY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $50,000.00   UNLIQ

| | |
|---|---|
| AUBUCHON, MELISSA<br>S.A. TO THE ESTATE OF JAMES E. BEELER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37156<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $50,000.00   UNLIQ

| | |
|---|---|
| BURDEN, HUBERT<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37157<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $50,000.00   UNLIQ

| | |
|---|---|
| CHURCHWELL, JAMES<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37158<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $50,000.00   UNLIQ

| | |
|---|---|
| BRENNAN, CONNIE<br>S.A. TO THE ESTATE OF RAYMOND O CAMPBELL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37159<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $50,000.00   UNLIQ

| | |
|---|---|
| HORN, JACOB<br>S.A. TO THE ESTATE OF LINDELL HORN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37160<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $50,000.00  UNLIQ

| | |
|---|---|
| HORTON, BILLY<br>S.A. TO THE ESTATE OF JACK C. HORTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37161<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $50,000.00  UNLIQ

| | |
|---|---|
| RICE, LEOTA<br>S.A. TO THE ESTATE OF OSELE RICE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37162<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $50,000.00  UNLIQ

| | |
|---|---|
| SLATTERY, VERA<br>S.A. TO THE ESTATE OF EDWARD SLATTERY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37163<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $50,000.00  UNLIQ

| | |
|---|---|
| BURLESON, NORMA<br>S.A. TO THE ESTATE OF ALVIN BURLESON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37164<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $50,000.00  UNLIQ

| | | |
|---|---|---|
| CAMPBELL, OLA MAE | | Claim Number: 37165 |
| S.A. TO THE ESTATE OF EARL CAMPBELL | | Claim Date: 12/14/2015 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | | |
| EDWARDSVILLE, IL 62025 | | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIBBS, THEODORE, III | | Claim Number: 37166 |
| S.A., ESTATE OF THEODORE E GIBBS SR (II) | | Claim Date: 12/14/2015 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | | |
| EDWARDSVILLE, IL 62025 | | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, JUDITH | | Claim Number: 37167 |
| S.A. TO THE ESTATE OF RAYMOND GOODMAN | | Claim Date: 12/14/2015 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | | |
| EDWARDSVILLE, IL 62025 | | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRAFTON, BARTHOLOMEW | | Claim Number: 37168 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | | Claim Date: 12/14/2015 |
| 2227 SOUTH STATE ROUTE 157 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| P.O. BOX 959 | | |
| EDWARDSVILLE, IL 62025 | | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HAYES, THOMAS | | Claim Number: 37169 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | | Claim Date: 12/14/2015 |
| 2227 SOUTH STATE ROUTE 157 | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| P.O. BOX 959 | | |
| EDWARDSVILLE, IL 62025 | | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

KING, ROBERT L.
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37170
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

PORTER, JANET
S.A. TO THE ESTATE OF PAUL JONES
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37171
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

WILSON, GLORIA
S.A. TO THE ESTATE OF VIRGIL LAMPLEY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37172
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

LINN, NOLAN
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37173
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

MOULTON, DELLA D.
S.A. TO THE ESTATE OF MYLES E. MOULTON
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37174
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

MUNTON, ZELDEAN
S.A. TO THE ESTATE OF ELDON MUNTON
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37175
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

POLLY, FRANCES
S.A. TO THE ESTATE OF HERBERT E. POLLEY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37176
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: POSSIBLY AMENDED BY 37587

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

ROHWEDDER, HENRY
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37177
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

FROMM, RITA
S.A. TO THE ESTATE OF LOUIE HUFF
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37178
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

COOK-DUNN, JOYCE
S.A. TO THE ESTATE OF CHARLES COOK
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37179
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00 UNLIQ |
|---|---|---|

DAVIES, LOLLY
S.A. TO THE ESTATE OF HOWARD COX
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37180
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

MIGHELL, PATRICIA
S.A. TO THE ESTATE OF JACKIE D. MIGHELL
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37181
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

DECKARD, BERNICE
S.A. TO THE ESTATE OF ROBERT DECKARD
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37182
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

FERREE, NORMA JEAN
S.A. TO THE ESTATE OF JOHN FERREE
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157, P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37183
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

SANGER, DONALD J.
C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND
2227 SOUTH STATE ROUTE 157
P.O. BOX 959
EDWARDSVILLE, IL 62025

Claim Number: 37184
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| SMITH, DORIS<br>S.A. TO THE ESTATE OF RICHARD D. SMITH<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37185<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPARKS, JANET<br>S.A. TO THE ESTATE OF HERMAN SPARKS<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37186<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LINDSEY, BART<br>S.A. TO THE ESTATE OF MARY LINDSEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37187<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SACKETT, CHRISTINA<br>S.A. TO THE ESTATE OF JAMES G. SACKETT<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37188<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RIX, DELORES<br>S.A. TO THE ESTATE OF HOWARD RIX<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37189<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| POPELAR, LOUIS F.<br>S.A. TO THE ESTATE OF LOUIS F. POPELAR<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37190<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| HAMMEL, CHARLOTTE<br>S.A. TO THE ESTATE OF CARL HAMMEL<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37191<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| GIBBS, THEODORE, III<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37192<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| SPRINKLE, HELEN<br>S.A. TO THE ESTATE OF LEE R. SPRINKLE<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37193<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| MUNTON, PEGGY<br>S.A. TO THE ESTATE OF TAYLOR J. MUNTON<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37194<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |

| | | |
|---|---|---|
| THOMPSON, JOHN<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37195<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| WILLIAMS, RONALD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37196<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| TURNER, RUTH<br>S.A. TO THE ESTATE OF ORIS TURNER<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37197<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| MERRIMAN, FRANK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37198<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |
| LOSS, FLOYD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37199<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $50,000.00   UNLIQ | |

| CLARK, BECKY M. | Claim Number: 37200 |
| S.A. TO THE ESTATE OF WALTER MAWDSLEY | Claim Date: 12/14/2015 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | |
| EDWARDSVILLE, IL 62025 | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| REGENHARDT, LINDA | Claim Number: 37201 |
| S.A. TO THE ESTATE OF CARL WILLIFORD | Claim Date: 12/14/2015 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | |
| EDWARDSVILLE, IL 62025 | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| WILLIAMSON, MARCIA L. | Claim Number: 37202 |
| S.A., ESTATE OF HERMAN D WILLIAMSON | Claim Date: 12/14/2015 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | |
| EDWARDSVILLE, IL 62025 | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| TROUT, GARY | Claim Number: 37203 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | Claim Date: 12/14/2015 |
| 2227 SOUTH STATE ROUTE 157 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| P.O. BOX 959 | |
| EDWARDSVILLE, IL 62025 | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| PICK, LORETTA | Claim Number: 37204 |
| S.A. TO THE ESTATE OF JAMES W. PICK | Claim Date: 12/14/2015 |
| C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 2227 SOUTH STATE ROUTE 157, P.O. BOX 959 | |
| EDWARDSVILLE, IL 62025 | |

| UNSECURED | Claimed: | $50,000.00   UNLIQ |

| WOMACK, NAOMI<br>S.A. TO THE ESTATE OF CARL WOMACK<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37205<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| LINDSEY, BART<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37206<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $50,000.00   UNLIQ |
|---|---|---|

| RUSSO, CAROLYN<br>C/O MEIROWITZ & WASSERBERG, LLP<br>233 BROADWAY, SUITE 950<br>NEW YORK, NY 10279 | Claim Number: 37253<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $500,000.00   UNLIQ |
|---|---|---|

| CUMOR, ROLAND E., SR<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 37254<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CUMOR, RONALD E.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 37255<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STRINE, WILLIAM H., JR.<br>C/O LAW OFFICES OF PETER G. ANGELOS, PC<br>100 N. CHARLES ST., 22ND FLOOR<br>BALTIMORE, MD 21201 | Claim Number: 37256<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCKAY, KATHLEEN B<br>68 CLARK AVE<br>MASSAPEQUA, NY 11758-4921 | Claim Number: 37259<br>Claim Date: 12/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| ESTATE OF CHARLES MAPP<br>3001 PONDEROSA LN<br>SACRAMENTO, CA 95815-1027 | Claim Number: 37315<br>Claim Date: 12/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $20,000,000.00   UNLIQ |
|---|---|---|

| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | Claim Number: 37344<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| EVANS, MICHAEL D<br>30109 N E TENN. RD<br>GREELEY, KS 66033 | Claim Number: 37363<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $300,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVANS, PENNY J<br>30109 N E TENN. RD<br>GREELEY, KS 66033 | | Claim Number: 37364<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00   UNLIQ |
| THOMPSON, ANDREW J<br>3039 SUNSET CIRCLE<br>EXPORT, PA 15632 | | Claim Number: 37365<br>Claim Date: 12/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SERBALIK, DONNA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37388<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRUEBA, JUAN<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37389<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWING, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37390<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RATCLIFF, EDWARD D.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37391<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37392<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMPSON, BARBARA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 37393<br>Claim Date: 12/21/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LARSEN, RALPH J<br>14821 10TH AVE<br>WHITESTONE, NY 11357-1705 | | Claim Number: 37397<br>Claim Date: 12/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| EVANS, JOHN L<br>PO BOX 5685<br>DE PERE, WI 54115-5685 | | Claim Number: 37425<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37427<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| ESTATE OF SHEILA HUNT<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 37428<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF RAYMOND L DENIS<br>5112 E 97TH ST<br>TULSA, OK 74137-4906 | | Claim Number: 37429<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| HENRY C DEGROH REVOCABLE TRUST<br>21770 W WASHINGTON ST<br>GRAYSLAKE, IL 60030-1037 | | Claim Number: 37473<br>Claim Date: 01/07/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,500,500.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37509<br>Claim Date: 01/11/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |

| | |
|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37514<br>Claim Date: 01/08/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 8012 (03/16/2016) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37522<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 8012 (03/16/2016) |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37539<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 8172 (04/08/2016) |

| ADMINISTRATIVE | Claimed: | $60,866.41   UNLIQ |
|---|---|---|

| | |
|---|---|
| BASTROP CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37540<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $63,320.89   UNLIQ |
|---|---|---|

| | |
|---|---|
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37541-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $388.44 |
|---|---|---|

| | |
|---|---|
| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37541-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:               $35,437.07   UNLIQ

| | |
|---|---|
| COUNTY OF BOSQUE, TEXAS<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37542-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:               $179.02   UNLIQ

| | |
|---|---|
| COUNTY OF BOSQUE, TEXAS<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37542-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:               $1,733.50   UNLIQ

| | |
|---|---|
| BROWN CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37543-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:               $241.71   UNLIQ

| | |
|---|---|
| BROWN CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37543-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:               $8,678.88   UNLIQ

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37544-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                  $49,171.91   UNLIQ

| | |
|---|---|
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37544-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:                  $2,943.62   UNLIQ

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37545-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                  $630.44   UNLIQ

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37545-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:                  $5,313.99   UNLIQ

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37546-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:                  $1,611.23   UNLIQ

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37546-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:            $11,707.74   UNLIQ

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37547-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:            $21,933.87   UNLIQ

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37547-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:            $1,154.96   UNLIQ

| | |
|---|---|
| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37548<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |

ADMINISTRATIVE          Claimed:            $6,041,169.09   UNLIQ

| | |
|---|---|
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37549<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

ADMINISTRATIVE          Claimed:            $1,526,360.12   UNLIQ

| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37550-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|
| ADMINISTRATIVE          Claimed: | $96,722.04   UNLIQ |
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37550-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE          Claimed: | $10,404.25   UNLIQ |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37551-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $528.83   UNLIQ |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37551-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| ADMINISTRATIVE          Claimed: | $1,063.47   UNLIQ |
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37552-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $1,091.80   UNLIQ |

| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37552-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| ADMINISTRATIVE        Claimed:        $3,509.54   UNLIQ | |

| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37553<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE        Claimed:        $31.13   UNLIQ | |

| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37554<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE        Claimed:        $21.32   UNLIQ | |

| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37555-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE        Claimed:        $201.36   UNLIQ | |

| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37555-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| ADMINISTRATIVE        Claimed:        $60,494.44   UNLIQ | |

| | |
|---|---|
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37556-01<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |

ADMINISTRATIVE          Claimed:          $9,700,548.42   UNLIQ

| | |
|---|---|
| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37556-02<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

ADMINISTRATIVE          Claimed:          $186.60   UNLIQ

| | |
|---|---|
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37557<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

ADMINISTRATIVE          Claimed:          $1,403.71   UNLIQ

| | |
|---|---|
| TAYLOR CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37558<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

ADMINISTRATIVE          Claimed:          $318.15   UNLIQ

| | |
|---|---|
| CITY OF WACO AND/OR WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37559<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

ADMINISTRATIVE          Claimed:          $199,875.60   UNLIQ

| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37560<br>Claim Date: 01/14/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE          Claimed: | $504.22   UNLIQ |
| GAROFOLO, FLOYD<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157<br>P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37586<br>Claim Date: 02/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Amends claim 37151 |
| UNSECURED          Claimed: | $50,000.00   UNLIQ |
| POLLEY, FRANCES<br>S.A. TO THE ESTATE OF HERBERT E. POLLEY<br>C/O GOLDENBERG HELLER ANTOGNOLI ROWLAND<br>2227 SOUTH STATE ROUTE 157, P.O. BOX 959<br>EDWARDSVILLE, IL 62025 | Claim Number: 37587<br>Claim Date: 02/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM # 37176 |
| UNSECURED          Claimed: | $50,000.00   UNLIQ |
| SEARS, HILBERT<br>76 PLYMOUTH AVENUE<br>MAPLEWOOD, NJ 07040 | Claim Number: 37597<br>Claim Date: 03/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |
| SEARS, HILBERT<br>76 PLYMOUTH AVENUE<br>MAPLEWOOD, NJ 07040 | Claim Number: 37598<br>Claim Date: 03/25/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NICOL, GAVIN<br>7701 SKYLINE PARK DR<br>FORT WORTH, TX 76108-2527 | | Claim Number: 37604<br>Claim Date: 04/12/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $15,900.00 |
| NICOL, GAVIN<br>7701 SKYLINE PARK DR<br>FORT WORTH, TX 76108-2527 | | Claim Number: 37605<br>Claim Date: 04/12/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| UNSECURED | Claimed: | $32,664.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37617<br>Claim Date: 05/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $238.54 |
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 37619<br>Claim Date: 06/13/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ADMINISTRATIVE | Claimed: | $100.00 |
| SECURED | Claimed: | $10,999,900.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 37632<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |
| TOTAL | Claimed: | $54,893,233.07   UNLIQ |

| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789 | Claim Number: 37693<br>Claim Date: 08/08/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|
| PRIORITY          Claimed: | $61,000.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37703<br>Claim Date: 09/09/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 12322 (12/08/2017) |
| ADMINISTRATIVE          Claimed: | $200.92 |
| STANLEY, CHARLES<br>C/O LEVY KONIGSBERG, LLP<br>800 3RD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 37704<br>Claim Date: 09/19/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SKELTON, SUSAN<br>C/O PICKARD PARRY PFAU<br>ATTN: ZACHARIAH B. PARRY, ESQ.<br>10120 SOUTH EASTERN AVENUE, SUITE 140<br>HENDERSON, NV 89052 | Claim Number: 37705<br>Claim Date: 09/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN SKELTON, THE<br>C/O PICKARD PARRY PFAU<br>ATTN: ZACHARIAH B PARRY, ESQ<br>10120 SOUTH EASTERN AVE, SUITE 140<br>HENDERSON, NV 89052 | Claim Number: 37706<br>Claim Date: 09/28/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| CATON, NANCY<br>820 N. MUNROE RD<br>TALLMADGE, OH 44278 | | Claim Number: 37707<br>Claim Date: 10/06/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| COUNTY OF FREESTONE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37726<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |

| ADMINISTRATIVE | Claimed: | $9,295,551.06   UNLIQ |
|---|---|---|

| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37727<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |

| ADMINISTRATIVE | Claimed: | $18,781,581.80   UNLIQ |
|---|---|---|

| COUNTY OF ANDERSON, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37728<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $41,898.62 |
|---|---|---|

| COUNTY OF BASTROP, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37729<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $66,486.93   UNLIQ |
|---|---|---|

| TAX APPRAISAL DISTRICT OF BELL COUNTY<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37730<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE          Claimed: | $351.95 |
| COUNTY OF BOSQUE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37731<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $171.02 |
| BROWN COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37732<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $217.83 |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37733<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $53,279.65 |
| COUNTY OF CORYELL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37734<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed: | $757.25 |

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37735<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |

ADMINISTRATIVE          Claimed:          $13,984.92   UNLIQ

| | |
|---|---|
| EASTLAND COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37736<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:          $49,025.84

| | |
|---|---|
| COUNTY OF EASTLAND, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37737<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:          $18,588.36

| | |
|---|---|
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37738<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:          $301,882.81   UNLIQ

| | |
|---|---|
| HILL COUNTY APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37739<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

ADMINISTRATIVE          Claimed:          $1,077.79

| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37740<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
|---|---|
| ADMINISTRATIVE          Claimed:          $1,647.27   UNLIQ | |
| COUNTY OF LEON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37741<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed:          $31.13   UNLIQ | |
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37742<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed:          $19.26   UNLIQ | |
| MIDLAND CENTRAL APPRAISAL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37743<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed:          $295.66   UNLIQ | |
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37744<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
| ADMINISTRATIVE          Claimed:          $1,473.90   UNLIQ | |

| | | |
|---|---|---|
| CITY OF WACO / WACO ISD<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37745<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | |

| ADMINISTRATIVE | Claimed: | $188,147.02 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37746<br>Claim Date: 10/31/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $363.03 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 37761<br>Claim Date: 11/01/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $1,583,895.86 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MITCHELL COUNTY TAX OFFICE<br>ATTN: SYLVIA CLANTON, TAX ASSESSOR<br>COLLECTOR<br>438 E 2ND ST<br>COLORADO CITY, TX 79512 | Claim Number: 37768<br>Claim Date: 11/28/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 12090 (10/19/2017)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $1,862.46 |
|---|---|---|

| | | |
|---|---|---|
| PARNELL, JAMES E.<br>C/O BESSIE PARNELL; ATTN: BEN K. DUBOSE<br>DUBOSE LAW FIRM, PLLC<br>4310 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75206 | Claim Number: 37778<br>Claim Date: 03/03/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 37780<br>Claim Date: 03/16/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
|---|---|---|
| PRIORITY | Claimed: | $71,612,800.94 |
| ESTATE OF THOMAS A. WILLIAMS<br>7142 ROSSI WAY<br>MELBOURNE, FL 32940 | | Claim Number: 37781<br>Claim Date: 05/01/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| GEHRS, GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37782<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| SECURED | Claimed: | $5,000.00 |
| GEHRS, DR. GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37783<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $101,000.00 |
| GEHRS, GORDON<br>4129 YORKSHIRE LN.<br>NORTHBROOK, IL 60062 | | Claim Number: 37784<br>Claim Date: 05/22/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11629 (07/28/2017) |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37785<br>Claim Date: 06/19/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,160,000.00 |
| VERDUGO, VICKI<br>254 SAILLISH ST.<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 37789<br>Claim Date: 07/24/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, GERALD P<br>28545 BENNINGTON DR<br>WESLEY CHAPEL, FL 33544 | | Claim Number: 37790<br>Claim Date: 07/27/2017<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TDINDUSTRIES, INC<br>PO BOX 300009<br>DALLAS, TX 75303 | | Claim Number: 37796<br>Claim Date: 02/09/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $2,264.00 |
| BETTS, JIMMY P<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 37798<br>Claim Date: 03/12/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| THORNTON, JAMES W<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 37799<br>Claim Date: 03/12/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAUGHAN, JAMES C<br>C/O WARD BLACK LAW<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | | Claim Number: 37800<br>Claim Date: 03/12/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOGAN CORPORATION<br>20 MCJUNKIN ROAD<br>NITRO, WV 25143 | | Claim Number: 37802<br>Claim Date: 03/27/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $550.34 |
| CENTRAL HUDSON GAS & ELECTRIC<br>25 CENTRAL HUDSON WAY<br>FISHKILL, NY 12524 | | Claim Number: 37807<br>Claim Date: 04/04/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $2,755.12 |
| TREMBLE, WILMER FORREST, JR<br>PO BOX 841865<br>PEARLAND, TX 77584 | | Claim Number: 37808<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $20,000,000.00 |

| | | |
|---|---|---|
| SHAWKEY, SELIA TREMBLE<br>PO BOX 541<br>MARSHALL, TX 75671 | | Claim Number: 37809<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $20,000,000.00 |
| DONALDSON, SHARON TREMBLE<br>2010 WINEBERRY DR<br>KATY, TX 77450 | | Claim Number: 37810<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $20,000,000.00 |
| TREMBLE, BILLIE MURPHY<br>PO BOX 541<br>MARSHALL, TX 75671 | | Claim Number: 37811<br>Claim Date: 04/06/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| SECURED | Claimed: | $20,000,000.00 |
| EXAMWORKS CLINICAL SOLUTIONS, LLC<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043 | | Claim Number: 37812<br>Claim Date: 04/09/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) |
| UNSECURED | Claimed: | $13,800.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT LLC<br>ATTN JOSEPH P CORRIGAN ESQ<br>ONE FEDERAL STREET<br>BOSTON, MA 02110 | | Claim Number: 37815<br>Claim Date: 04/09/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $4,838.32 |

| | | |
|---|---|---|
| ESTATE OF PAUL E MURRAY JR<br>3224-C N COLLEGE RD PMB #102<br>WILMINGTON, NC 28405 | Claim Number: 37816<br>Claim Date: 04/23/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 12763 (02/27/2018) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37818<br>Claim Date: 05/01/2018<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: PAID<br>Amends claim # 177; 37780 | |
| PRIORITY          Claimed: | $71,428,035.39 | |
| MARKIT GROUP LIMITED<br>4TH FLOOR ROPEMAKER PLACE<br>25 ROPEMAKER STREET<br>LONDON, EC2Y 9LY<br>UNITED KINGDOM | Claim Number: 90001<br>Claim Date: 02/26/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $0.00 | |
| ONCOR ELECTRIC DELIVERY COMPANY LLC<br>ATTN: JEFFREY B. HERRING<br>DIRECTOR, TRANSIMISSION SERVICES<br>2233-B MOUNTAIN CREEK PARKWAY<br>DALLAS, TX 75211-6716 | Claim Number: 90005<br>Claim Date: 07/19/2016<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED          Claimed: | $0.00 | |

## Summary Page

Total Number of Filed Claims:        16814

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $964,374,570.05 | $0.00 |
| Priority: | $64,439,096,461.71 | $0.00 |
| Secured: | $91,923,059,649.57 | $0.00 |
| Unsecured: | $74,744,590,476.47 | $13,678,504.00 |
| Total: | $232,071,121,157.81 | $13,678,504.00 |

| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-08<br>Claim Date: 05/20/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7.11 | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR IT'S A PIECE OF CAKE<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 917-01<br>Claim Date: 06/02/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $50.00 | | |
| GOOGLE INC.<br>C/O WHITE AND WILLIAMS LLP<br>ATTN: STEVEN E. OSTROW, ESQUIRE<br>7 TIMES SQUARE, SUITE 2900<br>NEW YORK, NY 10036-6524 | | Claim Number: 2916<br>Claim Date: 07/07/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $13,359.24 | Scheduled: | $4,474.68 |
| HERMONAT, DAVID<br>2340 E. TRINITY MILLS<br>SUITE 300<br>CARROLLTON, TX 75006 | | Claim Number: 2985<br>Claim Date: 07/10/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $225.00 | | |
| ALIEKSIUK, IULIIA<br>HOUSTON OPERA<br>510 PRESTON ST<br>HOUSTON, TX 77002 | | Claim Number: 3806<br>Claim Date: 08/26/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| PRIORITY | Claimed: | $225.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| CUSTOM CAKES<br>ATTN: CINDY SWILLEY<br>1209 BERKLEY DR<br>GRAPEVINE, TX 76051 | | Claim Number: 4427<br>Claim Date: 09/15/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| UNSECURED | Claimed: | $50.00 | Scheduled: | $50.00 | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5070<br>Claim Date: 10/09/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | |
| PRIORITY | Claimed: | $244,200,360.95 | | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5208<br>Claim Date: 10/13/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5334<br>Claim Date: 10/15/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5416<br>Claim Date: 10/16/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |

| W.W. GRAINGER, INC. | Claim Number: 5554 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | Debtor: 4CHANGE ENERGY COMPANY |
| MES 17875096810 | Comments: EXPUNGED |
| NILES, IL 60714 | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E. | Claim Number: 5966 |
| 1601 BRYAN STREET | Claim Date: 10/22/2014 |
| DALLAS, TX 75201 | Debtor: 4CHANGE ENERGY COMPANY |
| | Comments: EXPUNGED |
| | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 6018 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | Debtor: 4CHANGE ENERGY COMPANY |
| PO BOX 12548 | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | | Scheduled: | $0.00 UNLIQ |

| HORTON, ANTHONY R | Claim Number: 6091 |
| 1601 BRYAN ST | Claim Date: 10/23/2014 |
| DALLAS, TX 75201 | Debtor: 4CHANGE ENERGY COMPANY |
| | Comments: WITHDRAWN |
| | DOCKET: 4083 (04/08/2015) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK | Claim Number: 6211 |
| C/O PATTERSON BELKNAP WEBB & TYLER LLP | Claim Date: 10/23/2014 |
| ATTN: DANIEL A. LOWENTHAL, ESQ. | Debtor: 4CHANGE ENERGY COMPANY |
| 1133 AVENUE OF THE AMERICAS | Comments: |
| NEW YORK, NY 10036-6710 | 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6352<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6415<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6485<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6525<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6595<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6665<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6735<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6805<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6875<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7004<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | |

---

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7075<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

---

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7136<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

---

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7177<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

---

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7248<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |

---

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7316<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00   UNLIQ | Allowed: | $60,165,166.00 | |

---

| | | | | | |
|---|---|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7358<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7421<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | | | |
| UNSECURED | Claimed: | $858,317.01 | | | |
| EXPERIAN INFORMATION SOLUTIONS, INC<br>C/O FRANKGECKER LLP<br>ATTN: JOSEPH D. FRANK<br>325 N LASALLE ST, STE 625<br>CHICAGO, IL 60654 | | Claim Number: 7664<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,601.55 | Scheduled: | $3,601.55 | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7684<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8136<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8294<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: POSSIBLY AMENDED BY 37660<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8350<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8421<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8492<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8563<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8634<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8705<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8776<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8847<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8918<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8989<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9060<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9131<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9202<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9273<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9344<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9415<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9486<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9556<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 | |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10083<br>Claim Date: 07/07/2015<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32001<br>Claim Date: 12/14/2015<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 12020 (10/10/2017) | |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37660<br>Claim Date: 07/29/2016<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| | | |
|---|---|---|
| GOOGLE INC.<br>C/O WHITE AND WILLIAMS LLP<br>ATTN: MARC S CASARINO ESQ<br>824 N MARKET ST STE 902<br>WILMINGTON, DE 19801 | Claim Number: 37764<br>Claim Date: 11/02/2016<br>Debtor: 4CHANGE ENERGY COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10281 (11/30/2016) | |

| ADMINISTRATIVE | Claimed: | $15,724.78 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          58

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,263,271.04 | $0.00 |
| Priority: | $329,778,510.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,563,211.15 | $0.00 |
| Total: | $3,259,016,399.21 | $1,016,915,166.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 178<br>Claim Date: 05/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) |
|---|---|

| PRIORITY | Claimed: | $115,050.02 |
|---|---|---|
| UNSECURED | Claimed: | $50,850.90 |

| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2922<br>Claim Date: 07/07/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 4408 (05/06/2015) |
|---|---|

| SECURED | Claimed: | $892.06   UNLIQ |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 4100<br>Claim Date: 09/03/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $136,275,187.26 |
|---|---|---|
| UNSECURED | Claimed: | $35,850.90 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4844<br>Claim Date: 10/02/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4851<br>Claim Date: 10/02/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5069<br>Claim Date: 10/09/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $244,232,631.21 | | | |
| UNSECURED | Claimed: | $35,850.90 | | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5207<br>Claim Date: 10/13/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5333<br>Claim Date: 10/15/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5415<br>Claim Date: 10/16/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5555<br>Claim Date: 10/20/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 5811 Claim Date: 10/21/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: POSSIBLY AMENDED BY 37634 DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| MOLDOVAN, KRISTOPHER E. 1601 BRYAN STREET DALLAS, TX 75201 | Claim Number: 5965 Claim Date: 10/22/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HORTON, ANTHONY R 1601 BRYAN ST DALLAS, TX 75201 | Claim Number: 6092 Claim Date: 10/23/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: WITHDRAWN DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL, ESQ. 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | Claim Number: 6212 Claim Date: 10/23/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: 10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON, DE 19801 | Claim Number: 6353 Claim Date: 10/23/2014 Debtor: 4CHANGE ENERGY HOLDINGS LLC Comments: EXPUNGED DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6486<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6526<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6596<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6666<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6736<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6806<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6876<br>Claim Date: 10/23/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7005<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7137<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7178<br>Claim Date: 10/24/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7249
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7317
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7359
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7685
Claim Date: 10/24/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8137
Claim Date: 10/27/2014
Debtor: 4CHANGE ENERGY HOLDINGS LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8351<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8422<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8493<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8564<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8635<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8706<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8777<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8848<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8919<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8990<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9061<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9132<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9203<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9274<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9345<br>Claim Date: 10/27/2014<br>Debtor: 4CHANGE ENERGY HOLDINGS LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ