## UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| | X | |
| In re | : | Chapter 11 |
| | : | |
| ENERGY FUTURE HOLDINGS CORP. *et al.*, | : | Case No. 14-10979 (CSS) |
| | : | |
| Debtor-in-Possession. | : | (Jointly Administered) |
| | : | |
| | : | |
| | : | |
| | : | **Objection deadline: March 8, 2019 at 4:00 p.m. Eastern Time** |
| | : | **Hearing date: March 18, 2019 at 11:00 a.m. Eastern Time** |
| | X | |

## TWELFTH INTERIM AND FINAL FEE APLICATIONS OF GODFREY & KAHN, S.C., COUNSEL TO THE FEE COMMITTEE, FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM AUGUST 21, 2014 THROUGH DECEMBER 31, 2018

## SUMMARY (LOCAL FORM 101)[1]

| | |
|---|---|
| Name of Applicant: | Godfrey & Kahn, S.C. (the "**Applicant**") |
| Authorized to Provide Professional Services to: | Fee Committee |
| Date of Retention: | September 16, 2014, *nunc pro tunc* to August 21, 2014 |
| Date of order approving employment: | September 16, 2014 |
| Periods for which compensation and reimbursement is sought: | August 21, 2014 – December 31, 2018 (the "**Final Compensation Period**") |
| | May 1, 2018 – December 31, 2018 (the "**Interim Compensation Period**") |

---

[1] This summary page combines the requirements of Local Rule 2016-2(c)(i) (Local Form 101) and ¶ C.2.l and Exhibit E to the Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases (the "**U.S. Trustee Guidelines**").

| | |
|---|---|
| Amount of Compensation sought as actual, reasonable and necessary: | $1,280,000 (Interim Compensation Period) |
| | $9,704,552.13 (Final Compensation Period) |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | $68,698.02 (Interim Compensation Period) |
| | $525,698.67(Final Compensation Period) |

The total time expended for fee applications is 81.2 hours for the Interim Compensation Period and 571.0 hours for the Final Compensation Period.  The corresponding compensation requested is $39,646.00 for the Interim Compensation Period and $275,296.00 for the Final Compensation Period, before the flat fee adjustment.

| | |
|---|---|
| Petition date: | April 29, 2014 |
| Total compensation approved by interim order to date: | $8,424,552.13 |
| Total expenses approved by interim order to date: | $457,000.65 |
| Total allowed compensation paid to date: | $8,424,552.13 |
| Total allowed expenses paid to date: | $457,000.65 |
| Blended rate in this application for all attorneys (before flat fee adjustment): | $451.84 (Interim Compensation Period) $436.44 (Final Compensation Period) |
| Blended rate in this application for all timekeepers (before flat fee adjustment): | $422.08[2] (Interim Compensation Period) $415.74[3] (Final Compensation Period) |
| Prior fee applications: | *First Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901] Approved by order entered on June 24, 2015 [D.I. 4843] |

---

[2] Effective blended rate in this application (after flat fee adjustment): $552.58.

[3] Effective blended rate for the Final Compensation Period (after flat fee adjustment): $512.42.

*Second Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2015 Through April 30, 2015* [D.I. 5018]
Approved by order entered on October 26, 2015 [D.I. 6667]

*Third Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2015 Through August 31, 2015* [D.I. 7715]
Approved by order entered on February 18, 2016 [D.I. 7883]

*Fourth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2015 Through December 31, 2015* [D.I. 8644]
Approved by order entered on June 27, 2016 [D.I. 8824]

*Fifth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2016 Through April 30, 2016* [D.I. 9764]
Approved by order entered on October 27, 2016 [D.I. 9963]

*Sixth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2016 Through August 31, 2016* [D.I. 10975]
Approved by order entered on March 28, 2016 [D.I. 11071]

*Seventh and Eighth Interim and Consolidated Applications of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2016 Through April 30, 2017* [D.I. 11945]
Approved by order entered on November 6, 2017 [D.I. 12190]

*Ninth Interim Application of Godfrey& Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From May 1, 2017 Through August 31, 2017* [D.I. 12504]
Approved by order entered on February 14, 2018 [D.I. 12632]

*Tenth Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From September 1, 2017 Through December 31, 2017* [D.I. 13227] Approved by order entered on July 12, 2018 [D.I. 13277-1]

*Eleventh Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From January 1, 2018 Through April 30, 2018* [D.I. 13540] Approved by order entered on October 25, 2018 [D.I. 13585]

| | |
|---|---|
| Compensation sought in this application already paid pursuant to the Fee Committee Order but not yet allowed: | $1,280,000.00 |
| Expenses sought in this application not yet approved as interim expense reimbursement: | $68,698.02 |
| Number of professionals included in this application: | 14 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Are any rates higher than those approved or disclosed at retention? | No |

## ATTACHMENTS TO FEE APPLICATION

### EXHIBIT A(1): LIST OF PROFESSIONALS—INTERIM COMPENSATION PERIOD

Attached to this Application as **Exhibit A(1)**, in compliance with Local Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the professionals employed on these cases during the Interim Compensation Period, their practice areas and years of experience, their hourly billing rate, total billed hours, total compensation sought, and number of rate increases (none) imposed during the Interim Compensation Period.

**EXHIBIT A(2):  LIST OF PROFESSIONALS—FINAL COMPENSATION PERIOD**

Attached to this Application as **Exhibit A(2)**, in compliance with Local

Rule 2016-2(c)(ii) and ¶ C.2.k of the U.S. Trustee Guidelines, is a chart identifying each of the

professionals employed on these cases during the Final Compensation Period, their practice areas

and years of experience, their hourly billing rate, total billed hours, total compensation sought,

and number of rate increases (none) imposed during the Final Compensation Period.

**EXHIBIT B(1):  COMPENSATION BY PROJECT CATEGORY—INTERIM
COMPENSATION PERIOD**

Attached to this Application as **Exhibit B(1)**, in compliance with Local

Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of

compensation requested by project category during the Interim Compensation Period.

**EXHIBIT B(2):  COMPENSATION BY PROJECT CATEGORY—INTERIM
COMPENSATION PERIOD**

Attached to this Application as **Exhibit B(2)**, in compliance with Local

Rule 2016-2(c)(ii) and ¶ C.8.a and b of the U.S. Trustee Guidelines, is a summary of

compensation requested by project category during the Final Compensation Period.

**EXHIBIT C(1):  EXPENSE SUMMARY—INTERIM COMPENSATION PERIOD**

Attached to this Application as **Exhibit C(1)**, in compliance with Local

Rule 2016-2(c)(ii) and U.S. Trustee Guidelines ¶ C.12, is a summary, by category, of requested

expense reimbursements for the Interim Compensation Period.

**EXHIBIT C(2):  EXPENSE SUMMARY—FINAL COMPENSATION PERIOD**

Attached to this Application as **Exhibit C(2)**, in compliance with Local

Rule 2016-2(c)(ii) and U.S. Trustee Guidelines ¶ C.12, is a summary, by category, of requested

expense reimbursements for the Final Compensation Period.

### EXHIBIT D(1):  LIST OF PROFESSIONALS BY MATTER—INTERIM COMPENSATION PERIOD

Attached to this Application as **Exhibit D(1)**, in compliance with U.S. Trustee Guidelines ¶ C.8.c, is a chart identifying each Godfrey & Kahn professional who provided services during the Interim Compensation Period, organized by project category.

### EXHIBIT D(2):  LIST OF PROFESSIONALS BY MATTER—FINAL COMPENSATION PERIOD

Attached to this Application as **Exhibit D(2)**, in compliance with U.S. Trustee Guidelines ¶ C.8.c, is a chart identifying each Godfrey & Kahn professional who provided services during the Final Compensation Period, organized by project category.

### EXHIBIT E:  DETAILED TIME RECORDS—INTERIM COMPENSATION PERIOD

Attached to this Application as **Exhibit E**, in compliance with Local Rule 2016-2(d) and U.S. Trustee Guidelines ¶ C.9, are detailed records of the services provided by Godfrey & Kahn during the Interim Compensation Period, organized by project category.

### EXHIBIT F:  DETAILED EXPENSE RECORDS—INTERIM COMPENSATION PERIOD

Attached to this Application as **Exhibit F**, in compliance with Local Rule 2016-2(e)(i), are the detailed records summarizing the expenses incurred during the Interim Compensation Period for which Godfrey & Kahn requests reimbursement.[4]

### EXHIBIT G:  "CUSTOMARY AND COMPARABLE" DISCLOSURES

The "Customary and Comparable Compensation Disclosures with Fee Applications," as required by ¶ C.3 of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit G**.

---

[4] In compliance with Local Rule 2016-2(e)(iv), additional documentation of expenses and disbursements, noted with asterisks in Exhibit F, has not been filed with this Application but will be provided to the Fee Committee, U.S. Trustee, the Debtors, counsel to the Debtors and counsel to the creditors' committee upon request.

**EXHIBIT H:  BUDGET & STAFFING PLAN—INTERIM COMPENSATION PERIOD**

The budget and staffing plans for the Interim Compensation Period, as required by ¶ E of the U.S. Trustee Guidelines, are attached to this Application as **Exhibit H**.

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| | X | |
| In re | : | **Chapter 11** |
| | : | |
| ENERGY FUTURE HOLDINGS CORP. *et al.*, | : | **Case No. 14-10979 (CSS)** |
| | : | |
| Debtor-in-Possession. | : | **(Jointly Administered)** |
| | : | |
| | : | Objection deadline: March 8, 2019 at 4:00 p.m. Eastern Time |
| | : | Hearing date: March 18, 2019 at 11:00 a.m. Eastern |
| | X | Time |

**TWELFTH INTERIM AND FINAL FEE APPLICATIONS OF GODFREY & KAHN,**
**S.C., COUNSEL TO THE FEE COMMITTEE, FOR ALLOWANCE**
**OF COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES FOR THE PERIOD**
**FROM AUGUST 21, 2014 THROUGH DECEMBER 31, 2018**

**FEE APPLICATION**

Godfrey & Kahn, S.C. ("**Godfrey & Kahn**"), counsel to the Fee Committee (the

"**Applicant**") appointed in these cases, submits these *Twelfth Interim and Final Fee Applications*

*of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for*

*Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014*

*Through December 31, 2018* (the "**Fee Applications**") under 11 U.S.C. §§ 330 and 331, Fed. R.

Bankr. P. 2016, Local Rule 2016-2, and the U.S. Trustee Guidelines.  Pursuant to the flat fee

compensation arrangement established in the *Stipulation and Order Appointing a Fee Committee*

[D.I. 1896] (the "**Fee Committee Order**"), the Fee Applications request interim allowance of

compensation for professional services from May 1, 2018 through December 31, 2018 (the

"**Interim Compensation Period**"), for professional services from August 21, 2014 through

December 31, 2018 (the "**Final Compensation Period**") and for reimbursement of actual and necessary expenses for the same compensation periods.

The Applicant requests retrospective Court approval for a total of $1,280,000 in fees and $68,698.02 in expenses for the Interim Compensation Period and $9,704,552.13 in fees and $525,698.67 in expenses for the Final Compensation Period.  This total would, if expressed in terms of an hourly rate, reflect a blended rate of $552.58 for the Interim Compensation Period and $512.42 for the Final Compensation Period for all timekeepers, after adjustment for the flat fee compensation authorized in the Fee Committee Order.

## BACKGROUND

1.      On April 29, 2014 (the "**Commencement Date**"), each of the Debtors filed a voluntary petition under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors' chapter 11 cases were consolidated for procedural purposes only and were jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").  The Debtors were authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      The Court appointed a Fee Committee on August 21, 2014 to execute the duties set forth in the Fee Committee Order, including, among other things, monitoring the fees and expenses incurred by professionals ("**Retained Professionals**") in these chapter 11 cases.  The Fee Committee Order further approved the appointment of Richard A. Gitlin, individually and as Chairman of Gitlin & Company, LLC, as the Independent Member and chairperson of the Fee Committee (the "**Chair**").

3.      On September 16, 2014, the Court entered the *Order Authorizing the Employment and Retention of Godfrey & Kahn, S.C. as Counsel to the Fee Committee* [D.I. 2065] *nunc pro*

*tunc* to the Fee Committee's appointment date of August 21, 2014, to assist the Fee Committee

in fulfilling the duties set forth in the Fee Committee Order (the "**Godfrey & Kahn**

**Employment Order**").

4.      During the Interim Compensation Period, the Fee Committee reviewed at least

31 interim fee applications from Retained Professionals (corresponding primarily but not

exclusively to the **Eleventh Interim Fee Period** (September 1, 2017 through December 31,

2017) and **Twelfth Interim Fee Period** (January 1, 2018 through March 9, 2018), totaling

approximately $11.5 million in requested fees for professional services and $800,000 in expense

reimbursements.

5.      During the Interim Compensation Period, the Fee Committee also reviewed

24 retained professional final fee applications requesting more than $400 million in fees and

$19 million in expense reimbursements.

6.      Finally, the Fee Committee reviewed 29 requests, pursuant to 11 U.S.C. § 503(b),

seeking estate reimbursement for more than $69 million in fees and $2.2 million in expenses

based on the applicants' substantial contribution to these cases.

7.      The services described in the Application extend beyond the Effective Date

(March 9, 2018) of the confirmed plan of reorganization because the plan provides for the Fee

Committee's continued review of interim and final fee applications until their final approval by

the Court, which occurred on November 6, 2018 [D.I. 13610] and December 12, 2018

[D.I. 13660], making December 2018 the Fee Committee's final month of service.

## THE APPLICANT

8.      Godfrey & Kahn, S.C. is a 180-lawyer Wisconsin-based law firm.  Only a

relatively small number of Godfrey & Kahn professionals work on these matters, and their

assignments have been designed to reduce duplication of effort to the extent possible.  The

majority of the work has been performed by Brady C. Williamson, Katherine Stadler, Carla O. Andres, Linda S. Schmidt, Erin A. West, Mark W. Hancock, W. Andrew Dalton, Leah Viola, and Kathleen Boucher.  Each of those timekeepers' qualifications were set forth in the *First Interim Application of Godfrey & Kahn, S.C., Counsel to the Fee Committee, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period From August 21, 2014 Through December 31, 2014* [D.I. 3901] (the "First Fee Application").  The statement of those qualifications is incorporated by reference.

## FEE COMMITTEE PROCESS

9.      During the Interim Compensation Period, the Fee Committee met at least twelve times with eight meetings taking place in person in New York, one meeting taking place in person in Wilmington, and three meetings by telephone.  The Fee Committee continued and completed the review and reporting process for the Eleventh Interim Fee Period and began and completed work on the review and reporting process for the Twelfth Interim Fee Period and the **Final Fee Period** for the case (April 29, 2014 through March 9, 2018).

10.     Through Richard Gitlin and Godfrey & Kahn as its counsel, the Fee Committee continued to communicate the Fee Committee's standards and expectations to the Retained Professionals by memoranda and in conversations.

11.     Retained Professionals began filing final fee applications and fee applications for the Twelfth Interim and Final Fee Periods around April 23, 2018.

12.     The description of Applicant's analytical and reporting process outlined in the First Fee Application [D.I. 3901] generally describes the processes for the Eleventh and Twelfth Interim Fee Periods and the Final Fee Period.  Those details are incorporated by reference.

13.     As documented in the status reports filed with the Court [D.I. 13141, 13519, 13610, and13657] and as a result of the collective efforts of the Fee Committee, the Applicant,

4

and the Retained Professionals, no contested fee hearing was ever required in these proceedings. All Eleventh and Twelfth Interim Fee Period applications and all Final Fee Period applications were ultimately resolved on a consensual basis and approved by the Court.

### DESCRIPTION OF SERVICES PROVIDED

14. The services for which the Applicant requests compensation have been provided in 44 project categories and are summarized here.

15. <u>Matters 020A-A-16HH:</u>[5] <u>Analysis, Reports, and Recommendations Regarding Professionals' Fee Applications: $417,857.00 (989.7 hours)</u>.

A. During the Interim Compensation Period, the Applicant continued reviewing at least 10 fee applications for the Eleventh Interim Fee Period, began and completed review of 21 fee applications for the Twelfth Interim Fee Period, and began and completed reporting on 24 final fee applications. As before, the fee applications were divided into three groups of related professionals and, to reduce the likelihood of duplication, each group was assigned to a single supervising attorney. *See supra*, ¶ 8.

B. To summarize the substantive services during the Interim Compensation Period, the Applicant completed work on most Eleventh and began and completed the review of Twelfth Interim Fee Period and Final Fee Period applications.

16. <u>Matter 0002: General Case Administration, Docket Monitoring and Maintenance and Calendaring: $27,549.00 (120.0 hours)</u>. Services provided in this category included general case management activities that do not fit easily into another substantive category. These tasks include maintaining Godfrey & Kahn's "intranet" site, identifying and forwarding significant daily filings and postings to lawyers and staff, and managing the communications between and

---

[5] Matter numbers A-0005 through A-16HH pertain to the section 503(b) compensation requests of non-retained professionals.

among Godfrey & Kahn professionals and paraprofessionals.  The vast majority of services provided in this task category has been performed by paralegals.

17.      Matter 0003:  Retention Applications and Disclosures—Chair and Godfrey & Kahn:  $3,248.00 (9.3 hours).  Services recorded in this category included the continued monitoring of the Applicant's disinterestedness status and the preparation, when necessary, of supplemental disclosures to fulfill the Applicant's Rule 2014 obligations.

18.      Matter 0005:  Committee Administrative Documents:  $24,943.00 (61.6 hours). Professionals providing services in this category primarily prepared material and performed additional analysis requested by Howard Kaplan, who joined the Fee Committee on behalf of the Official Committee of Unsecured Creditors on January 22, 2018.  *See Notice of Appointment of EFH/EFIH Official Committee Representative to the Fee Committee* [D.I. 12506].

19.      Matter 0006:  Contact/Communications with Fee Committee Members and U.S. Trustee's Office:  $86,971.50 (168.7 hours).  Services provided in this category included communications between and among the Fee Committee counsel, Chair, and members beyond preparation for and attendance at Fee Committee meetings (matter 0011).

20.      Matter 0007:  Contact/Communications with Retained Professionals Generally: $1,503.00 (2.6 hours).  This category included communications between Fee Committee counsel and professionals that do not have a segregated matter number (020A-20HH).

21.      Matter 0008:  Drafting Documents to be Filed with the Court:  $90,453.50 (194.2 hours).  During the Compensation Period, the Applicant filed its summary report on Eleventh Interim Fee Period applications approved by order dated May 31, 2018, Twelfth Interim Fee Period applications approved by order dated September 28, 2018, and final fee applications approved by orders dated November 6 and December 12, 2018.

22.     <u>Matter 0009:  Legal Research and Drafting Research Memoranda:  $8,545.00</u>

<u>(26.0 hours)</u>.  During the Compensation Period, the Applicant conducted additional research

regarding the standards for substantial contribution awards pursuant to 11 U.S.C. §503(b).

23.     <u>Matter 0010:  Reviewing Filed Documents:  $12,051.00 (22.3 hours)</u>.

Professionals recorded time in this category to review pleadings, transcripts, and other case

materials and background information directly pertinent to the fee analysis process or the Fee

Committee's work and to review the progress of the proceedings.  During the Compensation

Period, this category included time spent reviewing and monitoring post-Effective Date matters

that may bear on the fee review process.

24.     <u>Matter 0011:  Prepare for and Attend Fee Committee Meetings:  $139,369.50</u>

<u>(378.2 hours)</u>.  During the Compensation Period, the Applicant attended meetings of the Fee

Committee—in person, on May 10, June 15, July 12, August 14, September 14, September 24,

October 18, November 13 and December 7, 2018, and by telephone on October 12, November

16 and December 4, 2018.  This matter also reflects time spent preparing agendas, minutes, and

comprehensive materials for the Fee Committee members prior to each meeting.

25.     <u>Matter 0012:  Database Establishment and Maintenance:  $11,710.50</u>

<u>(23.9 hours)</u>.  This task category represents work performed to develop, monitor, and maintain

the Applicant's fee analysis database.  This category also includes time spent developing the

reporting formats used as exhibits to the Fee Committee's reports and working, on occasion, with

an external software developer to maintain customized audit and reporting processes for issues of

particular interest to the Fee Committee.

26.     <u>Matter 0013:  Non-Working Travel:  $45,817.50 (188.4 hours)</u>.  Charges for all

non-working travel time have been reduced by half.  Godfrey & Kahn attorneys traveled to New

York and Delaware for Fee Committee meetings and to Delaware for the August 27, 2018 status

conference on section 503(b) standards.

27.     Matter 0014:  Prepare for and Attend Hearings and Court Communications:

$16,438.50 (33.7 hours).  Services provided in this category included preparing for and attending

the August 27, 2018 status conference and preparing and submitting orders in anticipation of

uncontested fee hearings scheduled for June 5, October 2, November 13 and December 17, 2018.

The applicant has also—at the Chair's request—monitored, by telephone, significant substantive

hearings, including those related to the allocation dispute.

28.     Matter 0015:  Team Meetings:  $4,512.50 (11.3 hours).  In connection with the

final fee application reconciliation and reporting process, Fee Committee counsel conducted a

number of team meetings to share information and maintain consistency in the final fee reporting

and exhibit preparation process.

29.     Matter 0017:  Fee Applications—Godfrey & Kahn and Gitlin & Company LLC:

$39,646.00 (81.2 hours).  Time spent in this task category included the preparation and filing of

these twelfth interim and final fee applications, as well as the tenth interim fee application

[D.I. 13227] and eleventh interim fee application [D.I. 13540], and the tenth and eleventh interim

fee applications of the Fee Committee chair [D.I. 13226, 13539].  Only time spent in the

preparation of the fee applications and their attachments has been included in this category.

Time spent reviewing, editing, revising, and processing monthly invoices has not been included

in this category or elsewhere in this fee application.

**REQUEST FOR APPROVAL OF INTERIM AND FINAL COMPENSATION**

30.     Interim and final compensation for professionals are governed by 11 U.S.C.

§§ 330 and 331.  The Court is authorized to grant "reasonable compensation for actual, necessary

services rendered by the [professional person] and reimbursement for actual, necessary expenses."

31.     The Applicant requests that the Court approve this Fee Application, incorporating services and expenses incurred during the Interim and Final Compensation Periods, because it has completed its assignment in a timely, efficient and effective manner.

A.     The services of the Applicant have provided direct benefit to the estates, both tangible and intangible, by saving amounts sought for professional services—whether inadvertently, improvidently or inappropriately billed to the estates.

B.     The services of the Applicant have assisted the Fee Committee, the Court and the U.S. Trustee in fulfilling their own responsibilities, and those same services have helped encourage the Retained Professionals to submit applications for compensation and reimbursement that meet the requirements of the Bankruptcy Code, the U.S. Trustee Guidelines and the local rules of the District of Delaware.

C.     All of the Fee Committee's standards and guidelines applied to other Retained Professionals have also been applied to the Applicant.

32.     Pursuant to the terms of the Fee Committee Order and the Godfrey & Kahn Employment Order, the Applicant received $160,000.00 per month as a fixed payment for Fee Committee counsel services for the months of May through December 2018.[6]

33.     The Applicant agreed, pursuant to the Fee Committee Order, to accept a monthly flat fee payment for Fee Committee counsel services as an alternative to customary hourly billing.  *See* U.S. Trustee Guidelines ¶ C.5.a.

---

[6] Effective June 1, 2017, the Fee Committee counsel and Chair voluntarily began reducing their combined flat monthly fee of $250,000 to $200,000 in recognition of the decreased workload resulting from the conclusion of 11 Retained Professionals' engagements.  Of this reduced monthly payment, $160,000 per month has been allocated to Fee Committee counsel and $40,000 per month has been allocated to the Chair.

34.     The aggregate amount of $1,280,000.00 has been conditionally paid to the Fee Committee's counsel, subject to the filing of this Application and further order of this Court. The Applicant now seeks retrospective Court approval of these payments.

35.     Godfrey & Kahn's services were provided primarily by professionals and paraprofessionals in its Bankruptcy and Litigation practice groups at billing rates (if billed at the firm's standard 2014 hourly rates) ranging from $185.00 to $585.00 an hour.[7]

36.     The detailed Godfrey & Kahn time records for the Interim Compensation Period, accompanying the Application as Exhibit E, reflect the Applicant's voluntary reductions including matters that, in Godfrey & Kahn's judgment, may not be appropriate for billing to the estates.  This includes time spent staffing, planning and establishing work flow, software and systems, training or updating attorneys on the use of software, developing billing categories and protocols, and reviewing third party or other materials for general knowledge about these cases but not necessarily related to a fee analysis task.  In total, Godfrey & Kahn does not seek compensation for more than 240 hours of time recorded by its professionals during the Compensation Periods.

37.     The fees and expenses recorded are in accordance with the Applicant's existing billing rates and practices and the Court's order appointing the Fee Committee counsel and Chair.

38.     There is no agreement or understanding between Godfrey & Kahn and any other entity, other than shareholders of Godfrey & Kahn, for the sharing of compensation to be received for the services rendered.

---

[7] Godfrey & Kahn, S.C. is a Wisconsin-based law firm.  *See* U.S. Trustee Guidelines ¶ C.5.c.  As a result of the Fee Committee Chair and counsel's flat fee arrangement, the actual blended rate for each interim fee application may, at times, have been higher or lower than Godfrey & Kahn's standard hourly rates.

39.    In reviewing whether a compensation request should be granted, the Court should

be guided by the following factors:

> [T]he nature, the extent, and the value of such services, taking into
> account all relevant factors, including—
>
> (A)    The time spent on such services;
>
> (B)    The rates charged for such services;
>
> (C)    Whether the services were necessary to the administration
> of or beneficial at the time at which the service was rendered
> toward the completion of a case under this title;
>
> (D)    Whether the services were performed within a reasonable
> amount of time commensurate with the complexity, importance,
> and nature of the problem, issue or task addressed;
>
> (E)    With respect to a professional person, whether the person is
> board certified or otherwise has demonstrated skill and experience
> in the bankruptcy field; and
>
> (F)    Whether the compensation is reasonable, based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than these under this title.

11 U.S.C. § 330.

40.    The requested compensation and reimbursement meet the statutory requirements

for allowance.  The Applicant has completed its work in a timely and efficient manner

commensurate with the complexity, importance and nature of the issues involved.  The projects

were staffed by professionals and paraprofessionals with demonstrated skill in the bankruptcy fee

review context and in Chapter 11 proceedings generally, and all work has been assigned

consistently with the need to prevent unnecessary duplication and to ensure that work is

performed by the least senior person competent to handle the matter efficiently.

41.     Moreover, the requested compensation is reasonable because it is consistent with the customary compensation charged by comparably skilled professionals in Godfrey & Kahn's market and paid by Godfrey & Kahn's non-bankruptcy clients.

42.     Accordingly, approval of the requested compensation is warranted.

## REQUEST FOR REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES INCURRED DURING THE INTERIM AND <u>FINAL COMPENSATION PERIODS</u>

43.     Godfrey & Kahn incurred total expenses from May 1, 2018 through December 31, 2018 in the amount of $68,698.02.  Exhibits C and F contain the expense categories for which the Applicant seeks reimbursement and the detailed expense records.

A.     The expenses for which the Applicant seeks reimbursement include only some of those routinely charged to the Applicant's clients.

B.     The Applicant is not making a profit on any expense incurred as a result of services provided by a third party and has made a reasonable estimate of the actual cost for expenses incurred for any services provided in-house.  The Applicant's charges in these cases are at the same rates or lower than those routinely charged to, and paid by, the Applicant's clients.

44.     One of the largest expenditures other than travel was for photocopies provided through a vendor, including copies made for the Fee Committee.  For internal copies, Godfrey & Kahn typically charges clients $0.15 for each black-and-white copy and $0.50 for each color copy; however, both rates have been reduced to $0.10 a copy.  Photocopies provided by third-party vendors have been paid at rates of $0.08 to $0.125 per page for black-and-white and $1.00 per page for color.  The Applicant has made supporting documentation available for all external photocopies.  Another significant expense was for overnight mail services primarily related to providing Fee Committee materials to the members.

45.     The Applicant has not charged the estates for travel between Godfrey & Kahn offices, staff overtime, in-house meals, and meals during Fee Committee mid-day meetings, totaling $5,386.64 for the Compensation Period.

46.     The expenses requested have been adjusted, where necessary, to comply with all of the pertinent guidelines and caps as the Fee Committee has applied them in its evaluation of Retained Professional expenses.  The expenses are actual, reasonable and necessary in light of the scope of the Applicant's retention to aid in the administration of these cases.

## NOTICE

47.     It is possible that some professional time expended or expenses incurred during the Fee Period are not reflected in the Fee Application.  The Applicant reserves the right to include such amounts in addendums to this Fee Application.  The Applicant has provided notice of this Fee Application to: (a) the U.S. Trustee; (b) counsel to the TCEH Creditors' Committee; (c) counsel to the EFH Creditors' Committee; (d) Wilmington Trust, N.A., in its capacity as administrative agent under the TCEH first lien credit agreement and collateral agent under the TCEH intercreditor agreements and counsel thereto; (e) Bank of New York Mellon Trust Company, N.A., in its capacity as indenture trustee under: (i) the TCEH unsecured pollution control revenue bonds; and (ii) the EFCH 2037 Notes due 2037, and counsel thereto; (f) American Stock Transfer & Trust Company, LLC, in its capacity as indenture trustee under: (i) the 9.75 percent EFH senior unsecured notes due 2019; (ii) the 10.0 percent EFH senior unsecured notes due 2020; (iii) the 10.875 percent EFH LBO senior unsecured notes due 2017; (iv) the 11.25 percent/12.0 percent EFH LBO toggle notes due 2017; (v) the 5.55 percent EFH legacy notes (series P) due 2014; (vi) the 6.50 percent EFH legacy notes (series Q) due 2024; and (vii) the 6.55 percent EFH legacy notes (series R) due 2034, and counsel thereto; (g) Computershare Trust Company, N.A. and Computershare Trust Company of Canada, in their

capacities as indenture trustee under: (i) the 11.0 percent EFIH senior secured second lien notes due 2021; and (ii) the 11.75 percent EFIH senior secured second lien notes due 2022, and counsel thereto; (h) UMB Bank, N.A. in its capacity as indenture trustee under: (i) the 9.75 percent EFIH senior unsecured notes due 2019; and (ii) the 11.25 percent/12.25 percent senior toggle notes due 2018, and counsel thereto; (i) Delaware Trust Company of Delaware in its capacity as indenture trustee under: (i) the 6.875 percent EFIH senior secured notes due 2017; (ii) the 10.0 percent EFIH senior secured notes due 2020; and (iii) the 11.50 percent TCEH senior secured notes due 2020, and counsel thereto; (j) Law Debenture Trust Company of New York in its capacity as indenture trustee under: (i) the 10.25 percent TCEH senior unsecured notes due 2015; and (ii) the 10.50 percent/11.25 percent TCEH senior toggle notes due 2016, and counsel thereto; (k) Wilmington Savings Fund Society, FSB in its capacity as indenture trustee under the 15.0 percent TCEH senior secured second lien notes due 2021, and counsel thereto; (l) counsel to certain holders of claims against the Debtors regarding each of the foregoing described in clauses (c) through (j); (m) the agent for the TCEH debtor-in-possession financing facility and counsel thereto; (n) the agent for the EFIH debtor-in-possession financing facility and counsel thereto; (o) counsel to certain holders of equity in Texas Energy Future Holdings Limited Partnership; (p) counsel to the Ad Hoc Committee of TCEH Unsecured Noteholders; (q) counsel to the Ad Hoc Committee of TCEH Second Lien Noteholders; (r) Oncor Electric Delivery Holdings Company LLC and counsel thereto; (s) Oncor Electric Delivery Company LLC and counsel thereto; (t) the Securities and Exchange Commission; (u) the Internal Revenue Service; (v) the Office of the United States Attorney for the District of Delaware; (w) the Office of the Texas Attorney General on behalf of the Public Utility Commission of Texas; (x) counsel to the Electric Reliability Council of Texas; (y) the Fee Committee; and (z) those parties that

have requested notice pursuant to Bankruptcy Rule 2002 (the "**Notice Parties**").  The Applicant submits that, in light of the nature of the relief requested, no other or further notice need be given.

## **CONCLUSION**

The Applicant respectfully requests that the Court enter an order retrospectively authorizing interim allowance of compensation for professional services rendered during the Interim Compensation Period in the amount of $1,280,000 in fees and $68,698.02 in actual and necessary expenses and $9,704,552.13 in fees and $525,698.67 in actual and necessary expenses incurred during the Final Compensation Period.

Dated:  February 15, 2019.

GODFREY & KAHN, S.C.

By:      */s/ Katherine Stadler*
Katherine Stadler
GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, WI 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: kstadler@gklaw.com

Jennifer R. Hoover (DE Bar No. 5111)
William M. Alleman, Jr. (DE Bar No. 5449)
BENESCH, FRIEDLANDER, COPLAN &
ARONOFF LLP
222 Delaware Avenue, Suite 801
Wilmington, DE 19801
Telephone: (302) 442-7010
Facsimile: (302) 442-7012
E-mail: jhoover@beneschlaw.com
         walleman@beneschlaw.com

*Attorneys for the Fee Committee*

## **CERTIFICATION**

Godfrey & Kahn, S.C., has reviewed the requirements of Local Rule 2016-2 and certifies that this Fee Application complies with Local Rule 2016-2.

GODFREY & KAHN, S.C.


*/s/ Katherine Stadler*
Brady C. Williamson
Katherine Stadler, *Admitted Pro Hac Vice*

GODFREY & KAHN, S.C.
One East Main Street, Suite 500
P.O. Box 2719
Madison, Wisconsin 53701-2719
Telephone: (608) 257-3911
Facsimile: (608) 257-0609
E-mail: bwilliam@gklaw.com
kstadler@gklaw.com

*Attorneys for the Fee Committee*

19920068.2

**EXHIBIT A(1)**

Godfrey & Kahn, S.C.

List of Professionals

May 1, 2018 through December 31, 2018

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate (before flat fee adjustment) | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $585 | 0 | 388.2 | $227,097.00 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $495 | 0 | 477.5 | $236,362.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $410 | 0 | 112.7 | $46,207.00 |
| Linda Schmidt | Litigation | 2004 | $365 | 0 | 75.1 | $27,411.50 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $295 | 0 | 203.1 | $59,914.50 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $275 | 0 | 146.2 | $40,205.00 |
| Adam Prinsen | Litigation | 2015 WI | $305 | 0 | 22.7 | $6,895.50 |
| **Other Professionals** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $495 | 0 | 478.4 | $236,808.00 |
| Leah Viola | Litigation Paralegal | 2011 WI | $295 | 0 | 63.2 | $18,644.00 |
| Kathleen Boucher | Bankruptcy Paralegal | | $225 | 0 | 310.5 | $69,862.50 |
| Penny Brellenthin | Bankruptcy Paralegal | | $225 | 0 | 20.4 | $4,590.00 |
| Brenda Sweeney | Litigation Paralegal | | $225 | 0 | 7.4 | $1,665.00 |
| Jill Bradshaw | Research Assistant | | $185 | 0 | 10.5 | $1,942.50 |
| Jamie Kroening | Research Assistant | | $185 | 0 | 0.5 | $92.50 |
| | | | | Total | 2,316.4 | $977,697.50 |
| | | | | Less 50% reduction for Non-working Travel | | -$45,817.50 |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $451.84 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $422.08 |

**EXHIBIT A(2)**

Godfrey & Kahn, S.C.
List of Professionals
August 21, 2014 through December 31, 2018

| Name of Godfrey & Kahn Professional | Practice Group, Year of Obtaining License to Practice | | Hourly Billing Rate (before flat fee adjustment) | Number of Rate Increases Since Case Inception | Total Billed Hours | Total Compensation (before flat fee adjustment) |
|---|---|---|---|---|---|---|
| **Shareholders** | | | | | | |
| Brady C. Williamson | Bankruptcy | 1975 | $585 | 0 | 2,405.2 | $1,407,334.50 |
| Katherine Stadler | Litigation/Bankruptcy | 1997 WI 2012 NY | $495 | 0 | 3,104.8 | $1,537,717.50 |
| Eric Wilson | Litigation | 1994 IL 2003 WI | $515 | 0 | 153.5 | $79,052.50 |
| **Special Counsel** | | | | | | |
| Carla Andres | Bankruptcy | 1989 OH 1993 WI | $410 | 0 | 1,235.4 | $505,858.00 |
| Linda Schmidt | Litigation | 2004 | $365 | 0 | 530.7 | $193,705.50 |
| **Associates** | | | | | | |
| Erin A. West | Litigation/Bankruptcy | 2009 WI 2012 MN | $295 | 0 | 1,623.8 | $479,021.00 |
| Mark Hancock | Litigation | 2007 IL 2015 WI | $275 | 0 | 1,538.5 | $423,087.50 |
| Adam Prinsen | Litigation | 2015 WI | $305 | 0 | 22.7 | $6,895.50 |
| **Other Professionals** | | | | | | |
| Andy Dalton | Data Analyst | 1996 GA 2003 IL | $495 | 0 | 4,744.8 | $2,348,329.50 |
| Leah Viola | Litigation Paralegal | 2011 WI | $295 | 0 | 1,273.9 | $375,387.50 |
| Kathleen Boucher | Bankruptcy Paralegal | | $225 | 0 | 2,163.3 | $486,652.50 |
| Penny Brellenthin | Bankruptcy Paralegal | | $225 | 0 | 99.5 | $22,387.50 |
| Brenda Sweeney | Litigation Paralegal | | $225 | 0 | 7.4 | $1,665.00 |
| Jill Bradshaw | Research Assistant | | $185 | 0 | 34.0 | $6,290.00 |
| Jamie Kroening | Research Assistant | | $185 | 0 | 1.1 | $203.50 |
| | | | | Total | 18,938.6 | $7,873,587.50 |
| | | | | Less 50% reduction for Non-working Travel | | -$254,580.75 |

| | |
|---|---|
| Blended rate in this application for all attorneys (before flat fee adjustment): | $436.44 |
| Blended rate in this application for all professionals (before flat fee adjustment): | $415.74 |

**EXHIBIT B(1)**

Godfrey & Kahn, S.C.
Compensation by Project Category
May 1, 2018 through December 31, 2018

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0001 | Fee Committee Representation | 5.1 | $1,147.50 |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 120.0 | $27,549.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9.3 | $3,248.00 |
| 0005 | Committee administrative documents | 61.6 | $24,943.00 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 168.7 | $86,971.50 |
| 0007 | Contact/communications with retained professionals generally | 2.6 | $1,503.00 |
| 0008 | Drafting documents to be filed with the court | 194.2 | $90,453.50 |
| 0009 | Legal research and drafting research memoranda | 26.0 | $8,545.00 |
| 0010 | Reviewing filed documents | 22.3 | $12,051.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 378.2 | $139,369.50 |
| 0012 | Database establishment and maintenance | 23.9 | $11,710.50 |
| 0013 | Non-working travel | 188.4 | $45,817.50 |
| 0014 | Prepare for and attend hearings and court communications | 33.7 | $16,438.50 |
| 0015 | Team meetings | 11.3 | $4,512.50 |
| 0016 | Media inquiries and management | 0.2 | $117.00 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 81.2 | $39,646.00 |
| 020A | Alvarez & Marsal North America, LLC | 16.9 | $7,171.00 |
| 020B | Deloitte & Touche LLP | 18.5 | $7,986.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | 21.9 | $8,659.50 |
| 020E | Evercore Group LLC | 33.2 | $15,235.50 |
| 020F | Filsinger Energy Partners | 3.7 | $1,737.50 |
| 020I | Kirkland & Ellis LLP | 181.4 | $78,437.00 |
| 020J | KPMG LLP | 15.3 | $6,538.50 |
| 020P | Richards, Layton & Finger, PA | 28.3 | $10,601.50 |
| 020R | Thompson & Knight LLP | 17.0 | $7,930.00 |
| 020U | Sullivan & Cromwell LLP | 23.4 | $8,657.00 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 14.4 | $5,497.00 |
| 020W | Cravath, Swaine & Moore LLP | 21.7 | $8,066.50 |
| 020Y | Proskauer Rose LLP | 128.4 | $53,391.00 |
| 20DD | Alix Partners | 10.0 | $3,599.00 |
| 20EE | Guggenheim Securities | 22.9 | $8,538.50 |
| 20GG | Stevens & Lee | 15.6 | $5,361.00 |
| 20HH | Goldin & Associates | 26.2 | $11,499.00 |
| 20II | SOLIC Capital Advisors, LLC | 32.2 | $13,572.50 |
| 20KK | Enoch Kever PLLC | 40.0 | $16,684.00 |
| 20MM | Jenner Block | 17.3 | $5,992.50 |
| 20OO | Bielli & Klauder | 12.5 | $5,291.50 |
| 20PP | Greenberg Traurig | 13.9 | $6,207.50 |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 14.3 | $6,776.50 |
| A-0003 | Committee administrative documents | 7.8 | $3,861.00 |
| A-0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 1.0 | $558.00 |
| A-0005 | Contact/communications with non-retained professionals generally | 9.7 | $3,951.50 |
| A-0007 | Legal research and drafting research memoranda | 1.0 | $295.00 |
| A-0008 | Prepare for and attend Fee Committee meetings | 2.8 | $866.00 |
| A-0009 | Database establishment & maintenance | 1.6 | $792.00 |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 13.5 | $5,922.50 |
| A-016S | Perella Weinberg Partners | 5.4 | $1,987.00 |
| A-016T | American Stock Transfer &Trust Company | 41.6 | $16,544.00 |
| A-016U | Nixon Peabody LLP | 35.0 | $15,649.00 |
| A-016V | Cross & Simon LLC | 11.0 | $5,445.00 |
| A-016W | Mesirow Financial | 4.3 | $2,128.50 |
| A-016X | Baker Tilly Virchow Krause, LLP | 6.9 | $3,415.50 |
| A-016Y | Greenridge Financial Services LLC | 5.2 | $2,574.00 |
| A-16EE | Ropes & Gray LLP | 88.6 | $39,069.00 |
| A-16FF | Caplin & Drysdale | 5.2 | $2,799.00 |
| A-16GG | Fidelity Investments | 17.0 | $7,035.00 |
| A-16HH | O'Kelly Ernst & Joyce | 3.1 | $1,534.50 |
| **Totals** | | **2,316.4** | **$931,880.00** |

**EXHIBIT B(2)**

Godfrey & Kahn, S.C.
Compensation by Project Category
August 21, 2014 through December 31, 2018

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 0001 | Fee Committee Representation | 5.1 | $1,147.50 |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 835.4 | $204,799.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 89.9 | $34,569.00 |
| 0004 | Retention applications and disclosures-third parties | 2.6 | $1,326.50 |
| 0005 | Committee administrative documents | 455.5 | $220,153.50 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 742.2 | $399,497.50 |
| 0007 | Contact/communications with retained professionals generally | 177.8 | $83,087.50 |
| 0008 | Drafting documents to be filed with the court | 697.7 | $327,015.50 |
| 0009 | Legal research and drafting research memoranda | 124.9 | $45,763.50 |
| 0010 | Reviewing filed documents | 291.0 | $151,138.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 1,943.2 | $740,063.50 |
| 0012 | Database establishment and maintenance | 619.7 | $300,722.50 |
| 0013 | Non-working travel | 1,000.3 | $254,580.75 |
| 0014 | Prepare for and attend hearings and court communications | 465.7 | $183,695.50 |
| 0015 | Team meetings | 426.3 | $140,369.00 |
| 0016 | Media Inquiries and Management | 10.1 | $5,611.50 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 571.0 | $275,296.00 |
| 020A | Alvarez & Marsal North America, LLC | 484.5 | $209,472.50 |
| 020B | Deloitte & Touche LLP | 364.0 | $155,004.00 |
| 020C | EPIQ Bankruptcy Solutions, LLC | 192.5 | $77,060.50 |
| 020D | Ernst & Young LLP | 5.6 | $2,352.00 |
| 020E | Evercore Group LLC | 297.5 | $132,066.50 |
| 020F | Filsinger Energy Partners | 238.8 | $94,545.00 |
| 020G | FTI Consulting, Inc. | 341.8 | $137,678.00 |
| 020H | Gibson, Dunn & Crutcher LLP | 256.8 | $111,409.00 |
| 020I | Kirkland & Ellis LLP | 1,908.3 | $790,672.00 |
| 020J | KPMG LLP | 398.2 | $172,639.00 |
| 020K | Lazard Freres & Co. LLC | 116.7 | $45,979.50 |
| 020L | McDermott Will & Emery LLP | 167.2 | $68,507.50 |
| 020M | Morrison & Foerster LLP | 509.8 | $191,373.00 |
| 020N | Polsinelli PC | 353.9 | $127,655.50 |
| 020O | PricewaterhouseCoopers LLP | 2.8 | $1,156.50 |
| 020P | Richards, Layton & Finger, PA | 308.9 | $113,274.50 |
| 020Q | Sidley Austin LLP | 228.1 | $99,974.50 |
| 020R | Thompson & Knight LLP | 175.6 | $76,881.00 |
| 020S | Balch & Bingham | 198.4 | $82,861.00 |
| 020T | Phillips, Goldman & Spence | 27.5 | $11,119.00 |
| 020U | Sullivan & Cromwell LLP | 460.6 | $167,958.00 |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 245.9 | $90,314.50 |
| 020W | Cravath, Swaine & Moore LLP | 223.2 | $88,174.00 |
| 020Y | Proskauer Rose LLP | 852.9 | $328,890.50 |
| 020Z | OKelly Ernst & Bielli | 29.9 | $12,526.50 |
| 20AA | Munger Tolles & Olson | 188.7 | $71,785.50 |
| 20BB | Charles River Associates | 43.7 | $16,212.50 |
| 20CC | Greenhill & Co., LLC | 199.3 | $85,120.50 |
| 20DD | Alix Partners | 179.6 | $70,185.00 |
| 20EE | Guggenheim Securities | 253.7 | $102,880.50 |
| 20FF | Kurtzman Carson Consultants | 0.2 | $99.00 |
| 20GG | Stevens & Lee | 157.5 | $60,460.50 |
| 20HH | Goldin & Associates | 142.9 | $62,579.50 |
| 20II | SOLIC Capital Advisors, LLC | 193.1 | $83,405.50 |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 75.3 | $28,713.50 |
| 20KK | Enoch Kever PLLC | 53.8 | $22,683.00 |
| 20LL | Kinsella Media | 4.1 | $1,788.50 |

**EXHIBIT B(2)**

Godfrey & Kahn, S.C.

Compensation by Project Category

August 21, 2014 through December 31, 2018

| Matter Number | Project Category | Hours Billed | Fees Billed |
|---|---|---|---|
| 20MM | Jenner Block | 133.2 | $52,019.00 |
| 20NN | Gibbs & Bruns LLP | 0.6 | $333.00 |
| 20OO | Bielli & Klauder | 93.2 | $37,631.00 |
| 20PP | Greenberg Traurig LLP | 61.0 | $26,774.00 |
| 20QQ | Benesch, Friedlander, Coplan & Arnoff, LLP | 11.8 | $5,021.50 |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 18.5 | $8,648.50 |
| A-0003 | Committee administrative documents | 7.8 | $3,861.00 |
| A-0004 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1.0 | $558.00 |
| A-0005 | Contact/communications with non-retained professionals generally | 20.8 | $9,428.00 |
| A-0007 | Legal research and drafting research memoranda | 1.0 | $295.00 |
| A-0008 | Prepare for and attend Fee Committee meetings | 2.8 | $866.00 |
| A-0009 | Database establishment & maintenance | 1.6 | $792.00 |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 13.8 | $6,098.00 |
| A-016S | Perella Weinberg Partners | 5.4 | $1,987.00 |
| A-016T | American Stock Transfer &Trust Company | 41.6 | $16,544.00 |
| A-016U | Nixon Peabody LLP | 35.5 | $15,830.50 |
| A-016V | Cross & Simon LLC | 11.6 | $5,778.00 |
| A-016W | Mesirow Financial | 4.3 | $2,128.50 |
| A-016X | Baker Tilly Virchow Krause, LLP | 6.9 | $3,415.50 |
| A-016Y | Greenridge Financial Services LLC | 5.2 | $2,574.00 |
| A-16EE | Ropes & Gray LLP | 90.8 | $40,347.00 |
| A-16FF | Caplin & Drysdale | 6.4 | $3,427.00 |
| A-16GG | Fidelity Investments | 21.0 | $8,822.00 |
| A-16HH | O'Kelly Ernst & Joyce | 3.1 | $1,534.50 |
| **Totals** | | **18,938.6** | **$7,619,006.75** |

**EXHIBIT C(1)**

Godfrey & Kahn, S.C.

Expense Summary

May 1, 2018 through December 31, 2018

| Expense Category | Amount |
|---|---|
| Conference and Court Calls | $638.02 |
| Copies | $9,403.16 |
| Delivery Services/Couriers/FedEx | $2,971.69 |
| Noticing Agent | $29,686.36 |
| Online Research | $957.12 |
| Outside Printing | $29.12 |
| Transcripts | $62.03 |
| Travel - Airfare | $16,660.42 |
| Travel - Hotel | $4,517.85 |
| Travel - Internet | $151.65 |
| Travel - Meals | $154.56 |
| Travel - Parking | $204.00 |
| Travel - Train | $657.00 |
| Travel - Taxi | $2,605.04 |
| **Total** | **$68,698.02** |

**EXHIBIT C(2)**

Godfrey & Kahn, S.C.

Expense Summary

August 14, 2014 through December 31, 2018

| Expense Category | Amount |
|---|---:|
| Color Copies | $0.50 |
| Conference and Court Calls | $7,985.23 |
| Contract Professional Fees | $4,366.00 |
| Copies | $23,909.25 |
| Delivery Services/Couriers/FedEx | $16,652.18 |
| Filing Fees | $20.00 |
| Noticing Agent | $223,491.81 |
| Online Research | $5,329.33 |
| Outside Binding | $513.57 |
| Outside Copies | $70,747.79 |
| Outside Printing | $29.12 |
| Postage | $98.80 |
| Transcripts | $279.53 |
| Travel - Airfare | $73,822.50 |
| Travel - Hotel | $36,090.47 |
| Travel - Internet | $556.12 |
| Travel - Meals | $1,948.37 |
| Travel - Parking | $1,002.00 |
| Travel - Taxi | $12,561.55 |
| Travel - Train | $4,274.55 |
| Vendor Fees - Database | $32,500.00 |
| Witness Fees | $9,520.00 |
| **Total** | **$525,698.67** |

EXHIBIT D(1)
Godfrey & Kahn, S.C.
List of Professionals by Matter
May 1, 2018 through December 31, 2018

| # | Matter Name | ANDRES, CARLA Hours | Fees | BOUCHER, KATHLEEN Hours | Fees | BRADSHAW, JILL Hours | Fees | BRELLENTHIN, PENNY Hours | Fees | DALTON, ANDY Hours | Fees | HANCOCK, MARK Hours | Fees | KROENING, JAMIE Hours | Fees | PRINSEN, ADAM Hours | Fees | SCHMIDT, LINDA Hours | Fees | STADLER, KATHERINE Hours | Fees | SWEENEY, BRENDA Hours | Fees | VIOLA, LEAH Hours | Fees | WEST, ERIN Hours | Fees | WILLIAMSON, BRADY C. Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001 | Fee Committee Representation | | | | | | | | | | | | | | | | | | | | | | | | | 5.1 | $1,147.50 | | | 5.1 | $1,147.50 |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | | | 102.5 | $23,062.50 | | | 12.5 | $2,812.50 | | | | | | | | | | | 1.8 | $891.00 | | | 2.3 | $517.50 | 0.9 | $265.50 | | | 120.0 | $27,549.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3.3 | $1,353.00 | 1.5 | $337.50 | | | 1.8 | $405.00 | | | | | | | | | | | 1.2 | $594.00 | | | | | 1.1 | $324.50 | 0.4 | $234.00 | 9.3 | $3,248.00 |
| 0005 | Committee administrative documents | | | 24.4 | $5,490.00 | | | | | 14.3 | $7,078.50 | 0.8 | $220.00 | | | | | | | 8.6 | $4,257.00 | | | | | | | 13.5 | $7,897.50 | 61.6 | $24,943.00 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | | | 2.2 | $495.00 | | | | | 10.5 | $5,197.50 | 2.0 | $550.00 | 0.5 | $92.50 | | | 0.7 | $255.50 | 42.4 | $20,988.00 | | | | | 17.9 | $5,280.50 | 92.5 | $54,112.50 | 168.7 | $86,971.50 |
| 0007 | Contact/communications with retained professionals generally | | | | | | | | | | | | | | | | | | | 0.2 | $99.00 | | | | | | | 2.4 | $1,404.00 | 2.6 | $1,503.00 |
| 0008 | Drafting documents to be filed with the court | 3.3 | $1,353.00 | 28.3 | $6,367.50 | | | 0.5 | $112.50 | 17.0 | $8,415.00 | 3.4 | $935.00 | | | | | 2.8 | $1,022.00 | 93.0 | $46,035.00 | | | | | 2.2 | $649.00 | 43.7 | $25,564.50 | 194.2 | $90,453.50 |
| 0009 | Legal research and drafting research memoranda | | | | | 10.5 | $1,942.50 | | | | | | | | | | | | | | | | | | | 8.5 | $2,507.50 | 7.0 | $4,095.00 | 26.0 | $8,545.00 |
| 0010 | Reviewing filed documents | 0.1 | $41.00 | 0.6 | $135.00 | | | | | 4.4 | $2,178.00 | 0.5 | $137.50 | | | | | 0.3 | $109.50 | 1.6 | $792.00 | | | | | 14.8 | $8,658.00 | | | 22.3 | $12,051.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 13.1 | $5,371.00 | 128.0 | $28,800.00 | | | 4.8 | $1,080.00 | 26.1 | $12,919.50 | 19.2 | $5,280.00 | | | | | 13.1 | $4,781.50 | 69.0 | $34,155.00 | | | 30.5 | $8,997.50 | 19.1 | $5,634.50 | 55.3 | $32,350.50 | 378.2 | $139,369.50 |
| 0012 | Database establishment and maintenance | | | | | | | | | 23.3 | $11,533.50 | | | | | | | | | | | | | 0.6 | $177.00 | | | | | 23.9 | $11,710.50 |
| 0013 | Non-working travel | | | | | | | | | | | 12.2 | $1,677.50 | | | | | | | 90.3 | $22,349.25 | | | | | 23.0 | $3,392.50 | 62.9 | $18,398.25 | 188.4 | $45,817.50 |
| 0014 | Prepare for and attend hearings and court communications | | | 6.5 | $1,462.50 | | | | | 1.2 | $594.00 | | | | | | | | | 9.2 | $4,554.00 | | | | | 16.8 | $9,828.00 | | | 33.7 | $16,438.50 |
| 0015 | Team meetings | 1.0 | $410.00 | 0.9 | $202.50 | | | | | 1.5 | $742.50 | 1.5 | $412.50 | | | | | 0.4 | $146.00 | 4.0 | $1,980.00 | | | | | 1.9 | $560.50 | 0.1 | $58.50 | 11.3 | $4,512.50 |
| 0016 | Media inquiries and management | | | | | | | | | | | | | | | | | | | | | | | | | | | 0.2 | $117.00 | 0.2 | $117.00 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 0.2 | $82.00 | 3.6 | $810.00 | | | | | 35.2 | $17,424.00 | | | | | | | | | 37.3 | $18,463.50 | | | | | 4.9 | $1,366.50 | | | 81.2 | $39,646.00 |
| 020A | Alvarez & Marsal North America, LLC | 10.5 | $4,305.00 | 0.6 | $135.00 | | | | | 3.9 | $1,930.50 | | | | | | | | | 1.2 | $594.00 | 0.7 | $206.50 | | | | | | | 16.9 | $7,171.00 |
| 020B | Deloitte & Touche LLP | 11.4 | $4,674.00 | 0.3 | $67.50 | | | | | 2.5 | $1,237.50 | | | | | | | | | 2.1 | $1,039.50 | | | 1.1 | $324.50 | | | 1.1 | $643.50 | 18.5 | $7,986.50 |
| 020C | EPIQ Bankruptcy Solutions, LLC | | | 1.9 | $427.50 | | | | | 6.1 | $3,019.50 | | | | | | | 10.2 | $3,723.00 | 1.7 | $841.50 | | | 1.8 | $531.00 | | | | | 21.7 | $8,542.50 |
| 020E | Evercore Group LLC | 15.9 | $6,519.00 | 0.4 | $90.00 | | | | | 11.8 | $5,841.00 | | | | | | | | | 2.2 | $1,089.00 | | | | | | | 2.9 | $1,696.50 | 33.2 | $15,235.50 |
| 020F | Filsinger Energy Partners | | | 0.2 | $45.00 | | | | | 0.3 | $148.50 | | | | | | | | | 3.0 | $1,485.00 | | | 0.2 | $59.00 | | | | | 3.7 | $1,737.50 |
| 020 | Kirkland & Ellis LLP | | | 0.5 | $112.50 | | | | | 104.1 | $51,529.50 | 56.9 | $15,647.50 | | | | | | | 4.2 | $2,079.00 | | | 0.4 | $118.00 | 15.3 | $8,950.50 | 18.1 | $78,437.00 | 181.4 | $78,437.00 |
| 020U | KPMG LLP | 9.6 | $3,936.00 | 0.5 | $112.50 | | | | | 2.7 | $1,336.50 | | | | | | | | | 1.5 | $742.50 | | | 0.6 | $177.00 | | | 0.4 | $234.00 | 15.3 | $6,538.50 |
| 020P | Richards, Layton & Finger, PA | | | 0.5 | $112.50 | | | | | 11.6 | $5,742.00 | 13.1 | $3,602.50 | | | | | | | 1.5 | $742.50 | | | 0.6 | $177.00 | | | | | 28.3 | $10,601.50 |
| 020N | Thompson & Knight LLP | | | 0.9 | $202.50 | | | | | | | | | | | | | | | 9.4 | $4,653.00 | | | | | 0.2 | $117.00 | | | 17.0 | $7,930.00 |
| 020U | Sullivan & Cromwell LLP | | | | | | | 0.8 | $180.00 | 5.6 | $2,772.00 | | | | | | | | | 2.0 | $990.00 | | | 14.0 | $4,130.00 | 1.0 | $585.00 | 23.4 | $8,657.00 | | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | | | | | | | | | 5.1 | $2,524.50 | | | | | | | | | 1.0 | $495.00 | | | | | 8.2 | $2,419.00 | 0.1 | $58.50 | 14.4 | $5,497.00 |
| 020W | Cravath, Swaine & Moore LLP | | | 0.3 | $67.50 | | | | | 6.6 | $3,267.00 | 11.6 | $3,190.00 | | | | | | | 2.7 | $1,336.50 | | | 0.3 | $88.50 | | | | | 21.5 | $8,066.50 |
| 020F | Proskauer Rose LLP | | | | | | | | | 16.5 | $8,167.50 | 2.9 | $797.50 | | | 12.9 | $3,934.50 | 47.6 | $17,374.00 | 22.3 | $11,038.50 | | | 10.7 | $3,156.50 | 0.5 | $147.50 | 15.0 | $8,775.00 | 128.4 | $53,391.00 |
| 020D | Alix Partners | | | | | | | | | 1.8 | $891.00 | | | | | | | | | 1.3 | $643.50 | | | 6.8 | $2,006.00 | | | 0.1 | $58.50 | 10.0 | $3,599.00 |
| 020E | Guggenheim Securities | | | 0.7 | $157.50 | | | | | 3.3 | $1,633.50 | | | | | | | | | 1.8 | $891.00 | | | | | 14.3 | $4,218.50 | 2.3 | $1,638.00 | 22.9 | $8,538.50 |
| 020G | Stevens & Lee | | | 0.5 | $112.50 | | | | | 3.6 | $1,782.00 | 10.2 | $2,805.00 | | | | | | | 1.1 | $544.50 | | | | | | | 0.2 | $117.00 | 15.6 | $5,361.00 |
| 020H | Goldin & Associates | 17.4 | $7,134.00 | | | | | | | 4.5 | $2,227.50 | | | | | | | | | 4.2 | $2,079.00 | | | | | | | 0.1 | $58.50 | 26.2 | $11,499.00 |
| 020I | SOLIC Capital Advisors, LLC | 23.3 | $9,553.00 | 0.7 | $157.50 | | | | | 2.1 | $1,039.50 | | | | | | | | | 4.1 | $2,029.50 | | | 1.3 | $383.50 | | | 0.7 | $409.50 | 32.2 | $13,572.50 |
| 020K | Enoch Kever PLLC | | | 1.2 | $270.00 | | | | | 16.6 | $8,217.00 | | | | | 9.8 | $2,961.00 | | | 7.6 | $3,762.00 | | | 4.6 | $1,357.00 | | | 0.2 | $117.00 | 40.0 | $16,684.00 |
| 020M | Jenner Block | | | 0.3 | $67.50 | | | | | 3.9 | $1,930.50 | 11.4 | $3,135.00 | | | | | | | 1.5 | $742.50 | | | | | | | 0.2 | $117.00 | 17.3 | $5,992.50 |
| 020X | Bielli & Klauder | | | | | | | | | 3.7 | $1,831.50 | | | | | | | | | 3.8 | $1,881.00 | | | 1.7 | $501.50 | | | 0.2 | $117.00 | 12.1 | $5,291.50 |
| 020P | Greenberg Traurig | 3.6 | $1,476.00 | 0.2 | $45.00 | | | | | 2.2 | $2,128.50 | | | | | | | | | 3.8 | $1,881.00 | | | 1.7 | $501.50 | | | 0.3 | $175.50 | 13.9 | $6,207.50 |
| 020R | Shaw Fishman Glantz & Towbin LLC | | | | | | | | | 3.8 | $1,881.00 | | | | | | | | | 8.7 | $4,306.50 | | | 1.6 | $472.00 | | | 0.2 | $117.00 | 14.3 | $6,776.50 |
| A-0003 | Committee administrative documents | | | | | | | | | 0.4 | $198.00 | | | | | | | | | 7.4 | $3,663.00 | | | | | | | | | 7.8 | $3,861.00 |
| A-0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | | | | | | | | | 0.3 | $148.50 | | | | | | | | | | | | | | | | | 0.7 | $409.50 | 1.0 | $558.00 |
| A-0005 | Contact/communications with non-retained professionals generally | | | | | | | | | 0.1 | $49.50 | | | | | | | | | 1.0 | $495.00 | | | | | 5.6 | $1,652.00 | 3.0 | $1,755.00 | 9.7 | $3,951.50 |
| A-0007 | Legal research and drafting research memoranda | | | | | | | | | | | | | | | | | | | | | | | | | 1.0 | $295.00 | | | 1.0 | $295.00 |
| A-0008 | Prepare for and attend Fee Committee meetings | | | | | | | | | 0.2 | $99.00 | | | | | | | | | | | | | | | 2.6 | $767.00 | | | 2.8 | $866.00 |
| A-0009 | Database establishment & maintenance | | | | | | | | | 1.6 | $792.00 | | | | | | | | | | | | | | | | | | | 1.6 | $792.00 |
| A-016# | Fried, Frank, Harris, Shriver & Jacobson LLP | | | | | | | | | 9.5 | $4,702.50 | | | | | | | | | 0.2 | $99.00 | | | | | | | 3.8 | $1,121.00 | 13.5 | $5,922.50 |
| A-016S | Perella Weinberg Partners | | | | | | | | | 0.1 | $49.50 | | | | | | | | | 1.0 | $495.00 | | | | | 0.6 | $351.00 | 3.7 | $1,091.50 | 5.4 | $1,987.00 |
| A-016T | American Stock Transfer &Trust Company | | | | | | | | | 19.3 | $9,553.50 | | | | | | | | | 0.9 | $445.50 | | | | | 20.6 | $6,077.00 | 0.8 | $468.00 | 41.6 | $16,544.00 |
| A-016U | Nixon Peabody LLP | | | | | | | | | 13.9 | $6,880.50 | 0.1 | $27.50 | | | | | | | 2.5 | $1,237.00 | | | | | 10.7 | $3,156.50 | 7.2 | $4,212.00 | 35.0 | $15,649.00 |
| A-016V | Cross & Simon LLC | | | | | | | | | 11.0 | $5,445.00 | | | | | | | | | | | | | | | | | | | 11.0 | $5,445.00 |
| A-016W | Mesirow Financial | | | | | | | | | 4.3 | $2,128.50 | | | | | | | | | | | | | | | | | | | 4.3 | $2,128.50 |
| A-016X | Baker Tilly Virchow Krause, LLP | | | | | | | | | 6.9 | $3,415.50 | | | | | | | | | | | | | | | | | | | 6.9 | $3,415.50 |
| A-016Y | Greenridge Financial Services LLC | | | | | | | | | 5.2 | $2,574.00 | | | | | | | | | | | | | | | | | | | 5.2 | $2,574.00 |
| A-016Z | Ropes & Gray LLP | | | 0.5 | $112.50 | | | | | 35.7 | $17,671.50 | 0.4 | $110.00 | | | | | | | 3.8 | $1,881.00 | | | | | 30.7 | $9,056.50 | 17.5 | $10,237.50 | 88.6 | $39,069.00 |
| A-16F# | Caplin & Drysdale | | | | | | | | | 0.7 | $346.50 | | | | | | | | | 2.0 | $990.00 | | | | | | | 2.5 | $1,462.50 | 5.2 | $2,799.00 |
| A-16G# | Fidelity Investments | | | | | | | | | 3.0 | $1,485.00 | | | | | | | | | 7.1 | $3,514.50 | | | | | 6.9 | $2,035.50 | | | 17.0 | $7,035.00 |
| A-16H# | O'Kelly Ernst & Joyce | | | | | | | | | 3.1 | $1,534.50 | | | | | | | | | | | | | | | | | | | 3.1 | $1,534.50 |
| | Totals | 112.7 | $46,207.00 | 310.5 | $69,862.50 | 10.5 | $1,942.50 | 20.4 | $4,590.00 | 478.4 | $236,808.00 | 146.2 | $40,205.00 | 0.5 | $92.50 | 22.7 | $6,895.50 | 75.1 | $27,411.50 | 477.5 | $236,362.50 | 7.4 | $1,665.00 | 63.2 | $18,644.00 | 203.1 | $59,914.50 | 388.2 | $227,097.00 | 2,316.4 | $911,880.00 |

EXHIBIT D(2)
Godfrey & Kahn, S.C.
List of Professionals by Matter
August 14, 2014 through December 31, 2018

| # | Matter Name | ANDRES, CARLA Hours | Fees | BOUCHER, KATHLEEN Hours | Fees | BRADSHAW, JILL Hours | Fees | BRELLENTHIN, PENNY Hours | Fees | DALTON, ANDY Hours | Fees | HANCOCK, MARK Hours | Fees | KROENING, JAMIE Hours | Fees | PRINSEN, ADAM Hours | Fees | SCHMIDT, LINDA Hours | Fees | STADLER, KATHERINE Hours | Fees | SWEENEY, BRENDA Hours | Fees | VIOLA, LEAH Hours | Fees | WEST, ERIN Hours | Fees | WILLIAMSON, BRADY C. Hours | Fees | WILSON, ERIC Hours | Fees | Total Hours | Total Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001 | Fee Committee Representation | | | | | | | | | | | | | | | | | | | | | 5.1 | $1,147.50 | | | | | | | 5.1 | $1,147.50 |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4.6 | $1,886.00 | 730.5 | $164,362.50 | | | 29.1 | $6,547.50 | 7.3 | $3,613.50 | 0.3 | $82.50 | | | | | 0.2 | $73.00 | 38.2 | $18,909.00 | 2.3 | $517.50 | 15.4 | $4,543.00 | 0.4 | $118.00 | 7.0 | $4,095.00 | 0.1 | $51.50 | 835.4 | $204,799.00 |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 36.9 | $15,129.00 | 22.2 | $4,995.00 | | | 1.8 | $405.00 | 4.0 | $1,881.00 | 0.8 | $220.00 | | | | | 13.8 | $6,831.00 | | | | | 3.1 | $914.50 | 6.2 | $3,627.00 | 1.3 | $566.50 | 89.9 | $34,569.00 |
| 0004 | Retention applications and disclosures-third parties | 0.7 | $287.00 | | | | | | | 0.6 | $297.00 | | | | | | | 0.2 | $99.00 | | | | | | | 1.1 | $643.50 | | | 2.6 | $1,326.50 |
| 0005 | Committee administrative documents | 7.0 | $2,870.00 | 31.4 | $7,065.00 | 2.4 | $444.00 | 1.0 | $225.00 | 56.3 | $80,388.00 | 28.3 | $7,782.50 | | | 0.2 | $73.00 | 91.2 | $45,144.00 | | | 0.9 | $265.50 | 1.7 | $501.50 | 128.0 | $74,880.00 | 1.0 | $515.00 | 455.5 | $220,153.50 |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3.5 | $1,435.00 | 8.2 | $1,845.00 | | | | | 45.0 | $22,176.00 | 6.7 | $1,842.50 | 0.5 | $92.50 | | | 4.0 | $1,460.00 | 199.4 | $98,901.00 | | | 1.0 | $295.00 | 19.5 | $5,752.50 | 452.6 | $264,771.00 | 1.8 | $927.00 | 742.2 | $399,497.50 |
| 0007 | Contact/communications with retained professionals generally | 10.5 | $3,854.00 | 22.2 | $4,995.00 | | | 5.1 | $1,147.50 | 7.4 | $3,663.00 | 1.8 | $495.00 | | | | | 0.4 | $146.00 | 78.8 | $39,006.00 | | | 0.9 | $265.50 | 0.4 | $118.00 | 49.9 | $29,191.50 | 0.4 | $206.00 | 177.8 | $83,087.50 |
| 0008 | Drafting documents to be filed with the court | 10.8 | $4,428.00 | 85.2 | $19,170.00 | | | 0.5 | $112.50 | 60.3 | $29,848.50 | 10.4 | $2,860.00 | | | 7.2 | $2,628.00 | 385.4 | $190,773.00 | | | 3.3 | $973.50 | 8.3 | $2,448.50 | 124.7 | $72,949.50 | 1.6 | $824.00 | 697.7 | $327,015.50 |
| 0009 | Legal research and drafting research memoranda | | | 2.8 | $630.00 | 30.5 | $5,642.50 | | | 5.6 | $2,772.00 | 28.8 | $7,920.00 | 0.6 | $111.00 | | | 5.0 | $2,475.00 | | | | | 13.7 | $4,041.50 | 37.9 | $22,171.50 | | | 124.9 | $45,763.50 |
| 0010 | Reviewing filed documents | 4.2 | $1,722.00 | 10.2 | $2,295.00 | 1.1 | $203.50 | 0.3 | $67.50 | 60.2 | $29,799.00 | 9.0 | $2,475.00 | | | 3.8 | $1,387.00 | 44.9 | $22,225.50 | | | | | 3.5 | $1,032.50 | 153.2 | $89,622.00 | 0.6 | $309.00 | 291.0 | $151,138.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 47.9 | $19,639.00 | 710.7 | $159,750.00 | | | 19.3 | $4,342.50 | 138.5 | $68,458.50 | 88.2 | $24,255.00 | | | 40.4 | $14,746.00 | 421.0 | $208,741.50 | | | 62.2 | $18,349.00 | 68.4 | $20,237.00 | 330.9 | $193,459.50 | 15.7 | $8,085.50 | 1,943.2 | $740,063.50 |
| 0012 | Database establishment and maintenance | 0.8 | $328.00 | 4.0 | $900.00 | | | 2.5 | $562.50 | 590.3 | $292,198.50 | | | | | 0.2 | $99.00 | | | 20.2 | $5,959.00 | 1.1 | $324.50 | 0.6 | $351.00 | | | | | 619.7 | $300,722.50 |
| 0013 | Non-working travel | | | | | | | | | 39.9 | $9,900.00 | 36.9 | $5,073.75 | | | | | 482.5 | $119,443.50 | | | | | | | | | | | 559.3 | $254,580.75 |
| 0014 | Prepare for and attend hearings and court communications | 34.4 | $14,104.00 | 156.7 | $35,325.00 | | | 1.3 | $292.50 | 22.6 | $11,533.50 | 62.7 | $17,242.50 | | | 0.9 | $328.50 | 74.2 | $36,729.00 | | | 0.3 | $88.50 | 11.8 | $3,451.50 | 130.5 | $76,284.00 | 4.7 | $2,420.50 | 465.7 | $183,695.50 |
| 0016 | Team meetings | | | 163.9 | $36,877.50 | | | 2.4 | $540.00 | 42.5 | $21,037.50 | 36.1 | $9,927.50 | | | 7.1 | $2,591.50 | 39.9 | $19,750.50 | | | 37.6 | $11,180.50 | 35.6 | $10,502.00 | 0.8 | $468.00 | 26.0 | $13,390.00 | 426.3 | $140,369.00 |
| 0016 | Media Inquiries and Management | | | | | | | | | 2.6 | $1,287.00 | | | | | | | 0.7 | $346.50 | | | | | | | 6.8 | $3,978.00 | | | 10.1 | $5,611.50 |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1.4 | $574.00 | 28.1 | $6,322.50 | | | | | 230.9 | $114,295.50 | 1.3 | $357.50 | | | 0.3 | $109.50 | 276.8 | $137,016.00 | | | 1.3 | $383.50 | 6.1 | $1,799.50 | 23.8 | $13,923.00 | 1.0 | $515.00 | 571.0 | $275,296.00 |

EXHIBIT E
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0001 | Fee Committee Representation | 8/8/2018 | SWEENEY, BRENDA | $225.00 | 5.1 | $1,147.50 | Work to gather all negotiation summaries, resolution summaries, and/or final exhibits for each fee period for all firms to facilitate preparation of chart of global retention and fee application disallowances by firm. |
| *0001* | *Fee Committee Representation* | | *Matter Totals* | | *5.1* | *$1,147.50* | |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/2/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/4/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/8/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/9/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/14/2018 | BOUCHER, KATHLEEN | $225.00 | 1.6 | $360.00 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/15/2018 | BOUCHER, KATHLEEN | $225.00 | 1.3 | $292.50 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/15/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/16/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/21/2018 | BOUCHER, KATHLEEN | $225.00 | 3.6 | $810.00 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/25/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/29/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/30/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | E-mail exchanges with with team members about status of data received in support of 12th interim fee applicaton. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 5/31/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download relevant pleadings, and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/1/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/3/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/5/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/8/2018 | BOUCHER, KATHLEEN | $225.00 | 1.6 | $360.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/12/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/13/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/14/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/14/2018 | BRELLENTHIN, PENNY | $225.00 | 1.2 | $270.00 | Update combined fee and expense approvals spreadsheet through eleventh fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/19/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/22/2018 | BOUCHER, KATHLEEN | $225.00 | 1.6 | $360.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/25/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/27/2018 | BRELLENTHIN, PENNY | $225.00 | 2.0 | $450.00 | Revisions to case timeline for Fee Committee use in evaluating 503(b) applications. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/28/2018 | BRELLENTHIN, PENNY | $225.00 | 1.2 | $270.00 | Continue updating timeline. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 6/29/2018 | BOUCHER, KATHLEEN | $225.00 | 2.2 | $495.00 | Review electronic docket, download pertinent pleadings and circulate same, calendaring deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/2/2018 | BRELLENTHIN, PENNY | $225.00 | 2.6 | $585.00 | Review disclosure statement to update case timeline as requested by Mr. Gitlin. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/3/2018 | BRELLENTHIN, PENNY | $225.00 | 0.3 | $67.50 | Prepare redline version of timeline, forwarding same to Mr. Williamson. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/8/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/9/2018 | BRELLENTHIN, PENNY | $225.00 | 2.5 | $562.50 | Complete timeline, cross-checking dates and docket numbers. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/12/2018 | BOUCHER, KATHLEEN | $225.00 | 2.8 | $630.00 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/13/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/16/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review and update approved template letter report and exhibits for twelfth interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/17/2018 | BOUCHER, KATHLEEN | $225.00 | 1.7 | $382.50 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/18/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/19/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/25/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/30/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Review electronic docket, identifying and downloading pertinent filings and distributing same to team members as appropriate. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/30/2018 | BRELLENTHIN, PENNY | $225.00 | 2.7 | $607.50 | Update interim fee application spreadsheet for use in preparing final fee application exhibits. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 7/31/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Distribute docket status report and new fee-related filings to all team members. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/1/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/3/2018 | BOUCHER, KATHLEEN | $225.00 | 1.6 | $360.00 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/6/2018 | BOUCHER, KATHLEEN | $225.00 | 2.2 | $495.00 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/7/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/9/2018 | SWEENEY, BRENDA | $225.00 | 2.3 | $517.50 | Work to verify accuracy of figures on final exhibits for each fee period for all firms to facilitate preparation of chart of global retention and fee application disallowances by firm. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/9/2018 | BOUCHER, KATHLEEN | $225.00 | 2.4 | $540.00 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/14/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/15/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/16/2018 | BOUCHER, KATHLEEN | $225.00 | 2.4 | $540.00 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/17/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/20/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/22/2018 | BOUCHER, KATHLEEN | $225.00 | 2.3 | $517.50 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/24/2018 | BOUCHER, KATHLEEN | $225.00 | 3.8 | $855.00 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/29/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Review list of outstanding letter reports, status, and formulate agenda for status call with Mr. Gitlin. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 8/30/2018 | BOUCHER, KATHLEEN | $225.00 | 1.7 | $382.50 | Review electronic docket, downloading and distributing pertinent documents and circulating to team members with deadlines, as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/4/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/7/2018 | BOUCHER, KATHLEEN | $225.00 | 2.1 | $472.50 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/10/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/13/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/14/2018 | BOUCHER, KATHLEEN | $225.00 | 3.3 | $742.50 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/18/2018 | BOUCHER, KATHLEEN | $225.00 | 5.4 | $1,215.00 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/20/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review eletronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/25/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/26/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/26/2018 | VIOLA, LEAH | $295.00 | 0.6 | $177.00 | Prepare update on status of exhibits and upcoming deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 9/28/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Review electronic docket, identifying and downloading pertinent pleadings and circulating to team as appropriate. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/1/2018 | BOUCHER, KATHLEEN | $225.00 | 2.3 | $517.50 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/3/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/4/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/5/2018 | BOUCHER, KATHLEEN | $225.00 | 1.2 | $270.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/8/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/9/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/12/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/20/2018 | BOUCHER, KATHLEEN | $225.00 | 2.2 | $495.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/24/2018 | BOUCHER, KATHLEEN | $225.00 | 2.1 | $472.50 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/25/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 10/30/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/1/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/2/2018 | VIOLA, LEAH | $295.00 | 0.3 | $88.50 | Review of master compensation order chart, last interim letter report, and negotiation summaries in association with verification of calculations for exhibit D to final fee report. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/3/2018 | BOUCHER, KATHLEEN | $225.00 | 1.2 | $270.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team, and calendar deadlines. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/8/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/9/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/13/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/16/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 11/29/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review electronic docket, identify and download pertinent pleadings, circulate to team and calendar deadlines. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/5/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review electronic docket, identify and download pertinent pleadings and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review electronic docket, identify and download pertinent pleadings and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/12/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review electronic docket, identify and download pertinent pleadings and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/13/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, identify and download pertinent pleadings and circulate to team. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/18/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review electronic docket, identify and download pertinent pleadings and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/19/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review electronic docket, identify and download pertinent pleadings and circulate to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 12/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Review electronic docket, identify and download pertinent pleadings and circulate to team. |
| 0002 | General case administration, docket monitoring and, maintenance, and calendaring | 12/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with noticing agent on final invoice. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *120.0* | *$27,549.00* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/25/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange with partner and Ms. Andres on possible disclosure obligation resulting from new engagement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/25/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | E-mail exchange with partner and Ms. Stadler to evaluate new matter for disclosure update. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/29/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | E-mail exchange with partner on dislosure of new representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/30/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with partner and Ms. Andres on potential disclosure obligation arising out of new matter. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 5/30/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | E-mail exchange with partner and Ms. Stadler to analyze potential disclosure for inclusion in supplemental filing, prepare disclosure language. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/6/2018 | BRELLENTHIN, PENNY | $225.00 | 1.3 | $292.50 | Identify updated disclosures for draft Third Supplemental Disclosure Affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/8/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and revise disclosure affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/29/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review and verify Third Supplemental Declaration and disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 6/29/2018 | BRELLENTHIN, PENNY | $225.00 | 0.5 | $112.50 | Prepare and revise supplemental disclosure. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/3/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with partner on new representation and potential disclosure obligation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/9/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Communications with partner to confirm content of disclosures and necessity of updates in light of recent engagements. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/9/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review and revise Third Supplemental Declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/10/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | E-mail exchange with partners to confirm certain disclosures and to circulate final draft Third Supplemental Declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review and revise Godfrey & Kahn supplemental disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/23/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with partner on potential new engagement and necessity of disclosure reviewing follow up e-mail from Ms. Boucher on same. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and communicate results of conflict and disclosure check to Ms. Stadler. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 7/30/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Final revisions to supplemental declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/1/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Internal communications to address disclosure requirement and absence of conflict for new matter. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/1/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Respond to internal inquiry from partner on potential disclosure item. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/2/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with partner on new client and potential disclosure obligation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 8/22/2018 | WEST, ERIN | $295.00 | 1.1 | $324.50 | Create chart reflecting categories of substantial contribution by dollar and percentage of total application. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/24/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with partner on new client and potential disclosure obligation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail to partner and Ms. Andres for assessment of disclosure obligation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 9/25/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Internal communications in connection with new matter and disclosure requirements. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/2/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with partner on disclosure obligation arising from new engagement and e-mail confirmation of same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/2/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Internal communications in connection with new matter and disclosure requirements. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 10/31/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review communication from partner on disclosure obligation arising from new client representation. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/21/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | E-mail exchange with partner on potential disclosure item resulting from new engagement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review revisions to supplemental disclosure affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Updates to draft supplemental disclosure statement. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/27/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Internal communication in connection with disclosure inquiry on new matter. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 11/30/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review conflict check inquiry for potential disclosure item. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *9.3* | *$3,248.00* | |
| 0005 | Committee administrative documents | 5/1/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Telephone conference with Mr. Husnick, Ms. Yenamandra, and Mr. Williamson on status of Fee Committee review and process for final fee applications and substantial contribution applications. |
| 0005 | Committee administrative documents | 5/1/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | At the request of Mr. Gitlin, create a chart of the most up to date hours and fees billed by flat fee professionals along with a list of remaining issues concerning monthly and transaction/success fees. |
| 0005 | Committee administrative documents | 5/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange calls with Ms. Yenamandra, Mr. Husnick and Ms. Stadler on 503(b) developments. |
| 0005 | Committee administrative documents | 5/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Catalogue creditor inquiries on section 503(b) applications. |
| 0005 | Committee administrative documents | 5/2/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Follow up voice message and telephone conference with Ms. Yenamandra on final fee review process. |
| 0005 | Committee administrative documents | 5/2/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Develop updated listing of substantial contribution fee applicants. |
| 0005 | Committee administrative documents | 5/4/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review and revise spreadsheet of retained professional fees incurred for retention and fee application preparation per Mr. Kaplan's request. |
| 0005 | Committee administrative documents | 5/14/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Create 2018 budget to actual comparison for the primary retained professionals. |
| 0005 | Committee administrative documents | 5/24/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Draft work stream chart on 503(b) for Mr. Williamson. |
| 0005 | Committee administrative documents | 5/31/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Revise and verify retained professional fee and expense tracking spreadsheets with May 31, 2018 fee order figures. |
| 0005 | Committee administrative documents | 6/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email exchange with Mr. Dalton on 503(b) data and summary. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 6/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Review annotations for section 503(b) applications. |
| 0005 | Committee administrative documents | 6/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.4 | $819.00 | Summarize 503(b) application status for Mr. Gitlin's review. |
| 0005 | Committee administrative documents | 6/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Develop timeline for use in conjunction with section 503(b) analysis. |
| 0005 | Committee administrative documents | 6/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 2.4 | $1,404.00 | Continue work on comprehensive section 503(b) legal summary. |
| 0005 | Committee administrative documents | 7/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.8 | $1,053.00 | Continue work on section 503(b) memorandum. |
| 0005 | Committee administrative documents | 7/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 2.1 | $1,228.50 | Continue work on draft comprehensive 503(b) memorandum. |
| 0005 | Committee administrative documents | 7/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Revise memorandum on 503(b) review process. |
| 0005 | Committee administrative documents | 7/6/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Extensive review and revision to draft memorandum on treatment of substantial contribution administrative expense claims. |
| 0005 | Committee administrative documents | 7/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review and revise section 503(b) memorandum. |
| 0005 | Committee administrative documents | 7/30/2018 | BOUCHER, KATHLEEN | $225.00 | 1.5 | $337.50 | Prepare index and gather all correspondence between Fee Committee counsel and Cravath Swaine & Moore at Mr. Kaplan's request. |
| 0005 | Committee administrative documents | 7/31/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Prepare index and gather all correspondence between Fee Committee counsel and Proskauer Rose at Mr. Kaplan's request. |
| 0005 | Committee administrative documents | 7/31/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Prepare index and gather all correspondence between Fee Committee counsel and Jenner & Block at Mr. Kaplan'srequest. |
| 0005 | Committee administrative documents | 8/8/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Revise chart of twelfth interim and final fee applications for the August 14 Fee Committee meeting materials. |
| 0005 | Committee administrative documents | 8/8/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Revise and reconcile charts of 503(b) fees and expenses, incorporating new information for Elliott professionals, for the August 14 Fee Committee meeting materials. |
| 0005 | Committee administrative documents | 8/9/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Revise and update chart of requested/approved costs for all retained professionals, per the request of Mr. Kaplan. |
| 0005 | Committee administrative documents | 8/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review non-working travel summary for Mr. Kaplan. |
| 0005 | Committee administrative documents | 8/13/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Create and verify chart of non-working travel time and fees billed by retained professionals following related inquiry from Mr. Kaplan. |
| 0005 | Committee administrative documents | 8/13/2018 | DALTON, ANDY | $495.00 | 1.4 | $693.00 | Perform preliminary database searches on issues and questions raised by Mr. Kaplan concerning final fee applications. |
| 0005 | Committee administrative documents | 8/14/2018 | BOUCHER, KATHLEEN | $225.00 | 1.9 | $427.50 | Prepare list of transcripts and appearances for Mr. Kaplan at his request. |
| 0005 | Committee administrative documents | 8/16/2018 | BOUCHER, KATHLEEN | $225.00 | 3.0 | $675.00 | Continue preparing list of transcripts and appearances for Mr. Kaplan, per his request. |
| 0005 | Committee administrative documents | 8/17/2018 | BOUCHER, KATHLEEN | $225.00 | 3.9 | $877.50 | Continue preparing list of transcripts and appearances for Mr. Kaplan. |
| 0005 | Committee administrative documents | 8/20/2018 | STADLER, KATHERINE | $495.00 | 1.3 | $643.50 | Develop reporting form and draft chart needed to provide Mr. Gitlin with categorically broken down 503(b) fee requests. |
| 0005 | Committee administrative documents | 8/22/2018 | BOUCHER, KATHLEEN | $225.00 | 4.4 | $990.00 | Continue preparing list of transcripts and appearances at Mr. Kaplan's request. |
| 0005 | Committee administrative documents | 8/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review quantitative substantial contribution analysis. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 8/27/2018 | BOUCHER, KATHLEEN | $225.00 | 2.5 | $562.50 | Continue preparing list of transcripts and appearances for Mr. Kaplan. |
| 0005 | Committee administrative documents | 8/28/2018 | BOUCHER, KATHLEEN | $225.00 | 4.1 | $922.50 | Continue preparing list of transcripts and appearances for Mr. Kaplan. |
| 0005 | Committee administrative documents | 8/29/2018 | DALTON, ANDY | $495.00 | 2.7 | $1,336.50 | Perform database searches concerning the Vistra tax issue per the inquiry of Mr. Kaplan. |
| 0005 | Committee administrative documents | 9/11/2018 | STADLER, KATHERINE | $495.00 | 1.2 | $594.00 | Begin drafting responses and plan for responding to memo from Mr. Kaplan and gathering necessary information to comply with his requests. |
| 0005 | Committee administrative documents | 9/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Conference call with Mr. Gitlin, Mr. Dalton, Ms. West and Ms. Stadler on meeting preparation and section 503(b) review. |
| 0005 | Committee administrative documents | 9/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review comments from Mr. Schepacarter on section 503(b) letters. |
| 0005 | Committee administrative documents | 9/19/2018 | STADLER, KATHERINE | $495.00 | 2.8 | $1,386.00 | Review all prior rate increase communications between Fee Committee and Kirkland & Elllis, pertinent meeting minutes, and other materials in response to Mr. Kaplan's request for detailed information on rate increase deliberations. |
| 0005 | Committee administrative documents | 9/19/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Williamson on rate increase issue and response to Mr. Kaplan's requests for information on same. |
| 0005 | Committee administrative documents | 9/19/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Office conference with Mr. Williamson concerning hourly rate increase charts for Mr. Kaplan. |
| 0005 | Committee administrative documents | 9/19/2018 | DALTON, ANDY | $495.00 | 1.8 | $891.00 | Revise and verify hourly rate increase tracking and comparison charts for Mr. Kaplan. |
| 0005 | Committee administrative documents | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review assembled rate increase materials for Mr. Kaplan. |
| 0005 | Committee administrative documents | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Mr. Dalton on information requested by Mr. Kaplan. |
| 0005 | Committee administrative documents | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Conference with Ms. Stadler on Mr. Kaplan's rate increase inquiries. |
| 0005 | Committee administrative documents | 9/20/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Prepare analysis for Mr. Kaplan. |
| 0005 | Committee administrative documents | 9/20/2018 | HANCOCK, MARK | $275.00 | 0.6 | $165.00 | Office conference with Ms. Stadler about analysis and response to Mr. Kaplan's requests. |
| 0005 | Committee administrative documents | 9/20/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Office conference with Mr. Hancock on responses to Mr. Kaplan's requests. |
| 0005 | Committee administrative documents | 9/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review data on Vistra tax issue analysis for Mr. Kaplan. |
| 0005 | Committee administrative documents | 9/28/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | *Matter Totals+F203:G203* |
| 0005 | Committee administrative documents | 11/7/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Create chart quantifying difference between fees/expenses requested and approved by retained professionals and all 503b substantial contribution applicants. |
| 0005 | Committee administrative documents | 12/28/2018 | DALTON, ANDY | $495.00 | 3.6 | $1,782.00 | Create and verify summary chart of all case professionals, including retained and 503b firms, requested by Mr. Schepacarter. |
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *61.6* | *$24,943.00* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange calls and emails with Mr. Gitlin on agenda and schedule. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange calls and emails with Mr. Kaplan and Mr. Gitlin on latest creditor inquiries. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange calls with Mr. Gitlin and Ms. Stadler on meeting agenda and 503(b) process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/3/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson on timeline for preparation of the tenth interim fee application of the Fee Committee chair and on status of 503(b) fee review issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Calls to Mr. Schepacarter on issues for Fee Committee meeting and review his e-mail exchange with Ms. Stadler on request for Proskauer materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Draft pre-meeting memorandum to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange calls with Mr. Gitlin on memo to Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Call to Mr. Horton on meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/4/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Schepacarter responding to his request for Proskauer Rose historical materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Return call from Mr. Gitlin on budget issues/summary for Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Gitlin on rate increase chart. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls with Mr. Gitlin on meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls with Mr. Horton on May 10 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Kaplan on Kirkland exhibit. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin and review e-mail from Ms. Stadler on 503(b) issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/7/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conference with Ms. Yenamandra on instructions from chambers re: 503(b) and e-mail exchange with Mr. Gitlin on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/8/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Ms. Yenamandra on 503(b) substantial contribution review and pending asbestos committee motion, with e-mail update to Mr. Gitlin on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls with Mr. Horton on upcoming meeting issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email from Mr. Schepacarter on data and material needed for flat fee analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/8/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Multiple telephone conferences with Mr. Gitlin on meeting materials for May 10 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/8/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review e-mail from Mr. Schepacarter requesting additional analytical materials on flat fee professionals, financial advisors, and investment banking firms and detailed e-mail response to him, referencing meeting materials distributed for May 10 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Evaluate letter from Judge Sontchi; email and telephone calls on it to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/8/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review correspondence from Judge Sontchi on 503(b) substantial contribution fee review and e-mail exchange with Mr. Gitlin on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/9/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Mr. Schepacarter about arrangements for May 10 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/9/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange and telephone conferences with Mr. Gitlin on additional materials requested for May 10 Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Follow up conference with Mr. Kaplan and Mr. Schepacarter on open issues for meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Conference with Mr. Gitlin pre- and post-meeting on section 503(b) communication from chambers. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Meeting follow up telephone calls with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange emails with Mr. Kaplan, Mr. Schepacarter and Mr. Gitlin on section 503(b) objection and background. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/14/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Multiple telephone conferences and e-mails with Mr. Gitlin on open issues in eleventh interim fee period and response to asbestos committee motion for substantial contribution fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Discussions and email exchange with Mr. Gitlin and Mr. Schepacarter on asbestos objection. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Schepacarter on pending objections to asbestos application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | E-mail to Fee Committee members on section 503(b) issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on Elliott omnibus objection. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on Fried Frank letter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Extended telephone calls with Mr. Gitlin on 503(b) process and related inquiries. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/16/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson on 503(b) fee applications and inquiries from the Court. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review Fried Frank letter on 503(b) issues and related telephone calls and email with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls with Mr. Gitlin and Ms. Stadler on judge's inquiry. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Follow up with Mr. Gitlin on email from Court. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/18/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Prepare non-retained professional materials for Mr. Gitlin's review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls with Mr. Kaplan, Mr. Gitlin on latest creditor discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Assemble section 503(b) material for Mr. Gitlin and related email to him. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/21/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Draft detailed e-mail to Fee Committee outlining proposed Sullivan and Kirkland resolutions and advising of reporting deadlines. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and emails on open issues involving Sullivan & Cromwell and Kirkland and Ellis with Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and emails on open issues involving Sullivan & Cromwell and Kirkland and Ellis with Mr. Horton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and emails on open issues involving Sullivan & Cromwell and Kirkland and Ellis with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls and emails on open issues involving Sullivan & Cromwell and Kirkland and Ellis with Mr. Schepacarter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review Ms. Stadler's e-mail to Fee Committee members on Sullivan & Kirkland resolutions. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/23/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin on 503(b) application status and comments on eleventh interim summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/23/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail to Fee Committee members with draft summary report on eleventh interim fee period and responsive e-mails from Mr. Schepacarter and Mr. Kaplan on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email to Mr. Gitlin on 11th interim review status and summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Kaplan on 11th interim review status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on draft agenda for June 14 meeting and revise. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review e-mail from Mr. Kaplan on expenses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on schedule, draft agenda and pending objections. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls with Mr. Gitlin on agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review draft memorandum to Fee Committee on section 503(b) process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin and Mr. Kaplan on developments and section 503(b) issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/31/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to all Fee Committee members forwarding entered eleventh interim fee period compensation order with advisory about June 14 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 5/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on Elliott Management inquiries and objection. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on Elliott discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on 503(b) data and summary. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on 503(b) issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/4/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton on 503(b) analysis and approach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/4/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, and Mr. Williamson concerning the 503(b) submissions and supporting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Return call from Mr. Horton on schedule and follow up telephone calls and emails to Fee Committee members on alternative dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Email and telephone call to Mr. Gitlin on section 503(b) status and analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone call with Mr. Gitlin, Ms. Stadler and Mr. Dalton on section 503(b) status and analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/7/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on June meeting scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on meeting agenda and section 503(b) review process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls to and from Mr. Gitlin on June 15 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on meeting agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Return call from Mr. Horton on Proskauer issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Return telephone call from Mr. Horton on meeting status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Ms. Yenamandra on asbestos claimant's appeal. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.7 | $994.50 | Conference with Mr. Gitlin, Ms. Stadler and Mr. Hancock on meeting preparations including Proskauer issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/14/2018 | HANCOCK, MARK | $275.00 | 1.7 | $467.50 | Meet with Mr. Gitlin, Ms. Stadler and Mr. Williamson in preparation for Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/14/2018 | STADLER, KATHERINE | $495.00 | 1.7 | $841.50 | Meeting with Mr. Gitlin, Mr. Williamson and Mr. Hancock to prepare for Fee Committee meeting, including detailed discussion of section 503(b) review process, open eleventh interim fee period applications, and scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call from Mr. Gitlin on fee applications for Gitlin & Co. and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Follow up email to Mr. Kaplan on meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on section 503(b) applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email with Mr. Gitlin on Gitlin and Godfrey & Kahn fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/19/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | E-mail exchange and telephone conferences with Mr. Gitlin on scheduling of meetings on 503(b) and Proskauer. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Schepacarter on section 503(b) meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls and emails with Mr. Gitlin on 503(b) and Proskauer issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Kaplan on meetings to discuss substantial contribution and Proskauer. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Telephone call to Mr. Kaplan on meeting summary. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Telephone call from Mr. Gitlin on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call and email to Mr. Kaplan to report on June 21 meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Ms. Stadler on approach and language for 12th interim letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email to Mr. Gitlin on meeting materials and telephone call from him. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on agenda and section 503(b) issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange emails with Mr. Schepacarter on claims, procedure and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/28/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review multiple e-mails from Mr. Schepacarter on asbestos committee substantial contribution application and questions about contents of appellate motion, begin gathering information responsive to same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/29/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review e-mails from Mr. Schepacarter about the asbestos 503b claimants and review related data submission. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 6/29/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Draft detailed e-mail response to Mr. Schepacarter on asbestos committee substantial contribution claim. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Kaplan on agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Follow up telephone calls to and from Mr. Gitlin on section 503(b) review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls with Mr. Gitlin on section 503(b) overview. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/5/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review initial draft of memorandum to the Fee Committee concerning review of 503(b) claims. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on meeting schedule, agenda and section 503(b) approach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/6/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and revise draft memorandum to the Fee Committee concerning review of 503(b) claims. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/6/2018 | KROENING, JAMIE | $185.00 | 0.5 | $92.50 | Cite check draft memo. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/9/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on draft memorandum to the Fee Committee concerning review of 503(b) claims and review related G&K team correspondence. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/9/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conferences with Mr. Gitlin on section 503(b) standards memo and alternative approaches to review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on section 503(b) memorandum, issues, and final order question. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on section 503(b) meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Multiple telephone conferences with Mr. Gitlin, Mr. Williamson and Ms. West on preparations for July 12 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Conference call and email with Mr. Gitlin, Ms. Stadler and Ms. West on meeting agenda and issues, including section 503(b) approach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/10/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Telephone calls with Mr. Gitlin and internal team on 503(b) professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/11/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson on Ropes & Gray submission and preparation for tomorrow's Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Additional emails with Mr. Schepacarter and Mr. Gitlin on July 12 meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Conference call with Ms. Stadler and Mr. Gitlin on meeting schedule and preparation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Gitlin on pleading for mediation and allocation dispute. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Pre-meeting conference with Mr. Schepacarter on section 503(b) approach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Follow up telephone calls with Mr. Gitlin on meeting and draft letter to court on 503(b) status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Separate conferences with Mr. Kaplan and Mr. Schepacarter on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Preliminary meeting with Mr. Gitlin on day's schedule and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/13/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail draft correspondence to Judge Sontchi on section 503(b) review standards to Fee Committee members, soliciting comments on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Kaplan on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/14/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on revisions to letter on 503(b) review process and timing of circulation, filing, and service of same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call from Mr. Gitlin with additional changes to letter to Court on 503(b) issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/16/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review email from Mr. Williamson to Mr. Gitlin summarizing hearing on allocation dispute and consider impact on pending fee review issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Emails to and from Mr. Kaplan, Mr. Gitlin and Mr. Schepacarter on draft letter to Judge Sontchi and PAB hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls and emails with Mr. Gitlin on response to status conference letter and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Status report to Mr. Gitlin on correspondence to Court. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Gitlin and Mr. Kaplan on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Mr. Gitlin about August 14th and 17th meeting and hearing dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Gitlin and Mr. Galardi on scheduling status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Kaplan on July 20 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone and office conferences with Ms. Stadler on 503(b) status conference and meetings. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Alleman, Mr. Galardi and Mr. Gitlin on status conference hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange emails with Mr. Gitlin on status conference and related scheduling matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Gitlin on agenda, schedule and developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/30/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | E-mail exchange with Mr. Kaplan's firm on requested documents and communications to staff with instructions for preparing same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/30/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on status of 503(b) issues, upcoming status conference on August 27, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 7/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Conference call with Mr. Gitlin and Ms. Stadler on section 503(b) analysis and meeting agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/1/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Begin preparing memorandum to fee committee summarizing 503(b) applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/2/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Email exchange with Mr. Gitlin providing most recent drafts of the August 14th agenda and index of meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/3/2018 | WEST, ERIN | $295.00 | 1.8 | $531.00 | Continue preparing memorandum to fee committee summarizing 503(b) applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/3/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email with Ms. Stadler on draft memorandum to fee committee summarizing 503(b) applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/3/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review and revise draft memorandum to fee committee detailing 503(b) submissions and initial observations and e-mail Ms. West on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/3/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Mr. Kaplan's office with tracking information on requested information CD. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/3/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Draft status update memorandum to Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/6/2018 | WEST, ERIN | $295.00 | 4.2 | $1,239.00 | Continue drafting memorandum to fee committee on 503(b) professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting agenda, materials and update. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Schepacarter on next meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Conference call with Ms. Stadler and Mr. Gitlin on 503(b) analysis and final fee application process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Kaplan on next meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/7/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on preparations for August 15 Fee Committee meeting, section 503(b) issues, status conference planning, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/8/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review email from Mr. Williamson to Mr. Gitlin summarizing hearing on allocation dispute and consider impact on pending fee review issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Telephone call to Mr. Kaplan on materials and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/8/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft e-mail to all Fee Committee members advising of meeting materials distribution and August 14 Proskauer meeting, requesting confirmation of attendance. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/9/2018 | WEST, ERIN | $295.00 | 3.9 | $1,150.50 | Continue drafting memorandum to Fee Committee on 503(b) professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Email on status conference scheduling and related telephone calls and email to Mr. Gitlin and Mr. Kaplan. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Email from Mr. Kaplan with data requests and coordinate response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on draft letter report formats. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and respond to Mr. Williamson on forwarded e-mail from Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2018 | WEST, ERIN | $295.00 | 0.1 | $29.50 | Conference with Mr. Williamson on memorandum on 503(b) professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Revise memorandum on 503(b) professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Emails to Mr. Kaplan responding to his data request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Conference calls and email with Mr. Gitlin on schedule and procedure. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/10/2018 | STADLER, KATHERINE | $495.00 | 1.1 | $544.50 | Review and revise draft memorandum to Fee Committee on 503(b) status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.7 | $994.50 | Review emails and data requests from Mr. Kaplan and outline response and tasks in reply; e-mail exchanges with Mr. Hancock and Mr. Gitlin on same |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Follow up conferences with Mr. Dalton on August 12 materials request from Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Review several e-mails from Mr. Kaplan containing issues and questions concerning final fee applications and related office conferences and e-mail exchanges with Mr. Williamson. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Follow up telephone calls and emails with Mr. Gitlin on next steps. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Post-conference meeting with Mr. Kaplan on final fee applications and request for materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/14/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Mr. Horton about dialing in for today's meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls with Mr. Gitlin: meeting follow up and response to Mr. Kaplan's materials request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Continue review and consolidation of materials requested by Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/17/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on rescheduled October meeting date and e-mail to all Fee Committee members on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review emails to/from Mr. Kaplan on post-March 9 fees and process, including inquiry from Mr. Horton. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email to Mr. Horton responding to inquiry on post effective-date fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin and Ms. Stadler on schedule, pending status conference and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email exchange with Mr. Gitlin on revised meeting date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email to Mr. Kaplan with additional requested materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Prepare status chart of twelfth interim and final fee applications as requested by Mr. Gitlin on this morning's call. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin and Mr. Williamson on 503(b) review status. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Horton on October meeting date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | In response to inquiry from Mr. Horton, review data on post March 9 fee requests, exchange related e-mails with G&K team. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/20/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail response to inquiry from Mr. Gitlin on post-effective date fee application preparation invoices. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Gitlin and Ms. Stadler on agenda, notice and preparation for August 27 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Telephone call to Mr. Horton on post-March 9 fee submissions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and emails with Ms. Stadler, Mr. Gitlin and local counsel on content of August 27 hearing notice. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Horton on post-March 9 fees. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Continue preparing and sending requested materials to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange emails and telephone calls with Mr. Gitlin on status conference preparation and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls to and from Mr. Gitlin on Ropes & Gray letter and potential response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review deposition preparation analysis prepared by Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Kaplan on requested materials and status conference. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/24/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail to Mr. Gitlin on initial breakdown of main law firm tasks into various substantial contribution categories. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/24/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review 503(b) data submissions and G&K team e-mails in preparation for telephone conference with Mr. Gitlin concerning the September 27 status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Conference call with Mr. Gitlin, Ms. Stadler, and Mr. Dalton to prepare for August 27 status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Mr. Dalton in preparation for status conference on section 503(b) standards. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler to prepare for the August 27 status conference on the review of 503(b) submissions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/25/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review 503(b) data and e-mail from Mr. Williamson in preparation for the conference call with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls with Mr. Gitlin and Mr. Kaplan on August 27 status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2018 | STADLER, KATHERINE | $495.00 | 1.0 | $495.00 | Lunch meeting with Mr. Gitlin and Mr. Alleman in preparation for status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls and email with Mr. Horton and Mr. Kaplan on status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review latest materials requested by Mr. Kaplan and forward to him. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Follow up telephone calls with Mr. Gitlin and Mr. Horton on status conference. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email summary of status conference for Mr. Horton. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on status of his eleventh interim fee application materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Review and comment on outline of agenda for status conference call with Mr. Gitlin on August 30. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Gitlin on agenda/meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Prepare agenda for status telephone conference with Mr. Gitlin, conferencing with Mr. Dalton on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on all open items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Office conferences with Ms. Stadler in preparation for the conference call with Mr. Gitlin, including review and revisions to the call agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Draft and revise agenda for conference call with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Prepare for and participate in call with Mr. Gitlin on open items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/30/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Updates to agenda for status conference call between Mr. Gitlin, Mr. Williamson, and Ms. Stadler. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on hearing and status of section 503(b) review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls and email with Mr. Gitlin on allocation dispute hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls and email with Mr. Gitlin on meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on twelfth interim and final fee hearings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/7/2018 | BOUCHER, KATHLEEN | $225.00 | 0.1 | $22.50 | Communication with Mr. Gitlin about September 5th transcript. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Initial review of materials and notes from Mr. Kaplan on final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/10/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review memorandum from Mr. Kaplan concerning final fee applications and review related fee data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/10/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review and analyze memo from Mr. Kaplan on various final fee review issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/10/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review analysis from Mr. Kaplan about final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review communication from Mr. Kaplan with list of final fee application requests and observations and e-mail to team members on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Email and letter from Judge Sontchi on standards and related emails to members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review Mr. Kaplan's communication on fee applications and final review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, Ms. West and Mr. Williamson concerning Mr. Kaplan's comments in interim and final fee applications and the agenda for the September 14th Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review e-mail from Ms. Stadler concerning responding to Mr. Kaplan's information and data requests. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Attend telephone meeting with Fee Committee chair and team to prepare for September 14 fee committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Mr. Gitlin about transcripts from September 6th and 7th allocation dispute hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Detailed review of Mr. Kaplan's September 9, 2018 memorandum with observations on final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Dalton, Ms. West and Mr. Williamson to discuss Mr. Kaplan's observations on final fee applications and agenda for September 14, 2018 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange email with Mr. Kaplan on his September 9 memorandum--response and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Schepacarter on section 503(b) analysis and meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Exchange email with Mr. Gitlin on Judge Sontchi communication. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Respond to request from Mr. Schepacarter for section 503(b) data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email to Fee Committee members on scheduling changes. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/13/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Communication with Mr. Schepacarter about requested materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Analysis of termination fee decision and distribution to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Preparatory email to Fee Committee members on September 14 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/14/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on meeting results and follow up tasks. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Follow up telephone calls and emails with Mr. Gitlin on termination fee decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Follow up emails to Mr. Kaplan responding to requests for Kirkland data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls and email to Mr. Gitlin on rate increase materials from Kirkland. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review e-mail listing of new information requests from Mr. Kaplan and identify steps necessary to respond to same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone call from Mr. Gitlin on meeting agenda, schedule and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Email from Mr. Kaplan and telephone conference with him on requested materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review correspondence and notes to provide Mr. Kaplan with timeline of Fee Committee hourly rate discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review draft e-mail memorandum to Mr. Kaplan responding to various information and data requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Emails to Mr. Gitlin on meeting agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Initial draft of email to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2018 | STADLER, KATHERINE | $495.00 | 2.7 | $1,336.50 | Review and revise point-by-point memorandum in response to Mr. Kaplan's September 9 memorandum and September 18 e-mail, incorporating comments and revisions from all team members. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Mr. Gitlin with draft memorandum to Mr. Kaplan for review and comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2018 | STADLER, KATHERINE | $495.00 | 4.5 | $2,227.50 | Draft detailed point-by-point memorandum in response to Mr. Kaplan's September 9, 2018 memo and September 18, 2018 e-mail requesting details requested for his evaluation of final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and comment on draft memorandum to Mr. Kaplan responding to various information and data requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on meeting agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.0 | $585.00 | Draft, revise and expand comprehensive memorandum to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2018 | STADLER, KATHERINE | $495.00 | 3.4 | $1,683.00 | Continue work on memorandum to Mr. Kaplan in response to his final fee application analysis questions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on his time entry for eleventh interim fee application and his comments on draft memo to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review and revise comprehensive memorandum to Mr. Kaplan on his requests for further analysis of final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/21/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Identify necessary exhibits to supplement memorandum in response to Mr. Kaplan's final fee application analysis inquiries and data requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and approve supplemental memoranda and exhibits to Kaplan memorandum for discussion at September 24 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on Monday meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review supplemental materials and analysis prepared for Mr. Kaplan. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review NextEra materials requested by Mr. Kaplan |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and respond to additional e-mail inquiries from Mr. Kaplan on NextEra break fee litigation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review emails to and from Mr. Kaplan with additional data requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Forward email from Mr. Galardi on telephone calls to and from Mr. Gitlin and meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Schepacarter on meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and respond to additional inquiries from Mr. Kaplan on Vistra tax dispute litigation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Telephone conference with Mr. Gitlin and team in preparation for today's special Fee Committee session on final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Telephone conference with Mr. Gitlin and the G&K team in preparation for the Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2018 | WEST, ERIN | $295.00 | 0.7 | $206.50 | Conference call with Fee Committee Chair and team to discuss agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Follow up conference with Mr. Kaplan on rate increase issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on rate increase presentation meeting schedule, with follow up e-mail to Fee Committee members on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange messages with Mr. Kaplan on request status and with Mr. Gitlin on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/25/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Email exchange with Fee Committee on draft report on uncontested applications for 12th interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and email with Mr. Kaplan on pending open issues, including fixed fee applicants generally and rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and respond to e-mail from Mr. Kaplan on scheduling of rate increase presentation by Kirkland & Ellis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on scheduling of rate increase presentation meeting with Mr. Kaplan and Kirkland, status of twelfth interim and final reports, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Gitlin on Godfrey & Kahn fee application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Forward additional requested material to Mr. Kaplan on rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Review latest rate data requested by and prepared for Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Emails with Fee Committee members on meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls and email to and from Mr. Gitlin on final report issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email with Mr. Gitlin on NextEra procedure. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Assess overall project status and direction. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 9/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on inquiry from Court. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls and email with Mr. Gitlin on upcoming conference calls, meeting agenda and status of review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Kaplan on Thursday's Kirkland & Ellis presentation on rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin, Ms. West, Mr. Williamson, and Mr. Dalton on 503(b) application status, upcoming meetings, timeline for completion of engagement, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Prepare for call with Mr. Gitlin on 503(b) status, reviewing open items for each applicant and steps necessary for completion of same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Conference call with Mr. Gitlin, Ms. Stadler, Ms. West and Mr. Dalton on section 503(b) status and approach and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Kaplan on October 4 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email exchange with Mr. Gitlin on prospective meeting dates. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, Ms. Stadler, and Ms. West concerning 503(b) fee review and data not yet provided by certain Elliott professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/3/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Conference with Mr. Gitlin and G&K team in preparation for upcoming call with Mr. Galardi on Elliott 503(b) submissions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Follow up telephone calls and email to and from Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Follow up telephone conferences with Mr. Gitlin on next steps for 503(b) applications after conference with Mr. Galardi. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Follow up telephone calls and emails to Mr. Gitlin on Elliott conference. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Schepacarter on section 503(b) approach. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review draft memorandum to the Fee Committee concerning 503(b) fee review and status of retained professional final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/5/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Conference with Mr. Williamson on draft memorandum to fee committee on status of fee review and 503(b) professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Conference with Mr. Gitlin on phased approach to rate increase analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email to Mr. Kaplan on rate increase analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on draft memorandum to the Fee Committee concerning the status of interim and final fee applications from retained professionals and the status of the 503b fee review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise update memorandum to Fee Committee on agenda for October 18. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2018 | WEST, ERIN | $295.00 | 1.2 | $354.00 | Prepare draft memorandum to Fee Committee on status of 503(b) professionals review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Revise memorandum to fee committee on fee review status and 503(b) status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email exchange with Mr. Gitlin with draft memorandum on fee review status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/8/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conferences with Ms. Yenamandra on indemnification and post-effective date substantial contribution fees, follow-up e-mail exchange with Mr. Gitlin on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on telephonic meeting and development of final report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Final revisions to memorandum to Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email from Mr. Kaplan on rate increases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review and revise memorandum to Fee Committee on status of 503(b) review and conference with Ms. West on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on final fee hearing dates and times. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email memorandum to fee committee on 503(b) status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Revise memorandum to fee committee on substantial contribution review status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email with Mr. Williamson on draft memorandum to fee committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Conference with Ms. Stadler on revisions to memorandum to fee committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | E-mail exchange with Ms. West on 503(b) status memorandum to Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Create hourly rate increase charts and draft e-mail response to Mr. Kaplan's rate increase inquiries and data requests. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and respond to requests for new rate increase data from Mr. Gitlin and Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Telephone call with Mr. Horton on Fee Committee meeting scheduled for October 12 and receipt of materials. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Return telephone call from Mr. Schepacarter on status of discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email exchange with Mr. Kaplan on rate increase data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on latest data and developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls to and from Mr. Gitlin on agenda and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email from Mr. Kaplan on termination fee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/15/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on October 18 meeting materials, Proskauer final report, and final report for November 13 final fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on latest developments. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone conference with Ms. Stadler and Mr. Gitlin on elements of draft report and revisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Schepacarter on meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and Mr. Williamson on requested revisions to draft summary report on final fee applications recommended for hearing on November 13, 2018. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/16/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review e-mail inquiry from Mr. Schepacarter, review related fee data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on 503(b) settlement discussions and timing for draft report on final fee applications for hearing November 13. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Kaplan in response to his inquiry on procedural results of tax matters agreement dispute. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on agenda and order of issues to address at October 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review additional data request from Mr. Gitlin October 18 meeting and telephone conferences with Mr. Gitlin on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/17/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review memoranda from Mr. Kaplan on various billing issues and professionals and review underlying fee data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Preparatory and follow up telephone calls with Mr. Gitlin on Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Telephone call to Mr. Gitlin on distribution decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Multiple telephone conferences with Mr. Gitlin and Mr. Dalton in preparation for Fee Committee call and to discuss further adjustments to rate increase calculations as requested by Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Telephone conference with Mr. Kaplan and Mr. Dalton on hourly rate and staffing issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Telephone conference with Mr. Kaplan and Ms. Stadler concerning open hourly rate and staffing issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Two telephone conferences with Mr. Gitlin and Ms. Stadler concerning open rate and staffing issues of concern to Mr. Kaplan. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/19/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Draft summary of additional materials submitted by 503(b) applicants. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Return telephone call and email from Mr. Gitlin on schedule and draft report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler concerning final fee application and 503(b) fee issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin, Mr. Dalton and Mr. Williamson, on remaining issues for Fee Committee resolution, strategy, and 503(b) settlements. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Follow up e-mail to Mr. Gitlin on Fidelity substantial contribution and breakdown of fees by project. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone conference with Mr. Gitlin, Mr. Dalton and Ms. Stadler on resolution of Fidelity and other section 503(b) issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review Ms. Stadler's email to Fee Committee members with report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Conferences with Mr. Gitlin on report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/23/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Draft detailed covering e-mail to Fee Committee members attaching draft final report and soliciting comments, reminding Fee Committee of timing and Delaware location of November 13 meeting, and identifying open issues on final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Telephone calls and emails to Mr. Gitlin and Fee Committee members on Third Circuit motion denial. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/25/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Schepacarter on overlap of U.S. Trustee and Fee Committee deductions and send follow-up e-mail with table to him on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/25/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail inquiry to Mr. Williamson and Mr. Gitlin on details of post-effective date fees for other 503(b) fee applicants. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email from Mr. Gitlin on discussion with Elliott counsel. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls and emails to and from Mr. Schepacarter on draft report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Fee Committee members on draft report language. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange calls and emails with Mr. Horton, Mr. Gitlin and Mr. Kaplan on hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Telephone calls and emails with Mr. Gitlin on Mr. Kaplan's proposed revisions to summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Summary email to Fee Committee on allocation decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Telephone calls and emails to and from Fee Committee members on draft summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Email to/from Mr. Gitlin and comments on draft report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.0 | $585.00 | Email to and from Mr. Kaplan with proposed language for summary report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls to and from Mr. Gitlin on draft report. [.5] |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | E-mail exchange with Mr. Gitlin on draft report.  [.1] |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email to Fee Committee members and detailed response and suggestions from Mr. Schepacarter. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 10/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls and emails with Mr. Gitlin  on Fee Committee response and suggestions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email exchange with Mr. Schepacarter on Elliott issues and analysis. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email with Fee Committee members on allocation decision. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Emails with Mr. Horton on draft report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls and emails with Fee Committee members on draft report and suggested changes. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/1/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Respond to inquiries from Mr. Schepacarter concerning Elliott Management's fees arising from the allocation dispute. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange serial telephone calls and emails with Fee Committee members on final report draft. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone call to Mr. Gitlin on draft agenda and materials for November 13 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone conference with Mr. Gitlin on status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Kaplan on open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Conference call with Mr. Gitlin and Ms. Stadler on open issues and meeting schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/5/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin and Mr. Williamson on planning for November 13 and December 17 hearings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Kaplan on pending issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review e-mails on entry of orders without hearing. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls to Mr. Gitlin and Fee Committee members on entry of orders without hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Draft, review, receive emails to/from Fee Committee members on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange emails with Mr. Gitlin on communication from chambers. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Fee Committee members on rescheduling November 13 and December 13 meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange email with Fee Committee members on meeting schedule and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls and email with Mr. Gitlin on meeting schedule and issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Follow up telephone calls and emails with Fee Committee members on signed orders. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule, agenda, and open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email to Fee Committee members on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/8/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin and e-mail exchange with Fee Committee members on open fee application issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting agenda, schedule, and materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email from Mr. Kaplan on rate increase data. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Draft email to Mr. Dalton on rate increase data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Conference with Mr. Kaplan on open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Conference with Mr. Gitlin and Mr. Horton on open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Follow up telephone calls and emails with Fee Committee members on open issues and data requests from committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Kaplan on logistics. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/13/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Schepacarter in preparation for Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/13/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conferences with Mr. Gitlin before and after Fee Committee meeting on presentation and follow-up tasks. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/14/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conferences with Mr. Williamson and Mr. Gitlin on preparations for follow-up telephone call and timing of submission of final report per Court's request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/14/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review updated rate increase information from Mr. Dalton, forwarding same to Mr. Schepacarter and Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange emails with Fee Committee members on meeting time and negotiation status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls and emails with Mr. Gitlin, Mr. Kaplan, Ms. Stadler and Mr. Schepacarter on status potential resolution of remaining fee applications and timing for submission of report and order. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/15/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on ongoing settlement discussions, December meeting, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Preparatory and follow up telephone calls with Mr. Gitlin on today's telephone meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/16/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Kaplan on Proskauer settlement proposal. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Conference call with Mr. Gitlin on status of issues and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Draft email to Fee Committee members on distribution hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Horton on distribution hearing issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email from Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Draft additional email to Fee Committee members on distribution hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls to Mr. Gitlin on distribution hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/26/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail to all Fee Committee members with reminder on December 7 meeting time and status of Proskauer settlement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email from Mr. Schepacarter on allocation motion. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls with Mr. Kaplan on meeting status and Proskauer negotiations. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on meeting status and Proskauer negotiations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 11/30/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on his conference with Mr. Thomas of Proskauer, December 7 meeting agenda and materials, and related matters. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on settlement status and strategy. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls with Mr. Gitlin and preparatory call with him on December 4 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Email on scheduling Fee Committee call and related telephone calls with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Respond to inquiries from Mr. Schepacarter on Proskauer data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on final report and hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email and telephone calls with Mr. Gitlin on meeting logistics. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls and email with Mr. Schepacarter on negotiation status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls to Mr. Kaplan and Mr. Horton on status of discussions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/7/2018 | STADLER, KATHERINE | $495.00 | 1.0 | $495.00 | Breakfast meeting with Mr. Gitlin in preparation for Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/7/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Prepare for Fee Committee meeting, reviewing settlement recommendations with Mr. Gitlin. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on agenda and negotiations. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Draft, read and review emails to Fee Committee on draft of final report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls to and from Mr. Gitlin and emails with Fee Committee members on final report. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/10/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Exchange e-mail with Mr. Schepacarter concerning hourly rates, including review of underlying case data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Kaplan on status of report and order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls on filing with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conferences with Mr. Gitlin on order status and process for final fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Schepacarter and Mr. Pedone on consent to entry of final fee orders under certification without need for December 17 final fee hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls and email with Mr. Gitlin on filing, order and concluding steps. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review hearing agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Follow up emails to Fee Committee members on entry of order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone call and email with Mr. Gitlin on allocation decision. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call and email to Mr. Gitlin on latest pleadings on plan distribution and releases. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email from Mr. Schepacarter with data request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/26/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange with Mr. Schepacarter on requested summary data. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 12/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls and emails with Mr. Gitlin on case status and conclusion. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *168.7* | *$86,971.50* | |
| 0007 | Contact/communications with retained professionals generally | 5/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email in turn to Mr. Kaplan on chart. |
| 0007 | Contact/communications with retained professionals generally | 5/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review materials for response to inquiry from Mr. Kaplan on rate increases. |
| 0007 | Contact/communications with retained professionals generally | 6/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Draft proposed language for 12th interim letter reports. |
| 0007 | Contact/communications with retained professionals generally | 7/17/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Draft covering e-mail to professionals attaching copy of Section 503(b) letter to Judge Sontchi, responding to follow up e-mails from some professionals on same. |
| 0007 | Contact/communications with retained professionals generally | 7/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review and revise draft template language for final letter reports and related telephone calls and email with Mr. Gitlin. |
| 0007 | Contact/communications with retained professionals generally | 8/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Review and revise template for final fee application letter reports. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *2.6* | *$1,503.00* | |
| 0008 | Drafting documents to be filed with the court | 5/7/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Prepare e-mail update on status of negotiations on fee applications for the 11th interim fee period for inclusion in summary report. |
| 0008 | Drafting documents to be filed with the court | 5/8/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Draft limited objection to asbestos committee's 503(b) fee request. |
| 0008 | Drafting documents to be filed with the court | 5/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review revised version of draft section 503(b) objection. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 5/11/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise limited objection to asbestos creditors' substantial contribution fee request and forward updated draft to Fee Committee for comment. |
| 0008 | Drafting documents to be filed with the court | 5/14/2018 | STADLER, KATHERINE | $495.00 | 3.4 | $1,683.00 | Multiple sets of review and revision to limited objection to asbestos committee request for substantial contribution payment, per instructions from Mr. Gitlin, completing same for filing and service. |
| 0008 | Drafting documents to be filed with the court | 5/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Complete objection to asbestos 503(b) claims. |
| 0008 | Drafting documents to be filed with the court | 5/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Draft omnibus order and update exhibit A for eleventh interim fee period. |
| 0008 | Drafting documents to be filed with the court | 5/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about upcoming report filing. |
| 0008 | Drafting documents to be filed with the court | 5/22/2018 | STADLER, KATHERINE | $495.00 | 4.2 | $2,079.00 | Draft summary report on eleventh interim fee period applications. |
| 0008 | Drafting documents to be filed with the court | 5/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Revisions to latest draft of summary report for the 11th interim period. |
| 0008 | Drafting documents to be filed with the court | 5/22/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Review draft status report for tenth interim fee period and provide redline suggested changes on committee professionals. |
| 0008 | Drafting documents to be filed with the court | 5/22/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about summary report filing. |
| 0008 | Drafting documents to be filed with the court | 5/23/2018 | STADLER, KATHERINE | $495.00 | 1.7 | $841.50 | Review and revise draft summary report on eleventh interim fee period applications, incorporating revisions from Mr. Williamson and Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 5/23/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and comment on draft report and exhibit on uncontested fee applications for the 11th interim fee period. |
| 0008 | Drafting documents to be filed with the court | 5/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review and updates to court summary report and exhibit A for June 5th uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 5/23/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Review and revise draft status report to the Court, including verification of fee and expense figures. |
| 0008 | Drafting documents to be filed with the court | 5/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Revisions to interim period draft report. |
| 0008 | Drafting documents to be filed with the court | 5/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about today's filing delay. |
| 0008 | Drafting documents to be filed with the court | 5/24/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communicate with Delaware counsel about filing court summary report. |
| 0008 | Drafting documents to be filed with the court | 5/25/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Updates to exhibit A and review and updates of court summary report for June 5th uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 5/25/2018 | STADLER, KATHERINE | $495.00 | 1.0 | $495.00 | Review, revise, and complete summary report on eleventh interim fee period applications scheduled for hearing on June 5. |
| 0008 | Drafting documents to be filed with the court | 5/25/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and approve proposed order. |
| 0008 | Drafting documents to be filed with the court | 5/25/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Revise draft status report for eleventh interim fee period. |
| 0008 | Drafting documents to be filed with the court | 5/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Final review of draft report. |
| 0008 | Drafting documents to be filed with the court | 5/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review status report on schedule for application reviews. |
| 0008 | Drafting documents to be filed with the court | 5/25/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about today's filing of the court summary report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 5/29/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and compile e-mail responses from retained professionals with approval of form of omnibus order on eleventh interim fee period applications. |
| 0008 | Drafting documents to be filed with the court | 5/30/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Revise omnibus fee order and forward to all counsel for verification and approval. |
| 0008 | Drafting documents to be filed with the court | 5/30/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Communication with Delaware counsel about filing certification with proposed order on May 31st. |
| 0008 | Drafting documents to be filed with the court | 5/31/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review final professional confirmations, forwarding same to Mr. Alleman to authorize filing of proposed order and certification. |
| 0008 | Drafting documents to be filed with the court | 6/18/2018 | BRELLENTHIN, PENNY | $225.00 | 0.5 | $112.50 | Review and modify Exhibit A to eleventh interim summary report. |
| 0008 | Drafting documents to be filed with the court | 6/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Draft omnibus order and certification of counsel for uncontested fee applications for July 16th omnibus hearing. |
| 0008 | Drafting documents to be filed with the court | 7/13/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on draft letter to Judge Sontchi outlining the Fee Committee's course to review retained professional and 503(b) fees. |
| 0008 | Drafting documents to be filed with the court | 7/13/2018 | STADLER, KATHERINE | $495.00 | 1.1 | $544.50 | Review and revise draft correspondence to Judge Sontchi on section 503(b) review standards. |
| 0008 | Drafting documents to be filed with the court | 7/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review Initial drafts of letter to Judge Sontchi. |
| 0008 | Drafting documents to be filed with the court | 7/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Further revisions to draft letter to Judge Sontchi. |
| 0008 | Drafting documents to be filed with the court | 7/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Review background materials on 503(b) submissions. |
| 0008 | Drafting documents to be filed with the court | 7/14/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise letter to Judge Sontchi on 503(b) standards and circulate same to Fee Committee members. |
| 0008 | Drafting documents to be filed with the court | 7/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Revise draft letter to Court and related telephone calls and emails with Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 7/16/2018 | STADLER, KATHERINE | $495.00 | 2.3 | $1,138.50 | Multiple sets of review and revision of letter to Judge Sontchi on 503(b) process and requesting status conference, incorporating changes from Mr. Schepacarter, Mr. Williamson, Mr. Kaplan, and Mr. Gitlin, recirculating drafts as necessary. |
| 0008 | Drafting documents to be filed with the court | 7/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Additional review and revisions to draft letter to Judge Sontchi. |
| 0008 | Drafting documents to be filed with the court | 7/17/2018 | STADLER, KATHERINE | $495.00 | 1.6 | $792.00 | Final review and revisions to letter to Judge Sontchi requesting status conference on 503(b) review standard. |
| 0008 | Drafting documents to be filed with the court | 7/17/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Revise service list for attachment to Judge Sontchi letter. |
| 0008 | Drafting documents to be filed with the court | 7/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Continue work on draft letter to Court and related conferences with Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 7/17/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Communication with Delaware counsel about filing pleading today. |
| 0008 | Drafting documents to be filed with the court | 8/21/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review and comment on draft report and exhibit on uncontested fee applications for the 11th and 12th interim fee periods. |
| 0008 | Drafting documents to be filed with the court | 9/18/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review and comment on summary report prior to filing. |
| 0008 | Drafting documents to be filed with the court | 9/18/2018 | STADLER, KATHERINE | $495.00 | 2.6 | $1,287.00 | Review all resolved twelfth interim fee applications and letter reports, simultaneously preparing summary report to the Court on uncontested twelfth interim fee applications recommended for approval at the October 2, 2018 fee hearing. |
| 0008 | Drafting documents to be filed with the court | 9/18/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Review and revise court summary report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 9/18/2018 | STADLER, KATHERINE | $495.00 | 2.8 | $1,386.00 | Review and verify Exhibit A to summary report, cross-checking all fee requests with filed applications. |
| 0008 | Drafting documents to be filed with the court | 9/18/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and comment on Exhibit A to the draft Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 9/18/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review and comment on draft exhibit on uncontested interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 9/18/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Review and verify proposed order for summary report. |
| 0008 | Drafting documents to be filed with the court | 9/19/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Review and comment on draft summary report and order. |
| 0008 | Drafting documents to be filed with the court | 9/19/2018 | STADLER, KATHERINE | $495.00 | 1.4 | $693.00 | Review and revise summary report on twelfth interim fee applications scheduled for hearing on October 2, 2018, incorporating revisions from Mr. Williamson and newly-reached resolutions. |
| 0008 | Drafting documents to be filed with the court | 9/19/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Review and updates to court summary report and exhibit A. |
| 0008 | Drafting documents to be filed with the court | 9/19/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Draft proposed order for October 2nd hearing. |
| 0008 | Drafting documents to be filed with the court | 9/19/2018 | WEST, ERIN | $295.00 | 0.4 | $118.00 | Review and confirm agreed deductions for professionals on exhibit to fee committee report on 12th interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 9/19/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and comment on draft report and exhibit on uncontested interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review and revise draft report and amended draft report on 12th interim applications. |
| 0008 | Drafting documents to be filed with the court | 9/24/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Updates to exhibit A for court summary report. |
| 0008 | Drafting documents to be filed with the court | 9/24/2018 | STADLER, KATHERINE | $495.00 | 1.2 | $594.00 | Review and revise court summary report on twelfth interim fee applications recommended for Court approval and exhibit on same. |
| 0008 | Drafting documents to be filed with the court | 9/24/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review and comment on draft Fee Committee Status Report and exhibit. |
| 0008 | Drafting documents to be filed with the court | 9/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review latest draft of report for October hearing on uncontested fees. |
| 0008 | Drafting documents to be filed with the court | 9/24/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and comment on draft report and exhibit on uncontested interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 9/25/2018 | BOUCHER, KATHLEEN | $225.00 | 1.3 | $292.50 | Updates to court summary report and related documents. |
| 0008 | Drafting documents to be filed with the court | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft certification of counsel for 12th interim uncontested fee order. |
| 0008 | Drafting documents to be filed with the court | 9/25/2018 | STADLER, KATHERINE | $495.00 | 1.6 | $792.00 | Final review and revisions to summary report on twelfth interim fee applications recommended for Court approval on October 2 and related exhibit and order and authorize filing and service of same. |
| 0008 | Drafting documents to be filed with the court | 9/25/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Verification of fee and expense figures in exhibit to the Fee Committee Status Report. |
| 0008 | Drafting documents to be filed with the court | 9/25/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Review and verify draft exhibit to fee committee report on 12th interim fee period. |
| 0008 | Drafting documents to be filed with the court | 9/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Final review of report for October 2 hearing. |
| 0008 | Drafting documents to be filed with the court | 9/25/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review and verify final proposed order. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 9/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Revise certification of counsel for uncontested fee hearing proposed order. |
| 0008 | Drafting documents to be filed with the court | 9/26/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review and comment on draft report and exhibit on uncontested interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 9/27/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and approve final Certification of Counsel and proposed order on 12th interim fee applications recommended for approval. |
| 0008 | Drafting documents to be filed with the court | 10/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 2.5 | $1,462.50 | Prepare initial thoughts for draft of final report for November 13 hearing. |
| 0008 | Drafting documents to be filed with the court | 10/8/2018 | STADLER, KATHERINE | $495.00 | 7.4 | $3,663.00 | Begin drafting summary report on final fee period applications scheduled for hearing on November 13. |
| 0008 | Drafting documents to be filed with the court | 10/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.8 | $1,053.00 | Continue work on final report--additions and revisions. |
| 0008 | Drafting documents to be filed with the court | 10/9/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform data analysis and calculations for inclusion in the draft Fee Committee Status Report to the Court. |
| 0008 | Drafting documents to be filed with the court | 10/9/2018 | STADLER, KATHERINE | $495.00 | 7.9 | $3,910.50 | Continue drafting final report. |
| 0008 | Drafting documents to be filed with the court | 10/10/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and comment on draft report on final fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/10/2018 | STADLER, KATHERINE | $495.00 | 4.3 | $2,128.50 | Continue drafting final report, incorporating numerous revisions and insertions from Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 10/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 2.3 | $1,345.50 | Initial review and revision of initial draft report (due October 22). |
| 0008 | Drafting documents to be filed with the court | 10/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Draft additional sections to consider for report. |
| 0008 | Drafting documents to be filed with the court | 10/11/2018 | BOUCHER, KATHLEEN | $225.00 | 3.3 | $742.50 | Review and updates to court summary report for November 13th final fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/11/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Calculate hourly rates billed in the EFH cases for inclusion in the draft Fee Committee Status Report to the Court. |
| 0008 | Drafting documents to be filed with the court | 10/11/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Insertions to final report based on comments from Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 10/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review and revise alternative draft of report incorporating Mr. Kaplan's perspective. |
| 0008 | Drafting documents to be filed with the court | 10/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Review and revise latest working draft of final report. |
| 0008 | Drafting documents to be filed with the court | 10/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review latest draft of report for November 13 hearing--revisions and additions. |
| 0008 | Drafting documents to be filed with the court | 10/15/2018 | STADLER, KATHERINE | $495.00 | 2.6 | $1,287.00 | Review and revise draft summary report on final fee applications, incorporating suggested revisions from Mr. Gitlin and Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 10/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.7 | $994.50 | Continue work on latest draft and revisions to final report. |
| 0008 | Drafting documents to be filed with the court | 10/16/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | E-mail exchange and telephone conferences with Mr. Williamson on requested revisions to summary report from Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 10/16/2018 | STADLER, KATHERINE | $495.00 | 5.8 | $2,871.00 | Substantial review, revision, and restructuring of summary report at Mr. Gitlin's request. |
| 0008 | Drafting documents to be filed with the court | 10/16/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Prepare language and figures to be included in the draft Fee Committee status report to the Court. |
| 0008 | Drafting documents to be filed with the court | 10/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review latest draft of status report for November 13 hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 10/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone conferences and e-mail exchange with Ms. Stadler on Mr. Gitlin's revisions to report. |
| 0008 | Drafting documents to be filed with the court | 10/17/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise summary report on final fee applications for hearing November 13 based on comments from Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 10/17/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review draft amendment to Fee Examiner order clarifying indemnification obligation and e-mail exchange with Mr. Gitlin on same. |
| 0008 | Drafting documents to be filed with the court | 10/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review draft indemnification order and related email exchange between Ms. Stadler and Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 10/22/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Calculate fee figures for the draft Fee Committee status report. |
| 0008 | Drafting documents to be filed with the court | 10/22/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review and comment on drafts of the Fee Committee status report to the Court. |
| 0008 | Drafting documents to be filed with the court | 10/22/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review draft status report and comment on same. |
| 0008 | Drafting documents to be filed with the court | 10/22/2018 | STADLER, KATHERINE | $495.00 | 2.8 | $1,386.00 | Draft 503(b) applicant discussion section for status report on final fee applications recommended for approval on November 13. |
| 0008 | Drafting documents to be filed with the court | 10/22/2018 | STADLER, KATHERINE | $495.00 | 1.4 | $693.00 | Review and revise summary report on retained professional final fee applications scheduled for court approval on November 13. |
| 0008 | Drafting documents to be filed with the court | 10/23/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review and revise draft Fee Committee status report to the Court. |
| 0008 | Drafting documents to be filed with the court | 10/23/2018 | BOUCHER, KATHLEEN | $225.00 | 1.0 | $225.00 | Draft certification of counsel and proposed order for interim fee applications and update exhibits for uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 10/23/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Review and updates to court summary report for final fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/23/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and comment on draft status report for final fee period hearing. |
| 0008 | Drafting documents to be filed with the court | 10/23/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Prepare detailed outline for preparation of summary exhibits to final report. |
| 0008 | Drafting documents to be filed with the court | 10/23/2018 | STADLER, KATHERINE | $495.00 | 3.7 | $1,831.50 | Review and revise draft summary report, incorporating recent 503(b) settlements and comments from Mr. Williamson and Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 10/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.7 | $994.50 | Continue work on final report draft. |
| 0008 | Drafting documents to be filed with the court | 10/24/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review and comment on draft status report for final fee period hearing. |
| 0008 | Drafting documents to be filed with the court | 10/24/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise summary report. |
| 0008 | Drafting documents to be filed with the court | 10/24/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review and revise exhibit listing 503(b) professionals, fee requests, and deductions for inclusion in final reporting to Court. |
| 0008 | Drafting documents to be filed with the court | 10/24/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | E-mail update to team on open issues for November 13 hearing with detailed instructions on completing and verifying final reconciliation exhibits for inclusion in summary report. |
| 0008 | Drafting documents to be filed with the court | 10/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.5 | $877.50 | Continue work on draft report. |
| 0008 | Drafting documents to be filed with the court | 10/25/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Revise introductory language for insertion into summary report noting unresolved issues and applications. |
| 0008 | Drafting documents to be filed with the court | 10/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.3 | $760.50 | Continue work on draft report. |
| 0008 | Drafting documents to be filed with the court | 10/26/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Create and verify substantial contribution exhibit to the Fee Committee status report to the Court. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 10/28/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Review and comment on draft status report for final fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review comments and suggested additions from Mr. Kaplan on summary report. |
| 0008 | Drafting documents to be filed with the court | 10/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Continue revisions to draft summary report. |
| 0008 | Drafting documents to be filed with the court | 10/29/2018 | DALTON, ANDY | $495.00 | 3.4 | $1,683.00 | Revise drafts of the Fee Committee status report to the Court, including multiple calculations and review of underlying data and documentation. |
| 0008 | Drafting documents to be filed with the court | 10/29/2018 | BOUCHER, KATHLEEN | $225.00 | 3.3 | $742.50 | Review and updates to court summary report and supporting exhibits. |
| 0008 | Drafting documents to be filed with the court | 10/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Continue additions and revisions to draft summary report. |
| 0008 | Drafting documents to be filed with the court | 10/29/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review and revise draft status report for final fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/29/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Review and comment on updated draft final report incorporating new comments from Mr. Kaplan. |
| 0008 | Drafting documents to be filed with the court | 10/30/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review and comment on latest revisions to draft Fee Committee status report to the Court. |
| 0008 | Drafting documents to be filed with the court | 10/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Continue work on draft report and conference with Ms. Stadler on Mr. Kaplan's proposed revisions. |
| 0008 | Drafting documents to be filed with the court | 10/30/2018 | WEST, ERIN | $295.00 | 1.2 | $354.00 | Review draft exhibits for final report. |
| 0008 | Drafting documents to be filed with the court | 10/30/2018 | HANCOCK, MARK | $275.00 | 1.8 | $495.00 | Revise draft status report and exhibits for final fee applications. |
| 0008 | Drafting documents to be filed with the court | 10/30/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review latest comments and correspondence from Mr. Kaplan on summary report for November 13 hearing and conference with Mr. Williamson on same. |
| 0008 | Drafting documents to be filed with the court | 10/31/2018 | DALTON, ANDY | $495.00 | 1.3 | $643.50 | Revise draft Fee Committee status report concerning flat fee firms and success fees, including multiple calculations and review of underlying data. |
| 0008 | Drafting documents to be filed with the court | 10/31/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review and calculate approved final T-side fees and expenses. |
| 0008 | Drafting documents to be filed with the court | 10/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 2.5 | $1,462.50 | Continue work on report for November 13 hearing. |
| 0008 | Drafting documents to be filed with the court | 11/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Incorporate Fee Committee member comments into summary report. |
| 0008 | Drafting documents to be filed with the court | 11/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.1 | $2,398.50 | Continue work on draft final report for November 13 hearing. |
| 0008 | Drafting documents to be filed with the court | 11/1/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about tomorrow's report filing. |
| 0008 | Drafting documents to be filed with the court | 11/1/2018 | DALTON, ANDY | $495.00 | 3.2 | $1,584.00 | Review and revise multiple drafts of the Fee Committee status report to the Court, including calculating and verifying figures. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | ANDRES, CARLA | $410.00 | 2.1 | $861.00 | Review and verify exhibits to summary report. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Final review of summary report. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 3.8 | $2,223.00 | Review and revise final draft of comprehensive report--all but three applications for November 13 hearing. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | BOUCHER, KATHLEEN | $225.00 | 6.5 | $1,462.50 | Review and update final exhibits to summary report for November 13th fee hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Communication with Delaware counsel about today's report filing. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | SCHMIDT, LINDA | $365.00 | 0.6 | $219.00 | Review, analyze and revise draft Exhibits A and D (Epiq) to final report. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review and comment on new draft of status report for final fee applications. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | DALTON, ANDY | $495.00 | 3.4 | $1,683.00 | Review and revise drafts of the Fee Committee status report to the Court and related exhibits, including verification of numbers. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise draft orders for interim and final compensation. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | STADLER, KATHERINE | $495.00 | 1.6 | $792.00 | Review and verify Exhibit A to summary report. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | STADLER, KATHERINE | $495.00 | 1.6 | $792.00 | Final review and revision to final summary report, incorporating updated information from prepared exhibits. |
| 0008 | Drafting documents to be filed with the court | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Draft proposed order for 503(b) fee applications. |
| 0008 | Drafting documents to be filed with the court | 11/7/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review email on information requested by court for December 17 hearing. |
| 0008 | Drafting documents to be filed with the court | 11/26/2018 | STADLER, KATHERINE | $495.00 | 3.2 | $1,584.00 | Continue drafting summary report on final fee applications scheduled for hearing on December 17. |
| 0008 | Drafting documents to be filed with the court | 11/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review initial draft of final Fee Committee report for December 17  hearing. |
| 0008 | Drafting documents to be filed with the court | 11/27/2018 | STADLER, KATHERINE | $495.00 | 3.6 | $1,782.00 | Review and revise summary report on final fee applications for hearing on December 17. |
| 0008 | Drafting documents to be filed with the court | 12/3/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and comment on the draft Fee Committee status report to the Court. |
| 0008 | Drafting documents to be filed with the court | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise summary report on uncontested final fee applications for hearing on December 17 for inclusion in December 7 meeting materials. |
| 0008 | Drafting documents to be filed with the court | 12/4/2018 | STADLER, KATHERINE | $495.00 | 3.2 | $1,584.00 | Re-draft summary report in light of current settlement discussions and status. |
| 0008 | Drafting documents to be filed with the court | 12/5/2018 | STADLER, KATHERINE | $495.00 | 2.4 | $1,188.00 | Review and revise summary report for December 17 hearing, incorporating comments from Mr. Gitlin. |
| 0008 | Drafting documents to be filed with the court | 12/5/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and comment on updated draft of the Fee Committee status report to the Court on final fee applications. |
| 0008 | Drafting documents to be filed with the court | 12/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Revise latest draft of final report, anticipating December 17 hearing. |
| 0008 | Drafting documents to be filed with the court | 12/6/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise summary report on remaining final fee applications and circulate same to Fee Committee. |
| 0008 | Drafting documents to be filed with the court | 12/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Review and revise latest draft of final report. |
| 0008 | Drafting documents to be filed with the court | 12/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Review and edits to final report and creation of exhibits. |
| 0008 | Drafting documents to be filed with the court | 12/7/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Review and revise summary report based on discussion and conclusions at today's Fee Committee meeting. |
| 0008 | Drafting documents to be filed with the court | 12/7/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and comment on draft exhibits to the Fee Committee status report to the Court. |
| 0008 | Drafting documents to be filed with the court | 12/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Initial review of revised final report to reflect meeting results. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 12/7/2018 | BOUCHER, KATHLEEN | $225.00 | 1.2 | $270.00 | Drafting and updates to exhibits for court summary report. |
| 0008 | Drafting documents to be filed with the court | 12/8/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review and revise summary report, incorporating changes requested by Mr. Gitlin and Mr. Williamson. |
| 0008 | Drafting documents to be filed with the court | 12/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Revision to latest draft of final report. |
| 0008 | Drafting documents to be filed with the court | 12/9/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Revise summary report and e-mail courtesy draft to Kirkland and Proskauer, per Mr. Gitlin's request. |
| 0008 | Drafting documents to be filed with the court | 12/10/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and revise draft report on remaining final fee application. |
| 0008 | Drafting documents to be filed with the court | 12/10/2018 | BOUCHER, KATHLEEN | $225.00 | 2.3 | $517.50 | Updating exhibits for uncontested fee hearing on December 17th. |
| 0008 | Drafting documents to be filed with the court | 12/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Final revisions and additions to report. |
| 0008 | Drafting documents to be filed with the court | 12/10/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Review draft Fee Committee status report to the Court and verify fee and expense figures in the exhibits. |
| 0008 | Drafting documents to be filed with the court | 12/10/2018 | STADLER, KATHERINE | $495.00 | 3.3 | $1,633.50 | Final review and revisions to summary report for December 17 hearing, completing same for filing and service. |
| 0008 | Drafting documents to be filed with the court | 12/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Ms. Yenamandra on final report and proposed draft order. |
| 0008 | Drafting documents to be filed with the court | 12/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and revise draft order for final compensation for December 17 hearing. |
| 0008 | Drafting documents to be filed with the court | 12/11/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Draft certification of counsel for filing with agreed orders for final compensation. |
| 0008 | Drafting documents to be filed with the court | 12/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Final revisions to certificate for report and related telephone calls and emails to and from Fee Committee members and chair. |
| 0008 | Drafting documents to be filed with the court | 12/12/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise certification of counsel on agreed forms of order for final fees, e-mailing same to Mr. Alleman and Mr. Madron for approval and submission. |
| **0008** | **Drafting documents to be filed with the court** | | **Matter Totals** | | **194.2** | **$90,453.50** | |
| 0009 | Legal research and drafting research memoranda | 5/14/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 1.0 | $185.00 | Research and compile Delaware cases on fee application preparation. |
| 0009 | Legal research and drafting research memoranda | 5/15/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.9 | $166.50 | Research and compile Delaware cases on fee application preparation. |
| 0009 | Legal research and drafting research memoranda | 6/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Summarize section 503(b) cases and treatise materials at Mr. Gitlin's request. |
| 0009 | Legal research and drafting research memoranda | 6/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Continue 503(b) research requested by Mr. Gitlin. |
| 0009 | Legal research and drafting research memoranda | 6/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.4 | $819.00 | Continue research on substantial contribution issues. |
| 0009 | Legal research and drafting research memoranda | 7/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Additional legal research on section 503(b). |
| 0009 | Legal research and drafting research memoranda | 7/9/2018 | WEST, ERIN | $295.00 | 1.9 | $560.50 | Research issue of appealability of 503(b) orders and plan confirmation orders containing substantial contribution findings. |
| 0009 | Legal research and drafting research memoranda | 7/10/2018 | WEST, ERIN | $295.00 | 3.6 | $1,062.00 | Research issue of timing for appeal of substantial contribution findings. |
| 0009 | Legal research and drafting research memoranda | 7/11/2018 | WEST, ERIN | $295.00 | 3.0 | $885.00 | Drafting memorandum to Fee Committee on ability to seek review of 503(b) orders and plan confirmation orders with findings on substantial contribution claims. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0009 | Legal research and drafting research memoranda | 8/6/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.4 | $74.00 | Research and compile cases from opinion on NextEra claim. |
| 0009 | Legal research and drafting research memoranda | 8/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Summarize cases underlying NextEra claim decision. |
| 0009 | Legal research and drafting research memoranda | 8/24/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.5 | $92.50 | Retrieve cases cited in Elliot letter. |
| 0009 | Legal research and drafting research memoranda | 8/31/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.7 | $129.50 | Research and compile information on professional fees in filings for fee committee. |
| 0009 | Legal research and drafting research memoranda | 9/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Assemble materials on rate increases for Mr. Kaplan. |
| 0009 | Legal research and drafting research memoranda | 9/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Compile additional materials and research for Mr. Kaplan. |
| 0009 | Legal research and drafting research memoranda | 10/9/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.9 | $166.50 | Research and compile fee cases, Judge Sontchi opinions and local rules. |
| 0009 | Legal research and drafting research memoranda | 10/10/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 1.4 | $259.00 | Cite check final report. |
| 0009 | Legal research and drafting research memoranda | 10/11/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.9 | $166.50 | Research and compile cases for fee report. |
| 0009 | Legal research and drafting research memoranda | 10/12/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.6 | $111.00 | Cite check fee report and add case citations. |
| 0009 | Legal research and drafting research memoranda | 10/15/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.5 | $92.50 | Cite check report. |
| 0009 | Legal research and drafting research memoranda | 10/30/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.7 | $129.50 | Cite check fee report. |
| 0009 | Legal research and drafting research memoranda | 11/1/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 1.2 | $222.00 | Research and compile bankruptcy fee cases. |
| 0009 | Legal research and drafting research memoranda | 11/2/2018 | BRADSHAW, REBECCA (JILL) | $185.00 | 0.8 | $148.00 | Research and compile information from fee opinion. |
| *0009* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *26.0* | *$8,545.00* | |
| 0010 | Reviewing filed documents | 5/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.5 | $877.50 | Review retention orders and related documents for independent director retentions. |
| 0010 | Reviewing filed documents | 5/4/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review Motion for Final Decree. |
| 0010 | Reviewing filed documents | 5/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Review previous substantial contribution orders and findings. |
| 0010 | Reviewing filed documents | 5/8/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review docketed letter from Judge Sontchi to Mr. Gitlin concerning Fee Committee review of all substantial contribution fee requests. |
| 0010 | Reviewing filed documents | 5/8/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review correspondence from J. Sontchi to Mr. Gitlin requesting substantial contribution review of all professionals filing under Section 503(b). |
| 0010 | Reviewing filed documents | 5/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review reserve allocation motion for Elliott and call to Mr. Gitlin with email to Fee Committee members on same. |
| 0010 | Reviewing filed documents | 5/15/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review Elliott Management's objection to final fee applications. |
| 0010 | Reviewing filed documents | 5/15/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review Elliot's omnibus objection to final fee applications. |
| 0010 | Reviewing filed documents | 5/15/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review majority creditors' omnibus preliminary objection to final fee applications. |
| 0010 | Reviewing filed documents | 5/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review objections to asbestos section 503(b) claims. |
| 0010 | Reviewing filed documents | 5/16/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review Elliott's omnibus objection to final fee applications and various objections to asbestos creditor fee applications. |
| 0010 | Reviewing filed documents | 5/29/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review multiple filed responses to the majority creditors preliminary objection to final fee applications (responses filed by Deloitte, Filsinger, Richards Layton, A&M, and Enoch Kever). |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 5/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review signed order on 11th interim fees. |
| 0010 | Reviewing filed documents | 6/1/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Review hearing agenda to determine attendance. |
| 0010 | Reviewing filed documents | 6/6/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review order denying substantial contribution application of certain asbestos creditors. |
| 0010 | Reviewing filed documents | 6/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review allocation dispute correspondence from principal parties. |
| 0010 | Reviewing filed documents | 6/12/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review letter briefs concerning the allocation dispute submitted by Mr. Galari, Mr. Kieselstein, and Mr. Pedone. |
| 0010 | Reviewing filed documents | 6/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Review substantial contribution materials, including confirmation hearing excerpt and orders. |
| 0010 | Reviewing filed documents | 6/13/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review substantial contribution hearing transcript and order confirming E-Side plan. |
| 0010 | Reviewing filed documents | 6/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review 2017 hearing transcripts and substantial contribution rulings. |
| 0010 | Reviewing filed documents | 6/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review summary of allocation dispute decision. |
| 0010 | Reviewing filed documents | 6/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review asbestos creditors 503(b) appeal materials. |
| 0010 | Reviewing filed documents | 7/2/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review the EFH Plan Administrator Board's limited objection to items to be included on the record for the asbestos 503b claimant's appeal. |
| 0010 | Reviewing filed documents | 8/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review pleadings related to today's allocation dispute hearing. |
| 0010 | Reviewing filed documents | 8/6/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review opinion denying NextEra administrative expense claim. |
| 0010 | Reviewing filed documents | 8/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review July hearing transcripts for effect on schedule and review process. |
| 0010 | Reviewing filed documents | 8/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review latest pleadings, including Elliott/UMB appeal of fees and expense decision. |
| 0010 | Reviewing filed documents | 8/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.0 | $585.00 | Review competing allocation briefs for Fee Committee references and timetable. |
| 0010 | Reviewing filed documents | 9/10/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review letter from Judge Sontchi to Mr. Gitlin concerning the review of 503(b) fee applications. |
| 0010 | Reviewing filed documents | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review correspondence from Judge Sontchi on 503(b) review process and standards. |
| 0010 | Reviewing filed documents | 9/11/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review letter from court about review of 503(b) professionals. |
| 0010 | Reviewing filed documents | 9/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review transcripts for September 6-7 hearing and Fee Committee references. |
| 0010 | Reviewing filed documents | 9/13/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review Third Circuit opinion on the reconsideration of the NextEra breakup fee. |
| 0010 | Reviewing filed documents | 9/13/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Review Third Circuit's opinion in the NextEra appeal. |
| 0010 | Reviewing filed documents | 9/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review U.S. Court of Appeals decision on termination fee dispute. |
| 0010 | Reviewing filed documents | 9/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Follow up emails on U.S. Court of Appeals decision with Fee Committee members. |
| 0010 | Reviewing filed documents | 9/20/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review Elliott's motion to authorize release and distribution of the NextEra breakup fee reserve. |
| 0010 | Reviewing filed documents | 10/1/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review letter from Judge Sontchi about allocation dispute. |
| 0010 | Reviewing filed documents | 10/1/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review docketed letter from Judge Sontchi concerning the $60 million NextEra administrative claim. |
| 0010 | Reviewing filed documents | 10/17/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Review tax matters agreement TRO hearing transcript and related stipulation and order in response to inquiry on same from Mr. Kaplan. |
| 0010 | Reviewing filed documents | 10/19/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review docketed Further Amended Stipulation and Order Appointing a Fee Committee. |
| 0010 | Reviewing filed documents | 10/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review materials on denial by Third Circuit of motion for rehearing. |
| 0010 | Reviewing filed documents | 10/31/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review Judge Sontchi's allocation order. |
| 0010 | Reviewing filed documents | 10/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.0 | $585.00 | Initial review of allocation dispute decision for effect on report. |
| 0010 | Reviewing filed documents | 11/1/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Review fee figures in Judge Sontchi's findings of fact and conclusions of law on allocation issue and compare to related figures in the Fee Committee status report. |
| 0010 | Reviewing filed documents | 11/1/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review the Third Circuit's decision affirming Judge Sontchi's order on reconsideration of the NextEra breakup fee. |
| 0010 | Reviewing filed documents | 11/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.0 | $585.00 | Additional review of allocation decision for fee review applicability. |
| 0010 | Reviewing filed documents | 11/6/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review order fixing allocation of certain reserves between EFH and EFIH. |
| 0010 | Reviewing filed documents | 11/6/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Review three fee orders signed by Judge Sontchi revising charts tracking requested and approved fees and expenses. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0010 | Reviewing filed documents | 11/16/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review UMB/Elliott motion to amend the allocation findings of facts and conclusions of law. |
| 0010 | Reviewing filed documents | 11/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review of Indenture Trustee fee motion. |
| 0010 | Reviewing filed documents | 12/5/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review draft PAB response to the Indenture Trustee's motion for allowance of additional claims. |
| 0010 | Reviewing filed documents | 12/12/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review signed orders approving retained professional fees and substantial contribution professional fees. |
| 0010 | Reviewing filed documents | 12/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review latest allocation decision. |
| 0010 | Reviewing filed documents | 12/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review latest pleadings on plan distribution and releases. |
| 0010 | Reviewing filed documents | 12/20/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review order granting EFH Indenture Trustee's motion for allowance of additional fees and the appointment of G&K to review the additional fees. |
| 0010 | Reviewing filed documents | 12/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review stipulation resolving open issues and related email with Mr. Gitlin. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *22.3* | *$12,051.00* | |
| 0011 | Prepare for and attend Fee Committee meetings | 5/1/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Updates to agenda, index, and materials for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/1/2018 | VIOLA, LEAH | $295.00 | 0.9 | $265.50 | Update global retention activities chart to include summary totals, twelfth fee period amounts and final fee application estimates. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/2/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Updates to agenda, index, and materials for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/2/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Draft minutes for April 19th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/2/2018 | VIOLA, LEAH | $295.00 | 1.8 | $531.00 | Continue to update global retention activities chart to include summary totals, twelfth fee period amounts and final fee application estimates. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/4/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Prepare CD requested by Mr. Schepacarter of Proskauer Rose fee applications and letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/4/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrangements for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/4/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Review and updates to agenda, index, and materials for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Additional revisions to agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/4/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review draft agenda and index for May 10 Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/4/2018 | VIOLA, LEAH | $295.00 | 2.3 | $678.50 | Continue to update global retention activities chart to include summary totals, twelfth fee period amounts and final fee application estimates. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Additional work on meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/5/2018 | VIOLA, LEAH | $295.00 | 2.6 | $767.00 | Continue to update global retention activities chart. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2018 | BOUCHER, KATHLEEN | $225.00 | 4.7 | $1,057.50 | Review and updates to agenda, index, and materials for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Revise multiple charts of professionals and fees for inclusion in the materials for the May 10 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Final revisions to meeting materials and agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2018 | STADLER, KATHERINE | $495.00 | 1.6 | $792.00 | Final review and approval of agenda, index, and materials for May 10 meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise April meeting minutes for inclusion in May 10 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Develop and update status report on 503(b) applicants for inclusion in May 10 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2018 | VIOLA, LEAH | $295.00 | 1.0 | $295.00 | Continue to update global retention activities chart. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/7/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Prepare update on status and open issues for Fee Committee materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/9/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Update arrangements for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls to and from Mr. Gitlin on agenda and review and update agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/9/2018 | STADLER, KATHERINE | $495.00 | 1.4 | $693.00 | Prepare and review additional materials for Fee Committee discussion at May 10 meeting per Mr. Gitlin's request. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/9/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Confirming content of Fee Committee materials for financial professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | HANCOCK, MARK | $275.00 | 1.7 | $467.50 | Attend Fee Committee meeting by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review materials in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | SCHMIDT, LINDA | $365.00 | 1.7 | $620.50 | Participate telephonically in fee committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | ANDRES, CARLA | $410.00 | 1.4 | $574.00 | Partial telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | BOUCHER, KATHLEEN | $225.00 | 1.7 | $382.50 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | DALTON, ANDY | $495.00 | 1.7 | $841.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review monthly, interim, and final hours and fee data for finance and accounting retained professionals in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review materials in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.7 | $994.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | STADLER, KATHERINE | $495.00 | 1.7 | $841.50 | Attend Fee Committee meeting presenting proposed resolutions of eleventh interim fee applications for approval at June omnibus hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Office conferences with Mr. Gitlin in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | VIOLA, LEAH | $295.00 | 1.7 | $501.50 | Attend Fee Committee Meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/10/2018 | WEST, ERIN | $295.00 | 1.7 | $501.50 | Attend fee committee meeting on discussion of responses to 11th interim letter reports and other case developments. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/15/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Draft preliminary agenda, index, and materials for June 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/17/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Revise and updates to draft agenda, index, and materials for June 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Initial draft of agenda and meeting materials for June 14th meeting and related telephone calls and email with Mr. Gitlin on schedule. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 5/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Revise initial draft of June 14th meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and revise draft agenda and index for June 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/22/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Prepare 503(b) materials for Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2018 | BOUCHER, KATHLEEN | $225.00 | 1.3 | $292.50 | Updates to agenda, index, and materials for June 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/24/2018 | BOUCHER, KATHLEEN | $225.00 | 1.2 | $270.00 | Draft minutes for May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Add segments and materials to draft agenda for June 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/30/2018 | BOUCHER, KATHLEEN | $225.00 | 1.6 | $360.00 | Updates and changes to agenda, index, and materials for June 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/31/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Updates to agenda, index, and materials for June 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/31/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Updates to minutes from May 10th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 5/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Mr. Dalton on 503(b) charts for next meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Additions and changes to draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/3/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrangements for meeting with counsel and Chairman Gitlin for June 4th. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/4/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Draft e-mail to Ms. Stadler about preparations for June Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/5/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Prepare materials for June Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/6/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Updates to agenda, index, and materials for June 15th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/6/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Create chart of final fee applications for the upcoming Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review June 5 and April 19 transcripts for inclusion in meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/7/2018 | BOUCHER, KATHLEEN | $225.00 | 2.6 | $585.00 | Updates and revisions to agenda, index, and materials for June 15th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/7/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Revise arrangements for new June Fee Committee meeting date. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/7/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review and comment on draft agenda and index for the upcoming Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Additional revisions and additions to draft agenda and meeting material. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/8/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Updates to agenda, index, and materials for June 15th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/8/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review and revise meeting materials index, agenda, and May meeting minutes for June 15 Fee Committee meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 6/8/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Revise and verify chart of 12th interim period and final application costs for inclusion in the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Additional revisions to materials for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Final revisions to meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/11/2018 | BOUCHER, KATHLEEN | $225.00 | 2.4 | $540.00 | Updates to agenda, index, and materials for June 15th hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/12/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Updates to agenda, index, and materials for June 15th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/12/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review and approve final agenda for June 15 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/12/2018 | STADLER, KATHERINE | $495.00 | 1.9 | $940.50 | Review and revise index and materials and complete same for distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/13/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Telephone conference with Ms. Stadler about preparations for June 15 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/13/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Hanock on June 15 meeting preparation. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.7 | $994.50 | Individual meeting with Mr. Gitlin in preparation for June 15 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/14/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Prepare for Fee Committee drafting summaryof Deloitte agenda issue. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | ANDRES, CARLA | $410.00 | 1.4 | $574.00 | Telphonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Follow up meeting with Mr. Kaplan and Mr. Schepacarter. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Preparatory meeting with Mr. Gitlin, Ms. Stadler, Mr. Schepacarter and Mr. Hancock. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.4 | $819.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | BRELLENTHIN, PENNY | $225.00 | 1.4 | $315.00 | Prepare for and attend fee committee meeting by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | BRELLENTHIN, PENNY | $225.00 | 1.5 | $337.50 | Prepare draft meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | HANCOCK, MARK | $275.00 | 1.4 | $385.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | HANCOCK, MARK | $275.00 | 0.6 | $165.00 | Meeting with Mr. Gitlin, Mr. Williamson, Ms. Stadler, and Mr. Schepacarter in preparation for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Meeting with Mr. Gitlin, Mr. Williamson, Mr. Hancock, and Mr. Schepacarter in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/15/2018 | STADLER, KATHERINE | $495.00 | 1.4 | $693.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Update arrangements for June 21st meeting for Chairman Gitlin, Mr. Williamson, Mr. Galardi, and Mr. Feingerts. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/22/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Draft agenda and index for July 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Initial development of July 12 meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 6/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Continue work on initial draft of agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/25/2018 | BOUCHER, KATHLEEN | $225.00 | 3.4 | $765.00 | Revise and update agenda, index, and materials for July 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/25/2018 | BRELLENTHIN, PENNY | $225.00 | 0.5 | $112.50 | Revise draft June 15 meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/26/2018 | BOUCHER, KATHLEEN | $225.00 | 2.6 | $585.00 | Updates to timeline of activities for inclusion in July meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/26/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Updates and revisions to agenda, index, and materials for July 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/26/2018 | BRELLENTHIN, PENNY | $225.00 | 0.5 | $112.50 | Revise draft June meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Additional work on agenda and materials list for July meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/27/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Updates to agenda, index, and materials including timeline. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Prepare draft materials for transmission to Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/27/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on draft agenda and document index for the July 12 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Revise draft minutes from June meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Revisions and additions to draft materials requested by Mr. Gitlin for June 28 delivery. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/27/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise June 15 Fee Committee meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 6/29/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Updates to agenda, index, and materials for July 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Arrangements for July 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/7/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Updates to agenda, index, and materials for July 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/9/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise June meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/9/2018 | STADLER, KATHERINE | $495.00 | 2.1 | $1,039.50 | Review and revise index, agenda, and materials for July 12 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review latest meeting materials for distribution to Fee Committee members and final version of agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/9/2018 | BOUCHER, KATHLEEN | $225.00 | 3.3 | $742.50 | Update agenda, index, and materials for July 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Arrangements for July 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2018 | STADLER, KATHERINE | $495.00 | 3.7 | $1,831.50 | Prepare supplemental materials for Fee Committee meeting, including selected submissions from section 503(b) applicants and analysis of same. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review supplemental section 503(b) material in preparation for July 12 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/11/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Adjust meeting arrangements and notify parties of the same for July 12th meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | DALTON, ANDY | $495.00 | 1.5 | $742.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | STADLER, KATHERINE | $495.00 | 1.5 | $742.50 | Attend Fee Committee meeting, leading discussion of 503(b) review process and twelfth interim fee application reports and status. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | STADLER, KATHERINE | $495.00 | 2.1 | $1,039.50 | Office conference with Mr. Gitlin in preparation for Fee Committee, with substantial review of documents and discussion of 503(b) standards and twelfth interim letter report drafts. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review materials in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | ANDRES, CARLA | $410.00 | 1.5 | $615.00 | Telephonic appearance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | VIOLA, LEAH | $295.00 | 1.5 | $442.50 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Review meeting materials in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.5 | $877.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | BOUCHER, KATHLEEN | $225.00 | 1.5 | $337.50 | Attend and take notes of meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Prepare and transmit additional documents for use at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | BRELLENTHIN, PENNY | $225.00 | 0.7 | $157.50 | Draft meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | HANCOCK, MARK | $275.00 | 1.5 | $412.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review meeting materials in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | SCHMIDT, LINDA | $365.00 | 1.5 | $547.50 | Participate telephonically in fee committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | SCHMIDT, LINDA | $365.00 | 1.8 | $657.00 | Prepare for fee committee meeting, reviewing letter reports, professional responses and settlement recommendations. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/12/2018 | WEST, ERIN | $295.00 | 1.5 | $442.50 | Telephonically attend fee committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/17/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Draft agenda and index for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Kirkland & Ellis about meeting arrangements. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review initial draft of agenda for August 14 meeting and materials list. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Arrangements for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Updates to agenda and index for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Updates to minutes from July 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/25/2018 | BRELLENTHIN, PENNY | $225.00 | 0.2 | $45.00 | Revise July 12 meeting minutes. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 7/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review and revise agenda, index, and materials for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/31/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Analysis of 503(b) applications for discussion at August 14 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 7/31/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Prepare internal summary of status of twelfth interim fee application letter reports and August 14 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/2/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Revisions to global chart of retention and fee activities. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/2/2018 | BOUCHER, KATHLEEN | $225.00 | 3.5 | $787.50 | Prepare chart and gather correspondence between Fee Committee counsel and Kirkland & Ellis for Mr. Kaplan for entire case. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/3/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Prepare Cravath Swaine & Moore and Jenner Block materials for Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/3/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Revisions and updates to agenda, index, and materials for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange conference call for Mr. Gitlin, Mr. Williamson on August 7th. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Updates to agenda, index, and materials for August 14th meeting, and update July 12th meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise August 14 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/6/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Detailed review and revision to materials index and assembled materials for August 14 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/7/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Update arrangements for August 14th meeting at Fee Committee members' request. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/7/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Updates to agenda, index, and materials for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Continue work on meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/7/2018 | VIOLA, LEAH | $295.00 | 1.1 | $324.50 | Prepare chart of global retention and fee application disallowances by firm. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/8/2018 | BOUCHER, KATHLEEN | $225.00 | 1.2 | $270.00 | Updates to agenda, index, and materials for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/8/2018 | VIOLA, LEAH | $295.00 | 3.7 | $1,091.50 | Continue to prepare chart of global retention and fee application disallowances by firm. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/9/2018 | BOUCHER, KATHLEEN | $225.00 | 2.1 | $472.50 | Review and updates to agenda, index, and materials for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/9/2018 | VIOLA, LEAH | $295.00 | 4.0 | $1,180.00 | Continue to prepare chart of global retention and fee application disallowances by firm. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2018 | BOUCHER, KATHLEEN | $225.00 | 5.2 | $1,170.00 | Review and updates to agenda, index, and materials for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Final review of August meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Final review and revision to July meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/10/2018 | STADLER, KATHERINE | $495.00 | 2.8 | $1,386.00 | Final review and revision of meeting agenda and assembled meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Preparation for August 14 Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 8/13/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Confirm and update logistics for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | VIOLA, LEAH | $295.00 | 1.8 | $531.00 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.8 | $1,053.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | ANDRES, CARLA | $410.00 | 1.2 | $492.00 | Partial attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review 503(b) submission data in preparation for the Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | DALTON, ANDY | $495.00 | 1.8 | $891.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Attend and take minutes from today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Attend Fee Committee meeting, leading discussion of remaining twelfth interim fee applications and draft reports on final fee applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Review all meeting materials in preparation for presentation at today's Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/14/2018 | HANCOCK, MARK | $275.00 | 1.8 | $495.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/15/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Calendar date change for September meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Review order confirming plan and plan and track post-effective date fees for Mr. Williamson. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/20/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Continue preparing list of transcripts and appearances for Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/21/2018 | BOUCHER, KATHLEEN | $225.00 | 1.9 | $427.50 | Prepare list of transcripts and appearances for Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Calendar changed October meeting date. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/23/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review and revise draft outline for 503(b) status conference. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/24/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange conference call and calendar invitation for Mr. Gitlin and Fee Committee Counsel. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Draft agenda and index for September 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 8/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Initial draft of September 14 meeting agenda and related telephone calls to and from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/5/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Draft minutes for August 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/5/2018 | BOUCHER, KATHLEEN | $225.00 | 1.2 | $270.00 | Updates to index and agenda for September 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Updates to draft agenda and index for September 14th meeting. |

EXHIBIT E

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Additional revisions and additions to draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review and revise agenda and index of materials for September 14 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/8/2018 | BOUCHER, KATHLEEN | $225.00 | 3.9 | $877.50 | Updates to index, agenda, and materials for September 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.3 | $760.50 | Review and revise draft materials and agenda for September 14 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2018 | BOUCHER, KATHLEEN | $225.00 | 4.2 | $945.00 | Review and updates to agenda, index, and packet of materials for September 14th. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and supplement September 14 meeting agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Continue work on draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/11/2018 | BOUCHER, KATHLEEN | $225.00 | 2.9 | $652.50 | Review and updates to agenda, index, and packet of materials for September 14th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/11/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Arrangements for meeting on September 14th. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise September 14 meeting agenda based on this morning's call with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/11/2018 | STADLER, KATHERINE | $495.00 | 1.3 | $643.50 | Final review and approval of September 14, 2018 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/12/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Modify arrangements for September 14th telephonic meeting and arrange for September 24th in-person meeting in Delaware. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | HANCOCK, MARK | $275.00 | 1.5 | $412.50 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | STADLER, KATHERINE | $495.00 | 1.5 | $742.50 | Attend Fee Committee meeting, by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | DALTON, ANDY | $495.00 | 1.5 | $742.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | WEST, ERIN | $295.00 | 1.5 | $442.50 | Attend fee committee meeting by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | ANDRES, CARLA | $410.00 | 1.5 | $615.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | BOUCHER, KATHLEEN | $225.00 | 1.5 | $337.50 | Attend, and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | SCHMIDT, LINDA | $365.00 | 1.5 | $547.50 | Participate telephonically in fee committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Prepare for Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.5 | $877.50 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Initial review and revision to September 24 meeting agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Draft and updates to agenda and index for September 24th meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Develop initial agenda draft and materials list for September 24 meeting with related telephone calls to and from Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/18/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Preliminary arrangements for Fee Committee meetings in November and December. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Draft of September 24 agenda, materials and revisions to same. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/19/2018 | BOUCHER, KATHLEEN | $225.00 | 2.2 | $495.00 | Review and updates to draft agenda and index for September 24th. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/19/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on draft agenda and index for the September 24 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Additional revisions to draft agenda and materials for September 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/20/2018 | BOUCHER, KATHLEEN | $225.00 | 3.1 | $697.50 | Review and updates to agenda, index, and materials for September 24. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/20/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on revised agenda for the September 24 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Continue work on materials and agenda for September 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/21/2018 | STADLER, KATHERINE | $495.00 | 2.7 | $1,336.50 | Review and revise agenda, index of materials, prior meeting minutes, and substance of materials for September 24 special Fee Committee meeting, completing materials for issuance to the Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/21/2018 | BOUCHER, KATHLEEN | $225.00 | 2.6 | $585.00 | Updates to agenda, index, and materials for September 24th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/21/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review memorandum and exhibits concerning attorney attendance at board meetings in preparation for the September 24 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Continue work on September 24 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.0 | $585.00 | Meeting preparation/Sept. 24 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/23/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Arrangements for September 24th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | ANDRES, CARLA | $410.00 | 2.1 | $861.00 | Telephonic attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | BOUCHER, KATHLEEN | $225.00 | 2.1 | $472.50 | Attend and take minutes from today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Update arrangements for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | STADLER, KATHERINE | $495.00 | 2.1 | $1,039.50 | Telephonic attendance at special Fee Committee session to discuss open issues in final fee applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | VIOLA, LEAH | $295.00 | 2.0 | $590.00 | Attend Fee Committee meeting telephonically (partial). |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | DALTON, ANDY | $495.00 | 2.1 | $1,039.50 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | WEST, ERIN | $295.00 | 2.1 | $619.50 | Attend fee committee meeting by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | HANCOCK, MARK | $275.00 | 2.1 | $577.50 | Attend telephonic Fee Committee meeting. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Prepare for Fee Committee meeting including review of Proskauer data. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 2.1 | $1,228.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/24/2018 | SCHMIDT, LINDA | $365.00 | 2.1 | $766.50 | Participate telephonically in fee committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2018 | BOUCHER, KATHLEEN | $225.00 | 1.2 | $270.00 | Draft minutes from September 14th and September 24th meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 9/29/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Draft agenda and index for October 18th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/1/2018 | BOUCHER, KATHLEEN | $225.00 | 2.1 | $472.50 | Updates to index, agenda, and materials for October 18th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/3/2018 | BOUCHER, KATHLEEN | $225.00 | 1.1 | $247.50 | Updates to agenda, index, and materials for October 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/3/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Arrangements for October 18th and November 13th meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/3/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Revise arrangements for October 18 meeting based on Mr. Gitlin's requested time change. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Continue work on agenda and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Additional revisions to meeting agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/3/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on draft agenda for the October 18 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/5/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Updates to agenda, index, and materials for October 18th Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Revisions to October 18 meeting agenda and meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Draft memorandum to Fee Committee members on upcoming meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Additional revisions to draft agenda and material for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Continue work on memorandum to Fee Committee on status of review and telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/8/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Updates to agenda, index, and materials for October 18th meeting and updates to minutes from September 14th and 24th. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange telephone conference for October 12th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/10/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Update memorandum and status report for discussion at October 12 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/11/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Updates to agenda, index, and materials for October 18th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Updates to agenda, index, and materials for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on draft agenda and index for the October 18 Fee Committee meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Attend telephonic meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Attend, by phone, special meeting of the Fee Committee to consider global settlement proposal to 503(b) professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Prepare for fee committee meeting on 503(b) professionals status. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/12/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Attend telephonic fee committee meeting on 503(b) professionals status. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Revisions and additions to October 18 agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/15/2018 | STADLER, KATHERINE | $495.00 | 2.6 | $1,287.00 | Review and revise index of materials for October 18, 2018 Fee Committee meeting, extensively updating, verifying, and supplementing documents. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/15/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise meeting agenda for October 18. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/15/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise September 24, 2018 meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/15/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise September 14, 2018 meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/17/2018 | WEST, ERIN | $295.00 | 3.9 | $1,150.50 | Prepare materials on 503(b) applicants for Fee Committee meetings, including more detailed review of AST&T professionals and Nixon Peabody. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/17/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Identify additional materials needed for October 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/17/2018 | DALTON, ANDY | $495.00 | 1.9 | $940.50 | Prepare for the October 18 Fee Committee meeting by reviewing and summarizing hourly rate increase data. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | WEST, ERIN | $295.00 | 1.6 | $472.00 | Review materials on 503(b) applications in preparation for fee committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | WEST, ERIN | $295.00 | 2.0 | $590.00 | Attend fee committee meeting for discussion on settlement negotiations with 503(b) professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | SCHMIDT, LINDA | $365.00 | 2.0 | $730.00 | Participate telephonically in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | ANDRES, CARLA | $410.00 | 1.3 | $533.00 | Telephonic partial attendance at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | STADLER, KATHERINE | $495.00 | 2.0 | $990.00 | Attend Fee Committee meeting, presenting remaining interim and final fee applications for resolution. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Review additional analytical materials from team and prepare supplemental exhibits for October 19 continuation of Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | DALTON, ANDY | $495.00 | 1.6 | $792.00 | Prepare for the Fee Committee meeting through review of Kirkland and Proskauer fee data. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | DALTON, ANDY | $495.00 | 2.0 | $990.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | HANCOCK, MARK | $275.00 | 2.0 | $550.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | VIOLA, LEAH | $295.00 | 2.0 | $590.00 | Attend Fee Committee meeting telephonically. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review additional rate increase materials for October 19 telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 2.0 | $1,170.00 | Participate by phone in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/19/2018 | WEST, ERIN | $295.00 | 1.5 | $442.50 | Attend telephone meeting of fee committee to discuss 503(b) settlement negotiations. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review email from Ms. Stadler on section 503(b) calculations and meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/19/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Exchange multiple e-mails with Mr. Madron on final fee applications and substantial contribution fee requests for Court approval at November 13 hearing and related matters. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/19/2018 | STADLER, KATHERINE | $495.00 | 1.5 | $742.50 | Attend, by phone, continuation of Fee Committee meeting, addressing 503(b) applicants and other open issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/19/2018 | DALTON, ANDY | $495.00 | 1.5 | $742.50 | Attend telephonic meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/19/2018 | HANCOCK, MARK | $275.00 | 1.5 | $412.50 | Attend (telephonic) Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/19/2018 | ANDRES, CARLA | $410.00 | 1.5 | $615.00 | Telephonic attendance at continued Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.5 | $877.50 | Participate in early morning telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for today's hearing. |
| 0011 | Prepare for and attend Fee Committee meetings | 10/30/2018 | VIOLA, LEAH | $295.00 | 1.9 | $560.50 | Draft October 18 Fee Committee meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review latest revisions to draft agenda and materials for November 13 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/3/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Draft agenda and index and prepare materials for November 13th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Continue work on meeting materials and agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Review draft minutes from October meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/5/2018 | BOUCHER, KATHLEEN | $225.00 | 1.7 | $382.50 | Review and updates to agenda, index, and materials for November 13th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Continue work on draft agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/8/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Provide updated draft agenda and index to Mr. Gitlin, Mr. Williamson, and Ms. Stadler. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/8/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Arrangements and calendaring for November and December meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/8/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Review and updates to agenda, index, and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/8/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Review and revise November 13 meeting agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Complete revisions to agenda and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/9/2018 | BOUCHER, KATHLEEN | $225.00 | 1.7 | $382.50 | Updates to agenda, index, and materials for November 13th meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 11/9/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise draft October 18 Fee Committee minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/9/2018 | STADLER, KATHERINE | $495.00 | 3.0 | $1,485.00 | Review all meeting materials, identifying and supplementing with documents related to questions and commentary from Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/9/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review and revise November 13 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/9/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review and revise index of meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Preparation for November 13 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/12/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Compile supplemental materials in preparation for Fee Committee presentation at November 13 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchanges and telephone calls with Mr. Dalton on Fee Committee requests for supplemental information on parter-associate ratios and blended rates for independent director counsel. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | HANCOCK, MARK | $275.00 | 1.8 | $495.00 | Attend Fee Committee meeting by phone. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | WEST, ERIN | $295.00 | 1.8 | $531.00 | Attend fee committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | DALTON, ANDY | $495.00 | 1.8 | $891.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | DALTON, ANDY | $495.00 | 1.2 | $594.00 | Prepare for the Fee Committee meeting including additional hourly rate increase calculations in response to Mr. Gitlin's requests. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Telephone conferences and e-mails with Ms. Stadler on additional Fee Committee data requests. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Prepare for Fee Committee meeting in conferences w/Mr. Schepacarter, Mr. Stadler and Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.8 | $1,053.00 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Pre-meeting conferences with Mr. Gitlin, Mr. Williamson, and Mr. Schepacarter in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Attend Fee Committee meeting, leading discussion of proposed final resolution of Proskauer Rose applications and timing for closing out Fee Committee's work. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Review materials for presentation to Fee Committee at today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/13/2018 | BOUCHER, KATHLEEN | $225.00 | 1.8 | $405.00 | Attend and take minutes of meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Multiple calls and e-mails with Fee Committee members on scheduling of and issues for follow-up call. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Prepare additional materials for follow-up Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Arrangements for telephone conference call for November 15th. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/14/2018 | STADLER, KATHERINE | $495.00 | 1.5 | $742.50 | Prepare materials for tomorrow's follow up Fee Committee call, including new analysis of issues raised by Mr. Kaplan. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Prepare for rescheduled meeting. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 11/15/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Reschedule meeting for November 16th, revising calendar invitations on same. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/16/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/16/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Attend Fee Committee meeting (telephonic). |
| 0011 | Prepare for and attend Fee Committee meetings | 11/16/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Attend telephonic meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Prepare for telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Participate in telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Draft index and agenda for December 7th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Initial draft of agenda and materials for December 7 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Updates to draft agenda and index for December 7th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Continue work on draft agenda and materials addressing new developments. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Arrangements for December 7th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Draft minutes for November 13th meeting. (.3) |
| 0011 | Prepare for and attend Fee Committee meetings | 11/27/2018 | BOUCHER, KATHLEEN | $225.00 | 1.6 | $360.00 | Update to draft agenda and index for December 7th meeting (1.6). |
| 0011 | Prepare for and attend Fee Committee meetings | 11/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Revisions to latest draft of materials and agenda for December 7th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/28/2018 | BOUCHER, KATHLEEN | $225.00 | 0.9 | $202.50 | Updates to agenda, index, and materials for December 7th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/29/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Review and revise December 7 meeting agenda and materials index. |
| 0011 | Prepare for and attend Fee Committee meetings | 11/29/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Updates to index for December 7th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise index of materials for distribution to Fee Committee members for December 7 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise December 7 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Draft, review, and revise minutes from November 16 Fee Committee call for inclusion in December 7 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Arrangements for December 7 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange calendar invitation for December 4th Fee Committee call. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/3/2018 | BOUCHER, KATHLEEN | $225.00 | 2.1 | $472.50 | Updates to agenda, index, and materials for December 7th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin and the G&K team concerning open billing issues to be discussed on the Fee Committee call, including post-call discussion with G&K team. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Prepare for Fee Committee meeting on Proskauer status and negotiations. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review final meeting materials and updated charts and data. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | STADLER, KATHERINE | $495.00 | 1.0 | $495.00 | Final review and revision of December 7 meeting materials, approving same for printing and distribution to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | BOUCHER, KATHLEEN | $225.00 | 2.3 | $517.50 | Updates to index, agenda, and materials for December 7th meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | VIOLA, LEAH | $295.00 | 0.8 | $236.00 | Attend telephone conference with Fee Committee on settlement proposal and response to same. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | SCHMIDT, LINDA | $365.00 | 0.8 | $292.00 | Telephone conference with Fee Committee on settlement proposal and response to same. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/4/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Telephone conference with Fee Committee on settlement proposal and committee's response to same. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2018 | STADLER, KATHERINE | $495.00 | 1.4 | $693.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2018 | DALTON, ANDY | $495.00 | 1.4 | $693.00 | Attend (telephonically) meeting of the Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.4 | $819.00 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2018 | VIOLA, LEAH | $295.00 | 1.4 | $413.00 | Telephonically attend Fee Committee Meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Attend and take minutes for today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 12/7/2018 | SCHMIDT, LINDA | $365.00 | 1.4 | $511.00 | Participate telephonically in fee committee meeting. |
| **0011** | **Prepare for and attend Fee Committee meetings** | | **Matter Totals** | | **378.2** | **$139,369.50** | |
| 0012 | Database establishment and maintenance | 8/10/2018 | DALTON, ANDY | $495.00 | 2.7 | $1,336.50 | Revise and reconcile final fee application database tables. |
| 0012 | Database establishment and maintenance | 8/29/2018 | VIOLA, LEAH | $295.00 | 0.6 | $177.00 | Prepare template for combined fee and expense exhibit exports from database application. |
| 0012 | Database establishment and maintenance | 8/30/2018 | DALTON, ANDY | $495.00 | 4.9 | $2,425.50 | Perform full-case reconciliation of final fees and expenses of all retained professionals. |
| 0012 | Database establishment and maintenance | 9/10/2018 | DALTON, ANDY | $495.00 | 2.8 | $1,386.00 | Perform database analysis of deposition and hearing preparation and attendance. |
| 0012 | Database establishment and maintenance | 9/11/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Complete final rate increase charts and exhibits for law firms. |
| 0012 | Database establishment and maintenance | 9/13/2018 | DALTON, ANDY | $495.00 | 3.6 | $1,782.00 | Continue database analysis of attendance and preparation hours and fees requested by Mr. Kaplan. |
| 0012 | Database establishment and maintenance | 9/14/2018 | DALTON, ANDY | $495.00 | 4.7 | $2,326.50 | Perform hourly rate increase calculations for retained law firms, by timekeeper and both overall and annualized, from retention through March 2018. |
| 0012 | Database establishment and maintenance | 9/19/2018 | DALTON, ANDY | $495.00 | 4.2 | $2,079.00 | Reconcile and verify all hourly rate tracking and rate increase database tables. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| | *Database establishment and* | | | | 23.9 | $11,710.50 | |
| *0012* | *maintenance* | | *Matter Totals* | | | | |
| 0013 | Non-working travel | 5/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 5.2 | $3,042.00 | Travel to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 5/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.8 | $1,053.00 | Attempted return to Madison traveling to and from airport. |
| 0013 | Non-working travel | 5/10/2018 | STADLER, KATHERINE | $495.00 | 14.0 | $6,930.00 | Non-working travel to New York from Madison for Fee Committee meeting and attempted return travel (two canceled flights). |
| 0013 | Non-working travel | 5/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.8 | $2,808.00 | Complete return travel to Madison. |
| 0013 | Non-working travel | 5/11/2018 | STADLER, KATHERINE | $495.00 | 7.0 | $3,465.00 | Non-working return travel to Madison, WI via Milwaukee as a result of two cancelled flights. |
| 0013 | Non-working travel | 6/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 3.5 | $2,047.50 | Travel to New York for meetings. |
| 0013 | Non-working travel | 6/14/2018 | HANCOCK, MARK | $275.00 | 6.5 | $1,787.50 | Travel to New York, including delayed flight. |
| 0013 | Non-working travel | 6/14/2018 | STADLER, KATHERINE | $495.00 | 6.5 | $3,217.50 | Non-working travel to New York for Fee Committee meeting, including flight delay. |
| 0013 | Non-working travel | 6/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.8 | $2,808.00 | Return travel to Madison. |
| 0013 | Non-working travel | 6/15/2018 | HANCOCK, MARK | $275.00 | 5.7 | $1,567.50 | Return travel from New York City to Madison for Fee Committee meeting. |
| 0013 | Non-working travel | 6/15/2018 | STADLER, KATHERINE | $495.00 | 5.7 | $2,821.50 | Non-working return travel to Madison from New York. |
| 0013 | Non-working travel | 6/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 6.8 | $3,978.00 | Travel to and from New York for meetings. |
| 0013 | Non-working travel | 7/12/2018 | STADLER, KATHERINE | $495.00 | 9.2 | $4,554.00 | Non-working travel to and from New York for Fee Committee meeting. |
| 0013 | Non-working travel | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.3 | $2,515.50 | Return travel to Madison. |
| 0013 | Non-working travel | 8/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.1 | $2,398.50 | Travel from Madison to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 8/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.5 | $877.50 | Attempted return travel to Madison.  Flight canceled. |
| 0013 | Non-working travel | 8/14/2018 | WEST, ERIN | $295.00 | 6.0 | $1,770.00 | Travel to NYC for Fee Committee meeting on 503(b) professionals. |
| 0013 | Non-working travel | 8/15/2018 | WEST, ERIN | $295.00 | 7.0 | $2,065.00 | Return travel from fee committee meeting in NYC to Madison. |
| 0013 | Non-working travel | 8/15/2018 | STADLER, KATHERINE | $495.00 | 3.1 | $1,534.50 | Return travel from New York. |
| 0013 | Non-working travel | 8/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.0 | $2,340.00 | Return travel to Madison as previous flights were cancelled. |
| 0013 | Non-working travel | 8/27/2018 | STADLER, KATHERINE | $495.00 | 11.4 | $5,643.00 | Non-working travel to and from Wilmington from Madison, Wisconsin for 503(b) status conference. |
| 0013 | Non-working travel | 9/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.5 | $2,632.50 | Travel to Wilmington for September 24 Fee Committee meeting. |
| 0013 | Non-working travel | 10/18/2018 | WEST, ERIN | $295.00 | 10.0 | $2,950.00 | Travel to and from fee committee meeting in NYC. |
| 0013 | Non-working travel | 10/18/2018 | STADLER, KATHERINE | $495.00 | 10.0 | $4,950.00 | Non-working travel to and from New York for Fee Committee meeting. |
| 0013 | Non-working travel | 11/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.8 | $2,808.00 | Travel to New York for meetings. |
| 0013 | Non-working travel | 11/12/2018 | STADLER, KATHERINE | $495.00 | 4.8 | $2,376.00 | Non-working travel to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 11/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 3.7 | $2,164.50 | Travel to and from Wilmington and New York for meeting. |
| 0013 | Non-working travel | 11/13/2018 | STADLER, KATHERINE | $495.00 | 9.5 | $4,702.50 | Non-working travel to Wilmington for Fee Committee meeting and return travel to Madison, Wisconsin via Philadelphia and Minneapolis. |
| 0013 | Non-working travel | 12/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.3 | $2,515.50 | Travel from Madison to New York for meeting. |
| 0013 | Non-working travel | 12/6/2018 | STADLER, KATHERINE | $495.00 | 4.3 | $2,128.50 | Travel to New York for December 7 Fee Committee meeting. |
| 0013 | Non-working travel | 12/8/2018 | STADLER, KATHERINE | $495.00 | 4.8 | $2,376.00 | Non-working return travel to Madison from New York. |
| 0013 | Non-working travel | 12/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 4.8 | $2,808.00 | Return to Madison from New York. |
| 0013 | Non-working travel | 12/31/2018 | FIRM | | | -$45,817.50 | Less 50% non-working travel fees. |
| *0013* | *Non-working travel* | | *Matter Totals* | | *188.4* | *$45,817.50* | |
| 0014 | Prepare for and attend hearings and court communications | 5/10/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review e-mail from Ms Werkheiser clarifying Judge Sontchi's May 8 letter to Mr. Gitlin. |
| 0014 | Prepare for and attend hearings and court communications | 5/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review e-mail from Ms. Stadler on latest communication from chambers on section 503(b). |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 5/10/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and respond to e-mail from Ms. Werkheiser on section 503(b) fee review assignment and forward same to Fee Committee members. |
| 0014 | Prepare for and attend hearings and court communications | 5/16/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Judge Sontchi and Ms. Werkheiser on Fried Frank letter and appropriate response. |
| 0014 | Prepare for and attend hearings and court communications | 5/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email from Court. |
| 0014 | Prepare for and attend hearings and court communications | 5/16/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Ms. Werkheiser on 503(b) fee review. |
| 0014 | Prepare for and attend hearings and court communications | 6/4/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call for Mr. Williamson for June 5th hearing. |
| 0014 | Prepare for and attend hearings and court communications | 6/29/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call conference for Mr. Williamson on July 16, 2018. |
| 0014 | Prepare for and attend hearings and court communications | 7/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review agenda for July 16 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 7/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Monitor hearing on PAB payment of independent director expenses. |
| 0014 | Prepare for and attend hearings and court communications | 7/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Draft summary memorandum to Mr. Gitlin on independent director fee hearing results. |
| 0014 | Prepare for and attend hearings and court communications | 7/16/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court appearance via Court Call for Mr. Williamson on July 20, 2018. |
| 0014 | Prepare for and attend hearings and court communications | 7/17/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Ms. Werkheiser on imminent filing on letter request for status conference on section 503(b) process. |
| 0014 | Prepare for and attend hearings and court communications | 7/17/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Kaplan on July 20th. |
| 0014 | Prepare for and attend hearings and court communications | 7/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 3.7 | $2,164.50 | Monitor hearing on fees and expenses for independent directors. |
| 0014 | Prepare for and attend hearings and court communications | 7/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about filing notice of August 27th hearing for the 503(b) status update. |
| 0014 | Prepare for and attend hearings and court communications | 8/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call for Mr. Williamson for August 6th hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Monitor results of hearing on allocation. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and respond to e-mail from Mr. Alleman on rescheduling of August 27 omnibus to telephonic hearing and Court's preference to maintain status conference in person on August 27. |
| 0014 | Prepare for and attend hearings and court communications | 8/16/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for today's hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/22/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on draft agenda for the August 27 status conference with Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 8/22/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review draft agenda for August 27 status conference, draft revisions to agenda and e-mail exchanges with Mr. Madron and Mr. Williamson on same. |
| 0014 | Prepare for and attend hearings and court communications | 8/23/2018 | BOUCHER, KATHLEEN | $225.00 | 1.3 | $292.50 | Prepare hearing materials for August 27th 503(b) status conference for Mr. Gitlin and Ms. Stadler. |
| 0014 | Prepare for and attend hearings and court communications | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Draft outline for August 27 hearing  on section 503(b) review. |
| 0014 | Prepare for and attend hearings and court communications | 8/23/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review Mr. Gitlin's request for information needed in preparation for August 27 status conference on 503(b) process and begin preparing same. |
| 0014 | Prepare for and attend hearings and court communications | 8/23/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Calculate requested figures in preparation for the September 27 status conference. |
| 0014 | Prepare for and attend hearings and court communications | 8/24/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Updates and edits to materials for August 27, 2018. |
| 0014 | Prepare for and attend hearings and court communications | 8/24/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson for August 27th. |
| 0014 | Prepare for and attend hearings and court communications | 8/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Continue compilation of materials and draft of outline for August 27 status conference. |
| 0014 | Prepare for and attend hearings and court communications | 8/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone conference with Ms. Stadler on August 27 status conference attendance. |
| 0014 | Prepare for and attend hearings and court communications | 8/24/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Williamson on staffing for August 27 status conference. |
| 0014 | Prepare for and attend hearings and court communications | 8/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Compile additional materials and prepare for status conference. |
| 0014 | Prepare for and attend hearings and court communications | 8/27/2018 | STADLER, KATHERINE | $495.00 | 2.0 | $990.00 | Review all submissions and cases, Mr. Gitlin's notes, and argument outline in preparation for today's status conference on section 503(b) process. |
| 0014 | Prepare for and attend hearings and court communications | 8/27/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Attend status conference. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 8/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call appearance for Ms. West and Mr. Dalton for today's hearing. |
| 0014 | Prepare for and attend hearings and court communications | 8/27/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Attend (telephonically) 503(b) fee submission status conference with Judge Sontchi. |
| 0014 | Prepare for and attend hearings and court communications | 8/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Prepare for section 503(b) status conference. |
| 0014 | Prepare for and attend hearings and court communications | 8/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Monitor section 503(b) status conference. |
| 0014 | Prepare for and attend hearings and court communications | 8/31/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Arrange for Court Call appearances for Mr. Williamson for September 4th and 5th. |
| 0014 | Prepare for and attend hearings and court communications | 9/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Monitor telephone conference prior to allocation hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 3.2 | $1,872.00 | Monitor morning hearing of allocation dispute. |
| 0014 | Prepare for and attend hearings and court communications | 9/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft e-mail to Mr. Madron on scheduling of twelfth interim and final fee hearings in October and November. |
| 0014 | Prepare for and attend hearings and court communications | 9/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review e-mail exchange between Ms. Stadler and Mr. Madron on scheduling. |
| 0014 | Prepare for and attend hearings and court communications | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on scheduling of 12th interim and final fee hearings. |
| 0014 | Prepare for and attend hearings and court communications | 9/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.1 | $643.50 | Review September 5 hearing transcript for Fee Committee and 503(b) references. |
| 0014 | Prepare for and attend hearings and court communications | 9/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review e-mail exchange with Debtors' local counsel on scheduling. |
| 0014 | Prepare for and attend hearings and court communications | 9/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about upcoming hearing dates. |
| 0014 | Prepare for and attend hearings and court communications | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on scheduled hearing dates for twelfth interim and final fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Alleman on call to Ms. Werkheiser at Mr. Gitlin's request. |
| 0014 | Prepare for and attend hearings and court communications | 9/19/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about filing of court summary for October 2nd and November 13th hearings. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 9/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about future filings. |
| 0014 | Prepare for and attend hearings and court communications | 9/24/2018 | BOUCHER, KATHLEEN | $225.00 | 0.1 | $22.50 | Communication with Mr. Madron about final fee hearing binders for November 13th. |
| 0014 | Prepare for and attend hearings and court communications | 9/24/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Communication with Delaware counsel about today's filing and materials for November 13th final fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Draft e-mail to all twelfth interim fee period applicants with schedule for recommendation and approval of interim compensation order, requesting their statement of objection to submission of order under certification of counsel prior to close of business Wednesday, September 27, reviewing and monitoring responsive e-mails. |
| 0014 | Prepare for and attend hearings and court communications | 9/26/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on revisions to draft order to reflect payment obligation of Plan Administrator Board and revisions to draft order and review of redline on same for forwarding to Delaware counsel for filing. |
| 0014 | Prepare for and attend hearings and court communications | 9/26/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise certification of counsel for submission of twelfth interim omnibus fee order and communications with Delaware counsel on same. |
| 0014 | Prepare for and attend hearings and court communications | 9/27/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about today's filing. |
| 0014 | Prepare for and attend hearings and court communications | 9/28/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review draft hearing agenda, review entered interim compensation order and e-mail exchange with Mr. Madron on same. |
| 0014 | Prepare for and attend hearings and court communications | 10/1/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | E-mail exchange with Mr. Madron on chambers requirement for submission of materials for November 13 final fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 10/3/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Arrangements for November 13 hearing and Fee Committee meeting, and telephone conferences with Mr. Gitlin on same. |
| 0014 | Prepare for and attend hearings and court communications | 10/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email exchange with Debtors' local counsel on scheduling. |
| 0014 | Prepare for and attend hearings and court communications | 10/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email from Ms. Stadler on deadline and communication from chambers through local counsel. |
| 0014 | Prepare for and attend hearings and court communications | 10/16/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on materials required for court submission in binder on October 22 and updating list of resolved final fee applications for hearing on November 13, 2018. |
| 0014 | Prepare for and attend hearings and court communications | 10/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email from Mr. Madron on scheduling. |
| 0014 | Prepare for and attend hearings and court communications | 10/23/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on additional resolved 503(b) fee requests to be included on the agenda for November 13 hearing. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 10/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Monitor hearing on allocation dispute. |
| 0014 | Prepare for and attend hearings and court communications | 11/5/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Dalton for November 13th uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/5/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail to team members on Mr. Gitlin's requested additional information for November 13 final fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 11/5/2018 | STADLER, KATHERINE | $495.00 | 1.3 | $643.50 | Begin outlining remarks for final fee hearing as instructed by Mr. Gitlin, including development of summary exhibit of deductions. |
| 0014 | Prepare for and attend hearings and court communications | 11/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Mr. Gitlin about Court's request for final fee order in word format. |
| 0014 | Prepare for and attend hearings and court communications | 11/6/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review e-mail from Ms. Werkheiser, forwarding same to Mr. Hancock and conferencing with Mr. Gitlin and Mr. Williamson on same, review entered orders. |
| 0014 | Prepare for and attend hearings and court communications | 11/7/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on notice addresses for 503(b) fee applicants. |
| 0014 | Prepare for and attend hearings and court communications | 11/14/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on timeline for submission of final fee materials to Court, including report and Court's request for proposed order under certification. |
| 0014 | Prepare for and attend hearings and court communications | 11/21/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call appearance for Mr. Williamson on November 26th. |
| 0014 | Prepare for and attend hearings and court communications | 11/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Monitor hearing on distribution. |
| 0014 | Prepare for and attend hearings and court communications | 12/6/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware Counsel about next week's filings and final fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 12/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about today's filing. |
| 0014 | Prepare for and attend hearings and court communications | 12/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone call to Ms. Werkheiser on submission of final report. |
| 0014 | Prepare for and attend hearings and court communications | 12/14/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange Court Call for Mr. Williamson for December 17th. |
| 0014 | Prepare for and attend hearings and court communications | 12/18/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Monitor December 17th hearing. |
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *33.7* | *$16,438.50* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 6/7/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Office conferences with Mr. Dalton on materials Mr. Gitlin has requested for June 15 Fee Committee meeting. |
| 0015 | Team meetings | 6/26/2018 | HANCOCK, MARK | $275.00 | 0.6 | $165.00 | Conference with Ms. Stadler and Mr. Dalton about letter reports for interim and final fee applications. |
| 0015 | Team meetings | 6/26/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Office conference with Mr. Hancock and Mr. Dalton on procedure for reporting on twelfth interim and final fee applications. |
| 0015 | Team meetings | 6/26/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Office conference with Mr. Williamson on proposed reporting timeline for twelfth interim and final fee applications. |
| 0015 | Team meetings | 6/26/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Office conference with Ms. Stadler and Mr. Hancock concerning analysis and letter reports for interim and final fee applications. |
| 0015 | Team meetings | 7/9/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Conference with Ms. Stadler on review of 503(b) professionals applications. |
| 0015 | Team meetings | 7/16/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Prepare internal update to confirm status of multiple letter reports. |
| 0015 | Team meetings | 7/24/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference and office conferences with Mr. Williamson on scheduling of status conference on 503(b) issues and upcoming meetings on same. |
| 0015 | Team meetings | 8/7/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to update all team members on Mr. Gitlin's guidance on drafting of final letter reports and status of template language for same and office conference with Mr. Dalton on Mr. Gitlin's preferences related to letter report exhibits. |
| 0015 | Team meetings | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail to all team members with updated draft template language for final letter reports. |
| 0015 | Team meetings | 8/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Office conference with Mr. Dalton on final report format and promulgation of exhibits for inclusion in August 14 meeting materials. |
| 0015 | Team meetings | 8/20/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Draft e-mail to team summarizing instructions from Mr. Gitlin on interim and final letter reports authorized for issuance. |
| 0015 | Team meetings | 8/21/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Office conference with Ms. West on 503(b) status report request from Mr. Gitlin. |
| 0015 | Team meetings | 8/21/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Office conference with Ms. Stadler on Mr. Gitlin's request for report. |
| 0015 | Team meetings | 8/31/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Office conference with Ms. West on indemnification issues. |
| 0015 | Team meetings | 8/31/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Office conference with Ms. Stadler on Mr. Gitlin's indemnification question. |
| 0015 | Team meetings | 9/7/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Meet with Ms. Stadler about letter reports' status. |
| 0015 | Team meetings | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Conference with Ms. Boucher on twelfth interim fee period status. |
| 0015 | Team meetings | 9/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Ms. Stadler on status of review and schedule. |
| 0015 | Team meetings | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Conference with Mr. Williamson on twelfth interim fee period status. |
| 0015 | Team meetings | 10/18/2018 | WEST, ERIN | $295.00 | 0.4 | $118.00 | Telephone meeting with G&K team post-fee committee meeting on preparation of additional materials and analysis. |
| 0015 | Team meetings | 10/18/2018 | SCHMIDT, LINDA | $365.00 | 0.4 | $146.00 | Team meeting on tasks for responding to Fee Committee requests. |
| 0015 | Team meetings | 10/18/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Team meeting follow-up discussion on additional analytical tasks arising from today's Fee Committee meeting. |
| 0015 | Team meetings | 10/18/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Post Fee Committee meeting conference with Ms. Stadler, Ms. West, Ms. Schmidt, Ms. Viola, and Mr. Hancock concerning open issues in preparation for the next Fee Committee call. |
| 0015 | Team meetings | 10/18/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Participate in internal team discussion with Ms. Stadler, Ms. West, Ms. Schmidt, Mr. Dalton and Ms. Viola about next steps from Fee Committee meeting. |
| 0015 | Team meetings | 11/2/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Telephonic attendance at team meeting on final report. |
| 0015 | Team meetings | 11/2/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Discussion on team on steps needed for completion of final report. |
| 0015 | Team meetings | 11/2/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Attend team meeting about status report for final fee application. |
| 0015 | Team meetings | 11/2/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Attend team meeting on final report. |
| 0015 | Team meetings | 11/2/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Attend team meeting on final report to court. |
| 0015 | Team meetings | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Team meeting to discuss tasks necessary for completion of final summary report. |
| *0015* | *Team meetings* | | *Matter Totals* | | *11.3* | *$4,512.50* | |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0016 | Media inquiries and management | 11/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Respond to media inquiry on review status. |
| *0016* | *Media inquiries and management* | | *Matter Totals* | | *0.2* | *$117.00* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/1/2018 | STADLER, KATHERINE | $495.00 | 1.3 | $643.50 | Complete drafting of tenth interim fee application of Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/2/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review and provide updates to draft Godfrey & Kahn tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/2/2018 | DALTON, ANDY | $495.00 | 2.8 | $1,386.00 | Create and verify fee and expense exhibits to G&K's tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/2/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and revise draft G&K tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/3/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Review and revise tenth interim fee application of Fee Committee counsel. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/3/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Revise G&K tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/3/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Revise fee and expense exhibits to G&K tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/4/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Create and revise fee and expense exhibits to G&K's tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/8/2018 | DALTON, ANDY | $495.00 | 2.6 | $1,287.00 | Review and reconcile G&K March invoices and LEDES data for preparation of fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Additions and revisions to Godfrey & Kahn tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/23/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Revise and verify fee and expense exhibits to Mr. Gitlin's tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/24/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Revise Exhibit A to Mr. Gitlin's tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 5/24/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Complete fee and expense exhibits to G&K's tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review draft fee application for Godfrey & Kahn. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review draft fee application for Richard Gitlin |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/11/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Compute effective blended hourly rate from retention through December 2017 for Mr. Gitlin and G&K and draft related e-mail to Mr. Williamson. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/11/2018 | STADLER, KATHERINE | $495.00 | 1.4 | $693.00 | Draft, review, and revise tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/12/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about upcoming fee application filings. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/12/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review and revise tenth interim fee application with final figures from exhibits and July omnibus hearing date, distributing same for final approval. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/13/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Revise G&K fee application exhibit and related e-mail exchange with the G&K team. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/13/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review and updates to tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/18/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise Gitlin tenth interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/19/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Communication with team members about status of tenth interim fee applications and with Delaware counsel about filing the same for Mr. Gitlin and Godfrey & Kahn, S.C. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Final review of Godfrey & Kahn and Gitlin fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/19/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Final review and revision to Gitlin tenth interim fee application, verifying all exhibits and completing same for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/19/2018 | STADLER, KATHERINE | $495.00 | 3.1 | $1,534.50 | Review and revise G&K tenth interim fee application and supporting materials, completing same for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/27/2018 | DALTON, ANDY | $495.00 | 1.1 | $544.50 | Begin the review and reconciliation of G&K LEDES and invoices for May in preparation for fee application exhibit preparation. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/27/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise certification of counsel and draft order awarding tenth interim Godfrey & Kahn and Gitlin fees. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 6/28/2018 | DALTON, ANDY | $495.00 | 2.4 | $1,188.00 | Review and Reconcile May G&K LEDES data and invoices, including substantial contribution matters for preparation of fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on filing of certification of counsel on tenth interim fee applications of Mr. Gitlin and Godfrey & Kahn, S.C. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Communication with Delaware counsel on filing of certification of counsel and proposed order for Fee Committee counsel fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and revise Certification of Counsel and e-mail exchange with Delaware counsel on same. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/11/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about filing certification of counsel today. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/12/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review signed order approving the tenth interim fee applications of GK and Gitlin & Company. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/24/2018 | STADLER, KATHERINE | $495.00 | 3.6 | $1,782.00 | Begin revisions to work records for preparation of eleventh interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 7/26/2018 | STADLER, KATHERINE | $495.00 | 2.7 | $1,336.50 | Continue preparation of source material for eleventh interim fee application exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/6/2018 | DALTON, ANDY | $495.00 | 2.8 | $1,386.00 | Revise and reconcile spreadsheet of G&K January-May 2018 fee entries to create exhibits for the eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/7/2018 | DALTON, ANDY | $495.00 | 2.6 | $1,287.00 | Review and reconcile G&K June LEDEs data in preparation for interim fee application exhibit preparation. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/15/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Create matter exhibit for the eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/20/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft e-mail to team members on gathering documents for use in drafting Mr. Gitlin's eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/24/2018 | DALTON, ANDY | $495.00 | 3.2 | $1,584.00 | Create and revise fee exhibits supporting G&K's eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 8/27/2018 | DALTON, ANDY | $495.00 | 1.2 | $594.00 | Revise and verify G&K eleventh interim fee exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/4/2018 | STADLER, KATHERINE | $495.00 | 3.2 | $1,584.00 | Begin drafting eleventh interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/11/2018 | DALTON, ANDY | $495.00 | 1.2 | $594.00 | Create and verify G&K eleventh interim application expense exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/11/2018 | STADLER, KATHERINE | $495.00 | 1.1 | $544.50 | Continue drafting eleventh interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/24/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review and approve Garden City invoice and authorize payment. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2018 | STADLER, KATHERINE | $495.00 | 2.3 | $1,138.50 | Continue drafting, review, and revision of eleventh interim fee application of Godfrey & Kahn. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Draft eleventh interim fee application of Richard Gitlin and e-mail to him on expenses for inclusion. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Create and verify exhibit A to Mr. Gitlin's eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/25/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Create and verify exhibit E to G&K's eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and updates to Mr. Gitlin's fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Review and revise Godfrey & Kahn, S.C.'s fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Minor review and revisions to Godfrey & Kahn and Gitlin eleventh interim fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Revise and verify G&K eleventh interim fee application and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and comment on Mr. Gitlin's eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Review and revisions to Godfrey & Kahn fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Continue review of Godfrey & Kahn fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/28/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Ms. Mazotas on Mr. Gitlin's expenses for inclusion in eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/28/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise exhibits to Gitlin eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/28/2018 | STADLER, KATHERINE | $495.00 | 1.6 | $792.00 | Review and additional revisions to exhibits to Godfrey & Kahn eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/28/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review and verify all fee and expense exhibits to G&K's eleventh interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/28/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Create and verify expense exhibit to Mr. Gitlin's eleventh interim fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Revisions to Gitlin fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 9/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Revisions to Godfrey & Kahn fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/1/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Final review and revision of Gitlin eleventh interim fee application and e-mail exchange with Mr. Gitlin on same. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/1/2018 | STADLER, KATHERINE | $495.00 | 1.3 | $643.50 | Final review and revisions to eleventh interim Godfrey & Kahn fee application, completing same for forwarding to Delaware counsel. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/2/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Delaware counsel about filing fee applications today. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/2/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Final review of eleventh interim applications and exhibits for G&K and Gitlin & Co. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/24/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Communication with Delaware counsel about today's filing of Certification of Counsel on fee applications. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 10/24/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise certification of counsel and proposed order on Gitlin and Godfrey & Kahn eleventh interim fee application, e-mailing Debtors' counsel and U.S. Trustee and Delaware counsel on same, approving for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 11/9/2018 | STADLER, KATHERINE | $495.00 | 3.1 | $1,534.50 | Review and revise source information for twelfth interim fee application exhibit preparation. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/4/2018 | DALTON, ANDY | $495.00 | 2.7 | $1,336.50 | Reconcile and verify G&K September LEDES data. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/11/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review G&K fee data from May through August and create spreadsheet of relevant entries for Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/13/2018 | STADLER, KATHERINE | $495.00 | 4.8 | $2,376.00 | Review and revise source material for final fee application exhibits-May through August. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/14/2018 | STADLER, KATHERINE | $495.00 | 1.5 | $742.50 | Draft final fee application of Godfrey & Kahn, S.C. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/18/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review initial draft of G&K's final fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/20/2018 | DALTON, ANDY | $495.00 | 2.8 | $1,386.00 | Review and reconcile G&K October LEDES data. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 12/27/2018 | DALTON, ANDY | $495.00 | 2.5 | $1,237.50 | Revise and verify G&K fee data from May through August from which to create exhibits for the final fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *81.2* | *$39,646.00* | |
| 020A | Alvarez & Marsal North America, LLC | 5/2/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | E-mail communications to confirm resolution of eleventh interim applicaton, review and respond to e-mail from Ms. Ehrenhofer. |
| 020A | Alvarez & Marsal North America, LLC | 5/2/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the twelfth interim fee and expense data and draft related e-mail to Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 5/2/2018 | DALTON, ANDY | $495.00 | 1.9 | $940.50 | Review, reconcile, and augment twelfth interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 5/3/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review summary of initial data observations. |
| 020A | Alvarez & Marsal North America, LLC | 5/8/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Draft e-mail  status summary on unresolved issue in letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/10/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review twelfth and final fee application and fee detail. |
| 020A | Alvarez & Marsal North America, LLC | 5/14/2018 | ANDRES, CARLA | $410.00 | 1.8 | $738.00 | Review and revise draft final letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/18/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Revise exhibits to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/20/2018 | VIOLA, LEAH | $295.00 | 0.7 | $206.50 | Prepare twelfth fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 5/23/2018 | ANDRES, CARLA | $410.00 | 0.8 | $328.00 | Review and revise twelfth interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 5/31/2018 | ANDRES, CARLA | $410.00 | 1.0 | $410.00 | Review and revise twelfth and final letter report. |
| 020A | Alvarez & Marsal North America, LLC | 6/1/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | E-mail update to team on twelfth and final fee application. |
| 020A | Alvarez & Marsal North America, LLC | 6/29/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | E-mail status update to working group for inclusion in July meeting materials. |
| 020A | Alvarez & Marsal North America, LLC | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Respond to e-mail inquiry from Ms. Andres on revisions to report and e-mail exchange on bifurcation of final fee applications. |
| 020A | Alvarez & Marsal North America, LLC | 7/6/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review Ms. Stadler's revisions to twelfth interim letter report and revise letter report. |
| 020A | Alvarez & Marsal North America, LLC | 7/6/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on interim letter report and bifurcation from letter report on final fee applications. |
| 020A | Alvarez & Marsal North America, LLC | 7/9/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and approve draft letter report for inclusion in June 12 meeting materials. |
| 020A | Alvarez & Marsal North America, LLC | 7/9/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Confirm report language and content, circulate draft document, and review final draft for inclusion in Fee Committee materials. |
| 020A | Alvarez & Marsal North America, LLC | 7/9/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Draft final letter report. |
| 020A | Alvarez & Marsal North America, LLC | 7/13/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on non-issuance of letter report. |
| 020A | Alvarez & Marsal North America, LLC | 7/16/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Review e-mail from Ms. Stadler to confirm resolution of fee application. |
| 020A | Alvarez & Marsal North America, LLC | 7/30/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Communications with Ms. Ehrenhofer to confirm expense reduction and anticipated circulation of order on fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 7/30/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review final fee application. |
| 020A | Alvarez & Marsal North America, LLC | 7/31/2018 | DALTON, ANDY | $495.00 | 1.6 | $792.00 | Analyze and quantify fees resulting from hourly rate increases through the final fee period and create rate exhibit for the final application letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/3/2018 | ANDRES, CARLA | $410.00 | 1.0 | $410.00 | Drafting letter report for final fee period. |
| 020A | Alvarez & Marsal North America, LLC | 8/7/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Review e-mail from Ms. Stadler addressing status of Fee Committee materials and pending template revisions. |
| 020A | Alvarez & Marsal North America, LLC | 8/9/2018 | BOUCHER, KATHLEEN | $225.00 | 0.6 | $135.00 | Review and updates to draft final letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 8/10/2018 | ANDRES, CARLA | $410.00 | 0.6 | $246.00 | Revise letter report. |
| 020A | Alvarez & Marsal North America, LLC | 8/15/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Revise letter report in accordance with Fee Committee instruction. |
| 020A | Alvarez & Marsal North America, LLC | 9/25/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Revise letter report consistent with Fee Committee direction, review final draft and send to Messrs. Stuart and Stegenga. |
| 020A | Alvarez & Marsal North America, LLC | 10/25/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Create final fee application exhibit for summary report. |
| 020A | Alvarez & Marsal North America, LLC | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Prepare and verify summary exhibit D15 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| **020A** | ***Alvarez & Marsal North America, LLC*** | | **Matter Totals** | | **16.9** | **$7,171.00** | |
| 020B | Deloitte & Touche LLP | 5/4/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review correspondence from Mr. Young in response to Fee Committee letter report. |
| 020B | Deloitte & Touche LLP | 5/9/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Telephone conference with Ms. Andres concerning the firm's response ot the eleventh interim letter report and allocation of costs between T-side and E-side debtors. |
| 020B | Deloitte & Touche LLP | 5/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review professional's response and analysis. |
| 020B | Deloitte & Touche LLP | 5/9/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Telephone conference with Mr. Dalton on professional's assertion that debtor will be reimbursed for certain fees. |
| 020B | Deloitte & Touche LLP | 5/9/2018 | ANDRES, CARLA | $410.00 | 0.7 | $287.00 | Prepare summary of issues raised in response to letter report in preparation for Fee Committee meeting. |
| 020B | Deloitte & Touche LLP | 5/10/2018 | DALTON, ANDY | $495.00 | 1.7 | $841.50 | Review, reconcile, and augment twelfth interim fee data. |
| 020B | Deloitte & Touche LLP | 5/10/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the twelfth interim fee and draft related e-mail to Ms. Andres. |
| 020B | Deloitte & Touche LLP | 5/10/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | E-mail exchange with Mr. Dalton confirming receipt and initial analysis of electronic detail. |
| 020B | Deloitte & Touche LLP | 5/10/2018 | ANDRES, CARLA | $410.00 | 0.7 | $287.00 | Review final fee application and electronic detail. |
| 020B | Deloitte & Touche LLP | 5/21/2018 | VIOLA, LEAH | $295.00 | 0.7 | $206.50 | Prepare twelfth fee period draft exhibits. |
| 020B | Deloitte & Touche LLP | 5/21/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review and revise letter report exhibits. |
| 020B | Deloitte & Touche LLP | 5/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review Deloitte response to letter report. |
| 020B | Deloitte & Touche LLP | 5/23/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Address deferred discussion of Fee Committee on response to eleventh interim letter report and e-mail Mr. Young to advise of anticipated resolution date. |
| 020B | Deloitte & Touche LLP | 5/24/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review and revise exhibits for twelfth and final letter report. |
| 020B | Deloitte & Touche LLP | 5/24/2018 | ANDRES, CARLA | $410.00 | 1.1 | $451.00 | Review and revise twelfth and final letter report. |
| 020B | Deloitte & Touche LLP | 5/24/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Evaluate engagement and audit time entries in final fee period. |
| 020B | Deloitte & Touche LLP | 5/25/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Outline negotiation summary for Fee Committee review and discussion. |
| 020B | Deloitte & Touche LLP | 5/29/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Communications with Mr. Young in connection with status and timing of reply from Fee Committee. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 5/30/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Communications with Mr. Young in connection with status and anticipated resolution of remaining interim and final fee applications and review response to preliminary objection. |
| 020B | Deloitte & Touche LLP | 6/4/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review negotiation summary and prepare internal summary of issues and inconsistencies in response letter from Mr. Young. |
| 020B | Deloitte & Touche LLP | 6/4/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Develop proposed resolution of eleventh interim fee application. |
| 020B | Deloitte & Touche LLP | 6/4/2018 | VIOLA, LEAH | $295.00 | 0.3 | $88.50 | Prepare eleventh interim negotiation summary. |
| 020B | Deloitte & Touche LLP | 6/5/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Prepare negotiation summary and Fee Committee recommendation. |
| 020B | Deloitte & Touche LLP | 6/29/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | E-mail status update to working group for inclusion in July meeting materials. |
| 020B | Deloitte & Touche LLP | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review prior e-mails and exchange e-mail with Ms. Andres on status of audit time to be compensated by Sempra and appropriate treatment in letter report. |
| 020B | Deloitte & Touche LLP | 7/6/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on content of interim letter report and bifurcation from letter report on final fee applications. |
| 020B | Deloitte & Touche LLP | 7/9/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Draft summary of report status for twelfth interim period, outstanding matters on eleventh interim letter report and approve draft for inclusion in Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 7/31/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Calculate blended rates from retention through the final fee application and analyze different rates charged by firm timekeepers to confirm no rate increases. |
| 020B | Deloitte & Touche LLP | 8/8/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Review and respond to e-mail from Ms. Stadler, revise negotiation summary, and summarize communications and status for Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 8/8/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review and revise letter report. |
| 020B | Deloitte & Touche LLP | 8/8/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on status of SEMPRA audit fee reimbursement issue and treatment for current fee reporting cycle. |
| 020B | Deloitte & Touche LLP | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and approve interim letter report and exhibits for inclusion in August 14 Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 8/9/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Circulate draft letter report and review revised template. |
| 020B | Deloitte & Touche LLP | 8/10/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review and confirm final draft documents for inclusion in Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 8/15/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Complete letter report in accordance with Fee Committee instruction and e-mails with Mr. Young to address resolution of prior fee application and to provide letter report for most recent interim period. |
| 020B | Deloitte & Touche LLP | 8/16/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and updates to interim letter report. |
| 020B | Deloitte & Touche LLP | 8/16/2018 | VIOLA, LEAH | $295.00 | 0.1 | $29.50 | Prepare final exhibits. |
| 020B | Deloitte & Touche LLP | 8/16/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Complete letter report, email exchange with Ms. Stadler on timing of Order and response to Mr. Madron, review and respond to e-mail from Mr. Young. |
| 020B | Deloitte & Touche LLP | 8/16/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on responding to Richards Layton inquiry on status of report. |
| 020B | Deloitte & Touche LLP | 8/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review Deloitte draft letter report for 12th interim period. |
| 020B | Deloitte & Touche LLP | 9/2/2018 | ANDRES, CARLA | $410.00 | 0.6 | $246.00 | Draft letter report for final fee application. |
| 020B | Deloitte & Touche LLP | 9/4/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | File review and send follow up e-mail to Mr. Young seeking response to letter report. |
| 020B | Deloitte & Touche LLP | 9/6/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review and respond to e-mail from Mr. Young confirming resolution of twelfth letter report, drafting summary of resolution. |
| 020B | Deloitte & Touche LLP | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise draft final letter report. |
| 020B | Deloitte & Touche LLP | 9/7/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review and revise letter report, and circulate document for inclusion in Fee Committee materials. |
| 020B | Deloitte & Touche LLP | 9/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Final review of final letter report approved by the Fee Committee on September 14. |
| 020B | Deloitte & Touche LLP | 9/17/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Revise final letter report and e-mail to Mr. Young. |
| 020B | Deloitte & Touche LLP | 9/24/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Review and verify report to court on fee applications. |
| 020B | Deloitte & Touche LLP | 10/25/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Create final fee application exhibit for summary report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Prepare and verify summary exhibit D16 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| *020B* | *Deloitte & Touche LLP* | | *Matter Totals* | | *18.5* | *$7,986.50* | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/7/2018 | SCHMIDT, LINDA | $365.00 | 0.4 | $146.00 | Review and analyze professional's response to the letter report on 10th interim fee application and email exchange and telephone conference with Messrs. Tuttle and Karpuk on same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/7/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review draft negotiation summary. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/7/2018 | VIOLA, LEAH | $295.00 | 0.4 | $118.00 | Prepare tenth fee period negotiation summary. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/17/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review final fee application, confirm no twelfth interim application, and confirm missing electronic data from the eleventh and twelfth interim periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/24/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Initial review of fee and expense data for the eleventh and twelfth interim fee periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/25/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review email from Mr. Dalton on initial data analysis of Epiq's 11th interim fee application and initial review of same. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/25/2018 | DALTON, ANDY | $495.00 | 3.6 | $1,782.00 | Review, reconcile, and augment fee and expense data for the eleventh and twelfth interim periods. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 5/25/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the eleventh and twelfth interim period fees and expenses and draft related e-mail to Ms. Schmidt. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/30/2018 | BOUCHER, KATHLEEN | $225.00 | 1.4 | $315.00 | Prepare exhibits for draft letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/30/2018 | SCHMIDT, LINDA | $365.00 | 1.6 | $584.00 | Draft letter report on 11th interim and final fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/30/2018 | SCHMIDT, LINDA | $365.00 | 1.5 | $547.50 | Review and analyze time and expense entries supporting 11th interim and final fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/31/2018 | SCHMIDT, LINDA | $365.00 | 0.7 | $255.50 | Revise draft letter report on 11th interim and final fee applications, including revisions to supporting exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/31/2018 | DALTON, ANDY | $495.00 | 1.7 | $841.50 | Analyze and quantify fees resulting from billing rates in excess of approved/contract rate and create exhibit for the final application letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 7/31/2018 | VIOLA, LEAH | $295.00 | 1.1 | $324.50 | Update draft exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/10/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Final review and approval of draft report for inclusion in August 14 meeting materials. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/10/2018 | SCHMIDT, LINDA | $365.00 | 0.8 | $292.00 | Revise draft letter report on 11th interim fee application, including revisions to supporting exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/16/2018 | VIOLA, LEAH | $295.00 | 0.3 | $88.50 | Prepare final exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/17/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and updates to 11th interim letter report and exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review 11th interim letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/20/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Revise and complete letter report on 11th interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/20/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Email exchange with Mr. Tuttle on resolution of 11th interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/21/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Email exchange with Mr. Tuttle on resolution of 11th and 12th interim fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 8/21/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Draft negotiation summary for 11th and 12th interim fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/9/2018 | SCHMIDT, LINDA | $365.00 | 1.1 | $401.50 | Draft letter report on final fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/9/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review and revise draft entries on uncontested 12th interim and final fee application exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and updates to draft letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and approve final letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/14/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review final letter report on final fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 9/18/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Revise letter report on final fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/24/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Email Mr. Tuttle on summary of requested and approved fees and expenses. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/29/2018 | SCHMIDT, LINDA | $365.00 | 1.0 | $365.00 | Review and revise draft Exhibit D for final fee application summary report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 10/29/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Email exchange with Mr. Tuttle on summary chart of interim and final fee applications. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/1/2018 | SCHMIDT, LINDA | $365.00 | 0.7 | $255.50 | Review and revise draft Exhibit D19 for final fee application summary report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/1/2018 | STADLER, KATHERINE | $495.00 | 1.3 | $643.50 | Prepare and verify summary exhibit D19 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 11/5/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and revise draft summarizing fee committee reductions. |
| ***020C*** | ***EPIQ Bankruptcy Solutions, LLC*** | | ***Matter Totals*** | | ***21.9*** | ***$8,659.50*** | |
| 020E | Evercore Group LLC | 5/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Patel on Evercore issues. |
| 020E | Evercore Group LLC | 5/2/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review correspondence from Mr. Ying addressing monthly fees from September 2017 through March 2018. |
| 020E | Evercore Group LLC | 5/10/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | At the request of the Fee Committee, create a comparison chart of month-by-month payments and credits under the retention terms and under the proposed settlement terms. |
| 020E | Evercore Group LLC | 5/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review restated data provided by Evercore. |
| 020E | Evercore Group LLC | 5/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange messages with Mr. Patel on resolution. |
| 020E | Evercore Group LLC | 5/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on summary data requested and revisions to same. |
| 020E | Evercore Group LLC | 5/14/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin concerning addition to gross and net payment chart. |
| 020E | Evercore Group LLC | 5/14/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Create and verify summary to chart of gross and net payments and draft related e-mail to Mr. Gitlin. |
| 020E | Evercore Group LLC | 5/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange email with Mr. Patel on Evercore application. |
| 020E | Evercore Group LLC | 5/21/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Address Mr. Gitlin's questions about the final fee application. |
| 020E | Evercore Group LLC | 5/21/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Two telephone conferences with Mr. Williamson concerning the final fee application and information provided by Mr. Patel. |
| 020E | Evercore Group LLC | 5/21/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Patel concerning figures in the final fee application. |
| 020E | Evercore Group LLC | 5/21/2018 | DALTON, ANDY | $495.00 | 1.2 | $594.00 | Review and reconcile figures in the final fee application, spreadsheets provided by Mr. Patel, and underlying fee data. |
| 020E | Evercore Group LLC | 5/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Patel and Mr. Dalton on application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 5/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Review Evercore's final fee application, exchange telephone calls and email on final fee application with Mr. Patel. |
| 020E | Evercore Group LLC | 5/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Discussion with Mr. Gitlin on Evercore's final fee application. |
| 020E | Evercore Group LLC | 5/24/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Review November 2017 letter agreement confirming resolution of fee request and filing of final fee application. |
| 020E | Evercore Group LLC | 5/24/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review fee application for eleventh interim period. |
| 020E | Evercore Group LLC | 5/25/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review fee statements for September-December 2017 and January-March 2018 and filed final fee application. |
| 020E | Evercore Group LLC | 5/25/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review twelfth interim fee application. |
| 020E | Evercore Group LLC | 5/25/2018 | ANDRES, CARLA | $410.00 | 0.8 | $328.00 | Drafting letter report for eleventh interim period. |
| 020E | Evercore Group LLC | 5/30/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review interim and final fee applications and all electronic data received to date and draft e-mail to Mr. Patel requesting missing hours/fees data and missing expense data. |
| 020E | Evercore Group LLC | 5/30/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of September 2016 through March 2018 hours and expenses and draft related e-mail to Ms. Andres. |
| 020E | Evercore Group LLC | 5/30/2018 | DALTON, ANDY | $495.00 | 3.6 | $1,782.00 | Review, reconcile, and augment September 2016 through March 2018 hours/fee and expense data. |
| 020E | Evercore Group LLC | 5/30/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review e-mail from Mr. Dalton on electronic detail for Evercore Final Fee Application, prior fee arrangements, and specific issues relating to expenses and expense documentation. |
| 020E | Evercore Group LLC | 5/30/2018 | ANDRES, CARLA | $410.00 | 1.2 | $492.00 | Continue reviewing final fee application. |
| 020E | Evercore Group LLC | 5/30/2018 | ANDRES, CARLA | $410.00 | 1.8 | $738.00 | Drafting combined twelfth and final letter report. |
| 020E | Evercore Group LLC | 5/31/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on final fee application numerical discrepancy. |
| 020E | Evercore Group LLC | 5/31/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Quantify the Fee Committee's negotiated fee reductions and draft related e-mail to Mr. Gitlin. |
| 020E | Evercore Group LLC | 5/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange email with Mr. Gitlin on Evercore inquiry. |
| 020E | Evercore Group LLC | 5/31/2018 | ANDRES, CARLA | $410.00 | 1.2 | $492.00 | Review final fee application including all fee detail not previously submitted. |
| 020E | Evercore Group LLC | 5/31/2018 | ANDRES, CARLA | $410.00 | 0.9 | $369.00 | Analysis of request for "holdback" from prior interim fee periods. |
| 020E | Evercore Group LLC | 5/31/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Review and revise letter report for twelfth interim period. |
| 020E | Evercore Group LLC | 5/31/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | E-mails with Mr. Patel requesting further itemization and documentation of previously unsubmitted expenses in connection with final fee application. |
| 020E | Evercore Group LLC | 6/1/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Telephone conference and subsequent e-mail with Mr. Gitlin concerning quantification of negotiated fee reduction. |
| 020E | Evercore Group LLC | 6/1/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review all negotiation correspondence and charts to verify quantification of final fee reduction. |
| 020E | Evercore Group LLC | 6/29/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | E-mail staus update to working group for inclusion in July meeting materials. |
| 020E | Evercore Group LLC | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on letter report for twelfth interim fee period. |
| 020E | Evercore Group LLC | 7/6/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on timing of interim letter report and bifurcation from letter report on final fee applications. |
| 020E | Evercore Group LLC | 7/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Patel on receipt of subpoena for engagement documents and e-mail to Mr. Gitlin on same. |
| 020E | Evercore Group LLC | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review e-mail from Ms. Stadler on Evercore inquiry. |
| 020E | Evercore Group LLC | 7/16/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Evaluate inconsistency in final fee application calculations. |
| 020E | Evercore Group LLC | 9/10/2018 | ANDRES, CARLA | $410.00 | 1.5 | $615.00 | Analysis of fee statements identified in final fee application as interim fee applications. |
| 020E | Evercore Group LLC | 9/18/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Telephone Conference with Mr. Dalton to discuss reconciliation of interim and final fee applications and telephone call with Mr. Patel to resolve open fee and expense issues. |
| 020E | Evercore Group LLC | 9/18/2018 | ANDRES, CARLA | $410.00 | 0.9 | $369.00 | Drafting final letter report. |
| 020E | Evercore Group LLC | 9/18/2018 | ANDRES, CARLA | $410.00 | 1.9 | $779.00 | Review Evercore final fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 9/18/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Telephone conference with Ms. Andres and review draft letter report concerning final fee reconciliation. |
| 020E | Evercore Group LLC | 9/19/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review additional analysis from Mr. Dalton and letter agreement with Fee Committee resolving numerous interim periods. |
| 020E | Evercore Group LLC | 9/19/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Review correspondence, fee applications, and fee data to reconcile fee requests with the settlement terms, including related e-mail to Ms. Andres. |
| 020E | Evercore Group LLC | 9/20/2018 | DALTON, ANDY | $495.00 | 1.4 | $693.00 | Create and revise spreadsheet to reconcile all monthly and other fee payments per retention terms, per interim fee applications, and per the settlement agreement with the Fee Committee. |
| 020E | Evercore Group LLC | 9/24/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Review and respond to e-mail on contact from Mr. Patel. |
| 020E | Evercore Group LLC | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Ms. Andres on status of Evercore final fee application and letter report. |
| 020E | Evercore Group LLC | 9/25/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Telephone call with Mr. Patel to discuss timing of letter report and review e-mail from Ms. Stadler on same. |
| 020E | Evercore Group LLC | 10/15/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Telephone conference with Ms. Andres concerning reconciliation of final fee request. |
| 020E | Evercore Group LLC | 10/15/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Telephone call with Mr. Dalton and draft summary for letter report. |
| 020E | Evercore Group LLC | 10/15/2018 | ANDRES, CARLA | $410.00 | 1.3 | $533.00 | Revise final letter report. |
| 020E | Evercore Group LLC | 10/18/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review draft letter report for the final fee application and related reconciliation charts. |
| 020E | Evercore Group LLC | 10/19/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft e-mail to Ms. Andres and Mr. Dalton on documenting final resolution of Evercore application. |
| 020E | Evercore Group LLC | 10/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review and update to final letter report. |
| 020E | Evercore Group LLC | 10/26/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Create final fee application exhibit for summary report. |
| 020E | Evercore Group LLC | 10/29/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Verify and revise fee and expense figures in the draft exhibit to the Fee Committee Status Report. |
| 020E | Evercore Group LLC | 11/1/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Verifying reconciliation of Exhibit D17 to the Fee Committee status report. |
| 020E | Evercore Group LLC | 11/1/2018 | STADLER, KATHERINE | $495.00 | 1.5 | $742.50 | Prepare and verify summary exhibit D17 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| 020E | Evercore Group LLC | 11/5/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Telephone call with Mr. Kilbourne to discuss summary report and follow up e-mail providing background of expense award. |
| **020E** | **Evercore Group LLC** | | **Matter Totals** | | **33.2** | **$15,235.50** | |
| 020F | Filsinger Energy Partners | 5/17/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review final fee application and confirm fee requests and supporting data ended with the tenth interim fee period. |
| 020F | Filsinger Energy Partners | 7/31/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Calculate blended hourly rates from retention through the final fee application and confirm no hourly rate increases. |
| 020F | Filsinger Energy Partners | 9/7/2018 | STADLER, KATHERINE | $495.00 | 1.2 | $594.00 | Review final fee application, cross checking all applications and interim compensation orders for final fee reconciliation. |
| 020F | Filsinger Energy Partners | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Draft letter report on final fee application. |
| 020F | Filsinger Energy Partners | 9/8/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and updates to draft letter report. |
| 020F | Filsinger Energy Partners | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and approve revised final letter report for inclusion in September 14, 2018 meeting materials and e-mail exchange with Ms. Viola on verification of same. |
| 020F | Filsinger Energy Partners | 9/11/2018 | VIOLA, LEAH | $295.00 | 0.2 | $59.00 | Update final report. |
| 020F | Filsinger Energy Partners | 9/14/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Complete and execute final letter report, issuing same to retained professional. |
| 020F | Filsinger Energy Partners | 11/1/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Prepare and verify summary exhibit D18 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| **020F** | **Filsinger Energy Partners** | | **Matter Totals** | | **3.7** | **$1,737.50** | |
| 020I | Kirkland & Ellis LLP | 5/2/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review certificate of no objection for February and March 2018 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 5/2/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Analyze response to letter report for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/2/2018 | HANCOCK, MARK | $275.00 | 0.9 | $247.50 | Draft summary of response to letter report for eleventh interim fee application and negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 5/2/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Hwangpo and Ms. Yenamandra about response to letter report for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review professional's reply to letter report. |
| 020I | Kirkland & Ellis LLP | 5/4/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Additional analysis of response to letter report for eleventh interim fee application and negotiation summary. |
| 020I | Kirkland & Ellis LLP | 5/9/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about review of twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/9/2018 | DALTON, ANDY | $495.00 | 3.8 | $1,881.00 | Review, reconcile, and augment twelfth interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 5/9/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of the twelfth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 5/15/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review follow up data prepared in response to Mr. Gitlin's inquiry on Sassower and Sprayregen time. |
| 020I | Kirkland & Ellis LLP | 5/15/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review Elliott's omnibus objection to final fee applications. |
| 020I | Kirkland & Ellis LLP | 5/15/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Conference with Mr. Williamson about follow-up to response to letter report for the eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/15/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Analyze comparison of hours billed by Mr. Sprayregen and Mr. Sassower over all twelve interim fee applications. |
| 020I | Kirkland & Ellis LLP | 5/15/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Phone conference with Ms. Yenamandra about response to letter report for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/15/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about list of retained professionals. |
| 020I | Kirkland & Ellis LLP | 5/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Check data on Kirkland & Ellis time comparison and conference with Mr. Hancock on same. |
| 020I | Kirkland & Ellis LLP | 5/16/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about response to letter report for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Additional review of supervisory and administrative time exhibits. |
| 020I | Kirkland & Ellis LLP | 5/18/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about response to letter report for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Additional email and telephone call with Mr. Gitlin on Kirkland issues. |
| 020I | Kirkland & Ellis LLP | 5/21/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review negotiation summary and recommendations, incorporating same into e-mail update to Fee Committee seeking approval for final resolution of eleventh interim fee period issues and conference with Mr. Hancock on same. |
| 020I | Kirkland & Ellis LLP | 5/21/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Telephone conference with Ms. Stadler about negotiations for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/22/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Prepare update on negotiations for resolution of eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/23/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Conference with Ms. Stadler about negotiations for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/23/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Office conference with Mr. Hancock concerning eleventh interim period billing issues and negotiations. |
| 020I | Kirkland & Ellis LLP | 5/24/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Draft negotiation summary for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/24/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Correspond and telephone conference with Ms. Stadler and Mr. Williamson about status of negotiations for resolving eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/24/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Conferences and e-mail with Mr. Williamson and Mr. Hancock concerning eleventh interim negotiations. |
| 020I | Kirkland & Ellis LLP | 5/24/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review eleventh interim period negotiation summary and underlying exhibits. |
| 020I | Kirkland & Ellis LLP | 5/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Conference with Ms. Stadler and Mr. Hancock on resolution of Kirkland issues. |
| 020I | Kirkland & Ellis LLP | 5/25/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | E-mail exchange with Ms. Yenamandra and Mr. Hancock on eleventh interim fee application resolution and timing of summary report and e-mail exchange with Mr. Williamson on same. |
| 020I | Kirkland & Ellis LLP | 5/25/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Correspond with Ms. Stadler and Ms. Yenamandra about negotiations for eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 5/25/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review sixteenth supplemental declaration in support of retention. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 5/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange email with Mr. Kaplan on report and Kirkland status. |
| 020I | Kirkland & Ellis LLP | 5/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Stadler on status of Kirkland discussions. |
| 020I | Kirkland & Ellis LLP | 5/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Additional data confirmation on expenses of Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 5/29/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Mr. Williamson in response to his request for summary of negotiated resolution of eleventh interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/6/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Review twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/12/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review letter from Mr. Kieselstein to Court on allocation dispute. |
| 020I | Kirkland & Ellis LLP | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review twelfth interim fee application and final fee application. |
| 020I | Kirkland & Ellis LLP | 6/26/2018 | HANCOCK, MARK | $275.00 | 1.0 | $275.00 | Review twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 6/27/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | E-mail update to team on status of letter report for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/2/2018 | HANCOCK, MARK | $275.00 | 1.4 | $385.00 | Review twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/2/2018 | HANCOCK, MARK | $275.00 | 1.3 | $357.50 | Draft letter report for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/3/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Continue drafting letter report for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/3/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Continue reviewing twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and comment on draft letter report for twelfth interim fee period. |
| 020I | Kirkland & Ellis LLP | 7/7/2018 | BOUCHER, KATHLEEN | $225.00 | 0.5 | $112.50 | Review and updates to twelfth interim fee period letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 7/10/2018 | DALTON, ANDY | $495.00 | 3.9 | $1,930.50 | Quantify and chart final rate increase calculations, by timekeeper, from case filing through the effective date. |
| 020I | Kirkland & Ellis LLP | 7/11/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review e-mail from Mr. Kaplan listing issues and questions related to the twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review e-mail from Mr. Kaplan on twelfth interim fee period letter report. |
| 020I | Kirkland & Ellis LLP | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review e-mail from Mr. Kaplan on pending Kirkland report and recommend additions. |
| 020I | Kirkland & Ellis LLP | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review supplemental materials from Mr. Hancock on Kirkland letter report. |
| 020I | Kirkland & Ellis LLP | 7/12/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Analyze additional questions from Mr. Kaplan about twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/12/2018 | HANCOCK, MARK | $275.00 | 0.6 | $165.00 | Draft response to additional questions from Mr. Kaplan about twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/13/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Revise letter report for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review letter report revisions. |
| 020I | Kirkland & Ellis LLP | 7/14/2018 | HANCOCK, MARK | $275.00 | 0.7 | $192.50 | Revise letter report for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/16/2018 | VIOLA, LEAH | $295.00 | 0.4 | $118.00 | Prepare final twelfth fee period exhibits for report. |
| 020I | Kirkland & Ellis LLP | 7/17/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Sassower about letter report for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/27/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about exhibits to letter report for Twelfth Interim Fee Application. |
| 020I | Kirkland & Ellis LLP | 7/30/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about hearing attendance exhibit in letter report for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 7/31/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about final fee applications. |
| 020I | Kirkland & Ellis LLP | 8/1/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Correspond with Ms. Yenamandra about fees sought in final fee application and e-mail update to team about same. |
| 020I | Kirkland & Ellis LLP | 8/1/2018 | DALTON, ANDY | $495.00 | 1.3 | $643.50 | Create rate increase exhibit for the final fee period and calculate blended rates from retention through the final fee application. |
| 020I | Kirkland & Ellis LLP | 8/2/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Analyze letter in response to letter report for twelfth interim, draft negotiation summary about same. |
| 020I | Kirkland & Ellis LLP | 8/3/2018 | HANCOCK, MARK | $275.00 | 1.2 | $330.00 | Review compilation of all letter reports and response letters for all interim fee applications, per the request of Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.7 | $192.50 | Draft correspondence to Ms. Yenamandra about discrepancies in final fee application. |
| 020I | Kirkland & Ellis LLP | 8/6/2018 | HANCOCK, MARK | $275.00 | 1.0 | $275.00 | Review final fee application. |
| 020I | Kirkland & Ellis LLP | 8/7/2018 | HANCOCK, MARK | $275.00 | 1.9 | $522.50 | Review final fee application. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 8/7/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Correspond with Ms. Yenamandra about discrepancies in final fee application. |
| 020I | Kirkland & Ellis LLP | 8/8/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Office conference with Ms. Stadler about total fees and expenses requested in final fee application. |
| 020I | Kirkland & Ellis LLP | 8/8/2018 | HANCOCK, MARK | $275.00 | 2.2 | $605.00 | Correspond with Ms. Yenamandra about fees in final fee application. |
| 020I | Kirkland & Ellis LLP | 8/8/2018 | HANCOCK, MARK | $275.00 | 3.5 | $962.50 | Review final fee application. |
| 020I | Kirkland & Ellis LLP | 8/8/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Office conference with Mr. Hancock on final reconciliation figures for final fee application reporting. |
| 020I | Kirkland & Ellis LLP | 8/8/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and evaluate reconciliation chart for interim fee period requested/approved fees and expenses. |
| 020I | Kirkland & Ellis LLP | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange with Ms. Yenamandra on background information needed for 503(b) review process. |
| 020I | Kirkland & Ellis LLP | 8/9/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Draft summary of requested amounts in final fee application, correspond with Ms. Yenamandra about same, and revise letter report for final fee application. |
| 020I | Kirkland & Ellis LLP | 8/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Conference with Mr. Hancock on Kirkland review status. |
| 020I | Kirkland & Ellis LLP | 8/10/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Revisions to letter report for final fee application, confer with Mr. Williamson about negotiations for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/12/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review e-mail from Mr. Kaplan addressing concerns about the final fee application and related negotiations. |
| 020I | Kirkland & Ellis LLP | 8/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review supplemental Kirkland analysis. |
| 020I | Kirkland & Ellis LLP | 8/13/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on e-mail from Mr. Hancock addressing open issues in the twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/13/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review e-mail inquiry from Mr. Kaplan on proposed twelfth interim resolution and forward same to Mr. Hancock for comment. |
| 020I | Kirkland & Ellis LLP | 8/13/2018 | HANCOCK, MARK | $275.00 | 0.6 | $165.00 | Review and analyze questions from Mr. Kaplan about negotiations for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/13/2018 | HANCOCK, MARK | $275.00 | 1.1 | $302.50 | Draft response to questions from Mr. Kaplan about negotiations for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/13/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Separate correspondence with Mr. Gitlin and Ms. Stadler about questions from Mr. Kaplan about negotiations for twelfth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/14/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Ms. Yenamandra about amendment to order granting tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Conference with Mr. Hancock on final fee application. |
| 020I | Kirkland & Ellis LLP | 8/15/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Correspond with Ms. Yenamandra about amended order for tenth interim fee application and about amounts for final fee application. |
| 020I | Kirkland & Ellis LLP | 8/15/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Conference with Mr. Williamson about final fee application. |
| 020I | Kirkland & Ellis LLP | 8/16/2018 | DALTON, ANDY | $495.00 | 2.2 | $1,089.00 | Analyze exhibit E to the final fee application and compare/reconcile the hourly rates, hours, and fees billed with the electronic data. |
| 020I | Kirkland & Ellis LLP | 8/16/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Telephone conference with Ms. Stadler and Ms. Yenamandra to discuss status of final fee application. |
| 020I | Kirkland & Ellis LLP | 8/16/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Conference with Ms. Stadler to discuss draft letter report and continued analysis of final fee application. |
| 020I | Kirkland & Ellis LLP | 8/16/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Conference with Mr. Hancock on final fee application analysis and report. |
| 020I | Kirkland & Ellis LLP | 8/16/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Ms. Yenamandra and Mr. Hancock on timeline for issuance and conclusion of final reporting process. |
| 020I | Kirkland & Ellis LLP | 8/21/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about proposed order for amended tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/21/2018 | HANCOCK, MARK | $275.00 | 0.6 | $165.00 | Analyze fees for deposition preparation during tenth interim fee application. |
| 020I | Kirkland & Ellis LLP | 8/22/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review hearing preparation analysis and e-mail to Mr. Hancock with comments on same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 8/22/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Draft exhibit to analyze fees for preparing witnesses for depositions during the tenth interim fee period. |
| 020I | Kirkland & Ellis LLP | 8/22/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Draft analysis of fees for preparing witnesses for depositions during the tenth interim fee period. |
| 020I | Kirkland & Ellis LLP | 8/23/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Ms. Yenamandra on status of final fee application reporting process and post-effective date fee application fees. |
| 020I | Kirkland & Ellis LLP | 8/24/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Mr. Kaplan about analysis of fees for witness preparation during the tenth interim fee period. |
| 020I | Kirkland & Ellis LLP | 8/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls with Ms. Yenamandra on pre-hearing conference and post-March 9 invoices. |
| 020I | Kirkland & Ellis LLP | 9/1/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Review draft amended order for tenth interim fee application and correspond with Mr. Taousse about same. |
| 020I | Kirkland & Ellis LLP | 9/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review Ms. Stadler's email exchange with Debtors' local counsel on scheduling. |
| 020I | Kirkland & Ellis LLP | 9/11/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about final fee application. |
| 020I | Kirkland & Ellis LLP | 9/13/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review order approving revised fee and expense figures from the tenth interim period and revise requested/approved tracking charts. |
| 020I | Kirkland & Ellis LLP | 9/14/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about final fee application. |
| 020I | Kirkland & Ellis LLP | 9/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange email with Kirkland counsel on rate increase materials. |
| 020I | Kirkland & Ellis LLP | 9/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls with Ms. Yenamandra and Mr. Gitlin on Kirkland rate increase materials. |
| 020I | Kirkland & Ellis LLP | 9/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin and Ms. Yenamandra on rate increase materials. |
| 020I | Kirkland & Ellis LLP | 9/17/2018 | DALTON, ANDY | $495.00 | 4.7 | $2,326.50 | Revise master rate increase tracking spreadsheet and calculate annualized hourly rate increases for each timekeeper. |
| 020I | Kirkland & Ellis LLP | 9/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and email with Ms. Yenamandra on rate increase materials. |
| 020I | Kirkland & Ellis LLP | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and emails with Ms. Yenamandra on supplemental materials. |
| 020I | Kirkland & Ellis LLP | 9/20/2018 | HANCOCK, MARK | $275.00 | 5.9 | $1,622.50 | Analyze final fee application issues for Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 9/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Ms. Yenamandra on rate increase materials. |
| 020I | Kirkland & Ellis LLP | 9/21/2018 | HANCOCK, MARK | $275.00 | 2.0 | $550.00 | Analyze final fee application issues for Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 9/21/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review and revise attendance pivot tables created in response to Mr. Kaplan's information requests. |
| 020I | Kirkland & Ellis LLP | 9/22/2018 | HANCOCK, MARK | $275.00 | 1.1 | $302.50 | Draft memoranda on final fee application analysis for Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 9/22/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Analyze final fee application issues for Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 9/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email with Mr. Hancock on status of research and follow up memorandum. |
| 020I | Kirkland & Ellis LLP | 9/23/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | E-mail exchange with Mr. Williamson about final fee application analysis. |
| 020I | Kirkland & Ellis LLP | 9/24/2018 | HANCOCK, MARK | $275.00 | 4.8 | $1,320.00 | Continue analyzing final fee application issues for Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 9/25/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Create alternate database fee tables for entries related to the NextEra break up fee and draft related e-mail to Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 9/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls to Ms. Yenamandra on Kirkland rate increase questions and meeting. |
| 020I | Kirkland & Ellis LLP | 9/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Email and conferences with Mr. Hancock on rate increase issue and logistics. |
| 020I | Kirkland & Ellis LLP | 9/26/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Correspond with Mr. Williamson about analysis of final fee application and confer with Mr. Williamson about same. |
| 020I | Kirkland & Ellis LLP | 9/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Ms. Yenamandra on rate increase meeting. |
| 020I | Kirkland & Ellis LLP | 9/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Emails to and from Ms. Yenamandra on meeting schedule. |
| 020I | Kirkland & Ellis LLP | 10/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Yenamandra on rate increase meeting. |
| 020I | Kirkland & Ellis LLP | 10/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Assemble material for Kirkland fee conference. |
| 020I | Kirkland & Ellis LLP | 10/2/2018 | DALTON, ANDY | $495.00 | 3.9 | $1,930.50 | Perform additional analysis and calculations of hourly rate increases, including comparison analysis/calculations of Proskauer Rose rate increases. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 10/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Follow up telephone calls and email to and from Ms. Yenamandra for additional materials. |
| 020I | Kirkland & Ellis LLP | 10/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.8 | $1,053.00 | Attend Kirkland & Ellis presentation on rate increases. |
| 020I | Kirkland & Ellis LLP | 10/4/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review Debtwire report on hourly rate increases cited in the firm's rate increase presentation and correspondence. |
| 020I | Kirkland & Ellis LLP | 10/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review DebtWire report on rate comparisons for 2017. |
| 020I | Kirkland & Ellis LLP | 10/5/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Continuing reviewing final fee application issues at the request of Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 10/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Follow up emails to and from Ms. Yenamandra on rate data. |
| 020I | Kirkland & Ellis LLP | 10/5/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Prepare additional rate increase analysis requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/5/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Revise database tables related to fee entries describing the NextEra breakup fee. |
| 020I | Kirkland & Ellis LLP | 10/5/2018 | DALTON, ANDY | $495.00 | 3.8 | $1,881.00 | Perform additional rate increase analysis and calculations requested by Mr. Gitlin, including review of firm correspondence on rate increases and case phases. |
| 020I | Kirkland & Ellis LLP | 10/7/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Continue reviewing final fee application to respond to issues identified by Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 10/8/2018 | DALTON, ANDY | $495.00 | 4.4 | $2,178.00 | Analyze hourly rate increases and calculate annualized percentage increases during each of the phases identified by the firm. |
| 020I | Kirkland & Ellis LLP | 10/8/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Draft e-mail to Mr. Gitlin concerning chart of hourly rate increases by phase. |
| 020I | Kirkland & Ellis LLP | 10/9/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review request for hourly rate data from Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 10/9/2018 | DALTON, ANDY | $495.00 | 1.6 | $792.00 | Revise and verify chart of nominal and annual hourly rate increase percentages by phase. |
| 020I | Kirkland & Ellis LLP | 10/9/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin concerning hourly rate increases percentages by phase and the resulting fees. |
| 020I | Kirkland & Ellis LLP | 10/10/2018 | DALTON, ANDY | $495.00 | 5.1 | $2,524.50 | Calculate fees in excess of certain annualized hourly rate increases, by case phase, for partners and counsel. |
| 020I | Kirkland & Ellis LLP | 10/10/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin concerning his requested fee amounts resulting from annualized rate increases by case phase. |
| 020I | Kirkland & Ellis LLP | 10/11/2018 | DALTON, ANDY | $495.00 | 5.9 | $2,920.50 | Calculate and chart fees resulting from various annualized associate hourly rate increases by case phase as defined by Kirkland. |
| 020I | Kirkland & Ellis LLP | 10/11/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin providing the requested chart of fees resulting from associate hourly rate increases by case phase. |
| 020I | Kirkland & Ellis LLP | 10/12/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin concerning hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 10/12/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin concerning hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 10/12/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Office conference with Ms. Stadler concerning hourly rate increases and Mr. Gitlin's requested calculations. |
| 020I | Kirkland & Ellis LLP | 10/12/2018 | DALTON, ANDY | $495.00 | 4.9 | $2,425.50 | Perform additional associate hourly rate increase analysis and calculations for Mr. Gitlin and create charts quantifying fees resulting from various increase scenarios. |
| 020I | Kirkland & Ellis LLP | 10/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Assess Kirkland rate data requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/14/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review memorandum from Mr. Kaplan concerning hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 10/15/2018 | DALTON, ANDY | $495.00 | 4.2 | $2,079.00 | Analyze hourly rate increases and calculate annualized rate percentages and resulting fees. |
| 020I | Kirkland & Ellis LLP | 10/15/2018 | DALTON, ANDY | $495.00 | 3.3 | $1,633.50 | Continue calculations of fees in excess of certain annualized hourly rate caps and create charts for Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review latest Kirkland rate increase data and related email from Fee Committee members. |
| 020I | Kirkland & Ellis LLP | 10/16/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Ms. Stadler about review of final fee application. |
| 020I | Kirkland & Ellis LLP | 10/16/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin concerning hourly rate increases and related calculations. |
| 020I | Kirkland & Ellis LLP | 10/16/2018 | DALTON, ANDY | $495.00 | 2.6 | $1,287.00 | Perform additional hourly rate calculations and analysis requested by Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/16/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin summarizing additional hourly rate increase analysis. |
| 020I | Kirkland & Ellis LLP | 10/16/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Office conference with Ms. Stadler concerning Mr. Kaplan's memorandum on hourly rate increases and verification of figures in the memorandum. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 10/16/2018 | DALTON, ANDY | $495.00 | 3.9 | $1,930.50 | Identify attorneys with statistically significant hourly rate increase percentages and perform additional rate cap and fee calculations. |
| 020I | Kirkland & Ellis LLP | 10/17/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin concerning the latest hourly rate calculations. |
| 020I | Kirkland & Ellis LLP | 10/17/2018 | DALTON, ANDY | $495.00 | 3.4 | $1,683.00 | Perform additional hourly rate increase and resulting fee calculations. |
| 020I | Kirkland & Ellis LLP | 10/17/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Create additional hourly rate increase charts for the Fee Committee meeting, including related e-mail exchange with Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 10/17/2018 | HANCOCK, MARK | $275.00 | 2.7 | $742.50 | Analyze NextEra termination fee litigation hours and fees. |
| 020I | Kirkland & Ellis LLP | 10/17/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Correspond with Fee Committee about analysis of NextEra termination fee litigation hours and fees. |
| 020I | Kirkland & Ellis LLP | 10/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Review latest Kirkland rate increase data in response to Mr. Kaplan's request. |
| 020I | Kirkland & Ellis LLP | 10/18/2018 | DALTON, ANDY | $495.00 | 3.6 | $1,782.00 | Following the Fee Committee meeting, perform additional hourly rate calculations and create related charts for the Fee Committee conference call on October 19. |
| 020I | Kirkland & Ellis LLP | 10/18/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Draft memorandum to the Fee Committee concerning charts containing hourly rate increase calculations and resulting fees. |
| 020I | Kirkland & Ellis LLP | 10/18/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Revise analysis of NextEra termination fee litigation hours and fees. |
| 020I | Kirkland & Ellis LLP | 10/19/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Exchange e-mail with Mr. Kaplan concerning hourly rate increase calculations and resulting fees. |
| 020I | Kirkland & Ellis LLP | 10/19/2018 | DALTON, ANDY | $495.00 | 2.2 | $1,089.00 | Perform alternate hourly rate increase calculations following the Fee Committee conference call in preparation for conference call with Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 10/19/2018 | DALTON, ANDY | $495.00 | 1.9 | $940.50 | Calculate hourly rate increases and resulting fees based on parameters requested by Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 10/20/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Review e-mail from Mr. Kaplan concerning hourly rate increases and alternate calculations and review fee data in light of the additional requests. |
| 020I | Kirkland & Ellis LLP | 10/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone call and email exchange with Ms. Yenamandra on review status and data. |
| 020I | Kirkland & Ellis LLP | 11/6/2018 | DALTON, ANDY | $495.00 | 3.7 | $1,831.50 | Calculate effects of multiple hourly rate increase scenarios as requested by Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 11/7/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Ms. Yenamandra about final fee application. |
| 020I | Kirkland & Ellis LLP | 11/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review latest rate increase data and related email from Mr. Dalton and telephone conference with him on same. |
| 020I | Kirkland & Ellis LLP | 11/12/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Williamson concerning hourly rate increase calculations and chart for tomorrow's Fee Committee meeting. |
| 020I | Kirkland & Ellis LLP | 11/12/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Revise and verify figures in chart of fees from hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 11/12/2018 | DALTON, ANDY | $495.00 | 6.2 | $3,069.00 | Analyze, calculate, and chart additional hourly rate increase figures for partners and associates requested by Mr. Kaplan. |
| 020I | Kirkland & Ellis LLP | 11/13/2018 | DALTON, ANDY | $495.00 | 5.7 | $2,821.50 | Begin analysis and quantification of annual associate class advancement "step" rate increases throughout the chapter 11 proceedings. |
| 020I | Kirkland & Ellis LLP | 11/14/2018 | DALTON, ANDY | $495.00 | 9.3 | $4,603.50 | Analyze and quantify fees resulting from and percentage increases of associate "step" rate increases and chart results requested by Mr. Schepacarter. |
| 020I | Kirkland & Ellis LLP | 11/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Review latest Kirkland data requested by Fee Committee members and related telephone calls and emails to and from Mr. Gitlin and Mr. Schepacarter. |
| 020I | Kirkland & Ellis LLP | 11/19/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Telephone conference with Ms. Yenamandra about final fee application and revise final summary of reconciliation exhibit. |
| 020I | Kirkland & Ellis LLP | 11/26/2018 | HANCOCK, MARK | $275.00 | 2.3 | $632.50 | Review and revise final fee application exhibit. |
| 020I | Kirkland & Ellis LLP | 11/27/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Revise final fee application exhibit. |
| 020I | Kirkland & Ellis LLP | 11/29/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and approve final fee application reconciliation exhibit. |
| 020I | Kirkland & Ellis LLP | 11/29/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Ms. Yenamandra about exhibit for final fee application. |
| 020I | Kirkland & Ellis LLP | 12/3/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Correspond with Ms. Yenamandra about final fee application. |
| 020I | Kirkland & Ellis LLP | 12/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange telephone calls and emails with Ms. Yenamandra on final fee report. |
| 020I | Kirkland & Ellis LLP | 12/5/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and verify final reconciliation exhibit for final report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 12/5/2018 | HANCOCK, MARK | $275.00 | 0.9 | $247.50 | Revise final fee application exhibit. |
| 020I | Kirkland & Ellis LLP | 12/5/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Telephone conference and correspond with Ms. Yenamandra about final fee application exhibit. |
| 020I | Kirkland & Ellis LLP | 12/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review draft pleading from Ms. Yenamandra on post-effective date review and related telephone calls and email. |
| 020I | Kirkland & Ellis LLP | 12/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email from Kirkland on report draft. |
| 020I | Kirkland & Ellis LLP | 12/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Telephone call from Ms. Yenamandra on supplemental fee request. |
| 020I | Kirkland & Ellis LLP | 12/31/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Yenamandra on case status. |
| *020I* | *Kirkland & Ellis LLP* | | *Matter Totals* | | *181.4* | *$78,437.00* | |
| 020J | KPMG LLP | 5/11/2018 | DALTON, ANDY | $495.00 | 1.9 | $940.50 | Review, reconcile, and augment E-side first and final application fee and expense data. |
| 020J | KPMG LLP | 5/14/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the twelfth interim fees and expenses and draft related e-mail to Ms. Andres. |
| 020J | KPMG LLP | 5/14/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Review e-mail from Mr. Dalton confirming electronic fee detail and summary analysis and filed fee statement certificate. |
| 020J | KPMG LLP | 6/29/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | E-mail status update to working group for inclusion in July meeting materials. |
| 020J | KPMG LLP | 7/25/2018 | ANDRES, CARLA | $410.00 | 2.1 | $861.00 | Review of Fee Application. |
| 020J | KPMG LLP | 7/30/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Analysis of re-retention issue presented in final fee application. |
| 020J | KPMG LLP | 7/31/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Calculate blended rates for post T-side work through the final fee application and analyze different rates charged by firm timekeepers to confirm no post T-side rate increases. |
| 020J | KPMG LLP | 8/3/2018 | ANDRES, CARLA | $410.00 | 1.7 | $697.00 | Drafting letter report. |
| 020J | KPMG LLP | 8/6/2018 | ANDRES, CARLA | $410.00 | 2.2 | $902.00 | Review and revise letter report and exhibits. |
| 020J | KPMG LLP | 8/10/2018 | ANDRES, CARLA | $410.00 | 0.7 | $287.00 | Revisions to letter report for inclusion in Fee Committee materials. |
| 020J | KPMG LLP | 8/16/2018 | VIOLA, LEAH | $295.00 | 0.6 | $177.00 | Prepare final exhibits. |
| 020J | KPMG LLP | 8/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and updates to final letter report and exhibits. |
| 020J | KPMG LLP | 8/22/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Telephone call with Ms. Stadler to follow up on status of final letter report. |
| 020J | KPMG LLP | 8/22/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Mr. Bibby to provide data for tax purposes. |
| 020J | KPMG LLP | 8/22/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review request from KPMG for verification of fee award numbers and approve same to be provided to KPMG and telephone conference with Ms. Andres on report status. |
| 020J | KPMG LLP | 8/23/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Complete letter report and e-mail to Mr. Bibby and Ms. Campbell. |
| 020J | KPMG LLP | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review final letter report. |
| 020J | KPMG LLP | 8/24/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review and respond to inquiry from Ms. Campbell on final letter report. |
| 020J | KPMG LLP | 8/28/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review correspondence from Ms. Campbell responding to letter report and e-mail team on status. |
| 020J | KPMG LLP | 8/29/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Prepare negotiation summary for Fee Committee materials. |
| 020J | KPMG LLP | 9/3/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Campbell confirming receipt of response and recommended resolution. |
| 020J | KPMG LLP | 9/4/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Campbell confirming date of Fee Committee meeting. |
| 020J | KPMG LLP | 9/18/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review follow up e-mail from Ms. Campbell on Fee Committee review of negotiation summary. |
| 020J | KPMG LLP | 9/19/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review counter-proposal from professional to letter report deductions and draft e-mail to all Fee Committee members seeking authorization for final resolution of interim fee application, with follow up e-mail from Mr. Schepacarter. |
| 020J | KPMG LLP | 9/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review KPMG settlement materials and related e-mail to Fee Committee members from Ms. Stadler. |
| 020J | KPMG LLP | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review additional requested deduction from Mr. Schepacarter, revisions to report and exhibit to include post-Effective Date fees, revise report and exhibit consistent with same. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 9/25/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review fee and expense data and confirm figures for the Fee Committee Status Report. |
| 020J | KPMG LLP | 9/25/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Telephone call with Ms. Campbell to advise on agreed order, review and respond to inquiry from Ms. Campbell about hearing attendance. |
| 020J | KPMG LLP | 10/26/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Create final fee application exhibit for summary report. |
| 020J | KPMG LLP | 11/1/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Prepare and verify summary exhibit D11 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| *020J* | *KPMG LLP* | | *Matter Totals* | | *15.3* | *$6,538.50* | |
| 020P | Richards, Layton & Finger, PA | 5/4/2018 | DALTON, ANDY | $495.00 | 2.4 | $1,188.00 | Review, reconcile, and augment ninth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 5/7/2018 | DALTON, ANDY | $495.00 | 2.1 | $1,039.50 | Review, reconcile, and augment tenth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 5/7/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review certificate of no objection for February 2018 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 5/8/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Complete the reconciliation and augmentation of tenth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 5/8/2018 | DALTON, ANDY | $495.00 | 2.4 | $1,188.00 | Review, reconcile, and augment eleventh interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 5/9/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about review of ninth, tenth, eleventh, and twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 5/9/2018 | DALTON, ANDY | $495.00 | 1.6 | $792.00 | Review, reconcile, and augment twelfth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 5/9/2018 | DALTON, ANDY | $495.00 | 1.3 | $643.50 | Perform initial database analysis of the ninth through twelfth interim periods fees and expenses. |
| 020P | Richards, Layton & Finger, PA | 5/9/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Draft e-mail to Mr. Hancock concerning the ninth interim through twelfth interim fee and expense data. |
| 020P | Richards, Layton & Finger, PA | 5/14/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review certificate of no objection for March 2018 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 5/14/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Madron about ninth, tenth, eleventh, and twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 5/29/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review reply to majority creditors objection to final fee application. |
| 020P | Richards, Layton & Finger, PA | 5/31/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Madron on submission and entry of proposed order for eleventh interim fee period fees. |
| 020P | Richards, Layton & Finger, PA | 6/18/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Review ninth, tenth, eleventh, and twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 6/26/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Continue reviewing ninth, tenth, eleventh, and twelfth interim fee applications and final fee application. |
| 020P | Richards, Layton & Finger, PA | 7/3/2018 | HANCOCK, MARK | $275.00 | 1.8 | $495.00 | Draft letter report for ninth, tenth, eleventh, and twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 7/3/2018 | HANCOCK, MARK | $275.00 | 4.1 | $1,127.50 | Review ninth, tenth, eleventh, and twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review and revise letter report and exhibits on ninth through twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 7/7/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review and updates to ninth through twelfth interim fee period letter report and exhibits. |
| 020P | Richards, Layton & Finger, PA | 7/16/2018 | VIOLA, LEAH | $295.00 | 0.6 | $177.00 | Prepare final ninth through twelfth fee period exhibits for report. |
| 020P | Richards, Layton & Finger, PA | 7/17/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Madron about letter report for ninth, tenth, eleventh, and twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 7/31/2018 | DALTON, ANDY | $495.00 | 1.1 | $544.50 | Analyze and quantify fees resulting from hourly rate increases through the final fee period and create rate increase exhibit for the final application letter report. |
| 020P | Richards, Layton & Finger, PA | 8/1/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Mr. Madron about fees sought in final fee application. |
| 020P | Richards, Layton & Finger, PA | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Draft letter report for final fee application. |
| 020P | Richards, Layton & Finger, PA | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Madron about response to letter report for the ninth through twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 8/6/2018 | HANCOCK, MARK | $275.00 | 1.8 | $495.00 | Review final fee application. |
| 020P | Richards, Layton & Finger, PA | 8/9/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Revise letter report for final fee application. |
| 020P | Richards, Layton & Finger, PA | 8/20/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Madron about status of outstanding interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 9/1/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Draft negotiation summary for ninth through twelfth interim fee applications. |
| 020P | Richards, Layton & Finger, PA | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and approve 9th through 12th interim fee application negotiation summary. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 9/18/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Revise negotiation summary for ninth, tenth, eleventh, and twelfth interim letter reports and correspond with Mr. Madron about same. |
| 020P | Richards, Layton & Finger, PA | 9/19/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Madron about negotiations for ninth, tenth, eleventh, and twelfth interim letter reports. |
| 020P | Richards, Layton & Finger, PA | 10/12/2018 | BOUCHER, KATHLEEN | $225.00 | 0.7 | $157.50 | Review and updates to draft letter report. |
| 020P | Richards, Layton & Finger, PA | 10/15/2018 | HANCOCK, MARK | $275.00 | 0.7 | $192.50 | Revise letter report for final fee application. |
| 020P | Richards, Layton & Finger, PA | 11/1/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Prepare and verify summary exhibit D20 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| 020P | Richards, Layton & Finger, PA | 11/2/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review and revise exhibit for approval of final fee application. |
| **020P** | **Richards, Layton & Finger, PA** | | **Matter Totals** | | **28.3** | **$10,601.50** | |
| | | | | | | | |
| 020R | Thompson & Knight LLP | 5/17/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review final fee application and confirm missing electronic data from May 2016 through March 2018. |
| 020R | Thompson & Knight LLP | 5/25/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Ms. Liggins and Ms. McNulty on final fee data. |
| 020R | Thompson & Knight LLP | 5/30/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review filed response to the majority creditors preliminary objection to the final fee application. |
| 020R | Thompson & Knight LLP | 5/31/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review data submission in support of final fee application. |
| 020R | Thompson & Knight LLP | 6/8/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Review and reconcile LEDES data provided in support of the final fee application and draft e-mail to Ms. Stadler quantifying missing fee data. |
| 020R | Thompson & Knight LLP | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Follow-up e-mail to Ms. Parker on missing fee data in support of final fee application. |
| 020R | Thompson & Knight LLP | 7/11/2018 | DALTON, ANDY | $495.00 | 2.8 | $1,386.00 | Review, reconcile, and augment fee and expense data from May 2016 through March 2018. |
| 020R | Thompson & Knight LLP | 7/11/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of fees and expenses from May 2016 through March 2018 and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 020R | Thompson & Knight LLP | 7/31/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Analyze and quantify fees resulting from hourly rate increases through the final fee period and create rate exhibit for the final application letter report. |
| 020R | Thompson & Knight LLP | 8/8/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review last interim and final fee application. |
| 020R | Thompson & Knight LLP | 8/8/2018 | STADLER, KATHERINE | $495.00 | 3.8 | $1,881.00 | Review and electronic coding of fee and expense data. |
| 020R | Thompson & Knight LLP | 8/8/2018 | STADLER, KATHERINE | $495.00 | 1.3 | $643.50 | Designate and annotate coded data to mark exhibits in support of interim letter report. |
| 020R | Thompson & Knight LLP | 8/8/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Draft, review, and revise letter report. |
| 020R | Thompson & Knight LLP | 8/9/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review and updates to letter report and exhibits. |
| 020R | Thompson & Knight LLP | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise draft letter report and exhibits. |
| 020R | Thompson & Knight LLP | 8/9/2018 | VIOLA, LEAH | $295.00 | 0.6 | $177.00 | Update exhibits to final letter report. |
| 020R | Thompson & Knight LLP | 8/16/2018 | VIOLA, LEAH | $295.00 | 0.3 | $88.50 | Prepare final exhibits. |
| 020R | Thompson & Knight LLP | 8/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and update to final letter report and exhibits. |
| 020R | Thompson & Knight LLP | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review final letter report. |
| 020R | Thompson & Knight LLP | 8/23/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and execute final letter report on twelfth interim fee period application, forwarding same to Ms. McNulty and Ms. Liggins. |
| 020R | Thompson & Knight LLP | 9/10/2018 | STADLER, KATHERINE | $295.00 | 0.4 | $118.00 | Update final letter report. |
| 020R | Thompson & Knight LLP | 9/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and updates to draft letter report. |
| 020R | Thompson & Knight LLP | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Review final fee application, cross checking all applications and interim compensation orders for final fee reconciliation. |
| 020R | Thompson & Knight LLP | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Draft, review, and revise final letter report. |
| 020R | Thompson & Knight LLP | 9/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Final review of final letter report approved by the Fee Committee on September 14. |
| 020R | Thompson & Knight LLP | 9/17/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review, revise, and execute letter report on final fee application and e-mail to Ms. Liggins and Ms. McNulty on same. |
| 020R | Thompson & Knight LLP | 11/1/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Prepare and verify summary exhibit D12 to final fee report, reconciling all prior interim applications, adjustments, and orders to final fee request. |
| **020R** | **Thompson & Knight LLP** | | **Matter Totals** | | **17.0** | **$7,930.00** | |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 5/4/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in May 10 meeting materials. |
| 020U | Sullivan & Cromwell LLP | 5/4/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Prepare negotiation summary exhibit for 11th interim fee period. |
| 020U | Sullivan & Cromwell LLP | 5/4/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Receive and review correspondence from Sullivan & Cromwell in response to eleventh interim fee period letter report. |
| 020U | Sullivan & Cromwell LLP | 5/9/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Begin to review and reconcile twelfth interim fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 5/10/2018 | DALTON, ANDY | $495.00 | 1.3 | $643.50 | Complete the review, reconciliation, and augmentation of the twelfth interim fee and expense data. |
| 020U | Sullivan & Cromwell LLP | 5/10/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the twelfth interim fees and expenses and draft related e-mail to Ms. West. |
| 020U | Sullivan & Cromwell LLP | 5/10/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence with Ms. Kranzley on additional information needed on transitory litigation timekeepers during 11th interim fee period as requested by Fee Committee. |
| 020U | Sullivan & Cromwell LLP | 5/16/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email and phone call with Ms. Kranzley on 11th interim fee application. |
| 020U | Sullivan & Cromwell LLP | 5/21/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review negotiation summary and communications on meeting attendance, incorporating same into update e-mail to Fee Committee seeking approval for final resolution and conference with Ms. West on same. |
| 020U | Sullivan & Cromwell LLP | 5/21/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Conference and email with Ms. Stadler on additional information from Sullivan & Cromwell on litigation transitory timekeepers requested by fee committee. |
| 020U | Sullivan & Cromwell LLP | 5/21/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Prepare negotiation summary and email on response received from Sullivan & Cromwell on transitory timekeepers. |
| 020U | Sullivan & Cromwell LLP | 5/29/2018 | WEST, ERIN | $295.00 | 0.4 | $118.00 | Telephone call with Ms. Kranzley on 10th interim fee application resolution. |
| 020U | Sullivan & Cromwell LLP | 5/31/2018 | WEST, ERIN | $295.00 | 0.1 | $29.50 | Confirm final agreed reduction for 11th interim fee period for Sullivan & Cromwell. |
| 020U | Sullivan & Cromwell LLP | 6/27/2018 | WEST, ERIN | $295.00 | 3.5 | $1,032.50 | Review and code time entries in database for twelfth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 6/27/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence with Ms. Stadler on twelfth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 6/28/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Prepare memorandum on twelfth interim fee application. |
| 020U | Sullivan & Cromwell LLP | 6/29/2018 | BRELLENTHIN, PENNY | $225.00 | 0.8 | $180.00 | Draft eleventh interim fee application memo to Fee Committee. |
| 020U | Sullivan & Cromwell LLP | 7/9/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Revise draft memorandum to fee committee. |
| 020U | Sullivan & Cromwell LLP | 7/9/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Review and revise draft exhibit on vague time entries. |
| 020U | Sullivan & Cromwell LLP | 7/17/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence with Ms. Kranzley on agreement for 11th interim fee application. |
| 020U | Sullivan & Cromwell LLP | 7/30/2018 | DALTON, ANDY | $495.00 | 2.8 | $1,386.00 | Analyze and quantify fees resulting from hourly rate increases through the final fee period and create rate exhibit to the final application letter report. |
| 020U | Sullivan & Cromwell LLP | 7/31/2018 | WEST, ERIN | $295.00 | 1.0 | $295.00 | Review final fee application. |
| 020U | Sullivan & Cromwell LLP | 7/31/2018 | WEST, ERIN | $295.00 | 1.6 | $472.00 | Prepare exhibits and draft letter report on final fee application. |
| 020U | Sullivan & Cromwell LLP | 8/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Continue revisions to final letter report as a template and related telephone calls and emails with Mr. Gitlin. |
| 020U | Sullivan & Cromwell LLP | 8/8/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review draft final letter report and revisions to same from Mr. Williamson, inserting missing information as necessary. |
| 020U | Sullivan & Cromwell LLP | 8/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Revisions to draft letter report. |
| 020U | Sullivan & Cromwell LLP | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Additional review and revision of draft final letter report based on comments from Mr. Gitlin on same. |
| 020U | Sullivan & Cromwell LLP | 8/9/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Revise letter report on final fee application. |
| 020U | Sullivan & Cromwell LLP | 8/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Final review and approval of draft letter report for inclusion in August 14 meeting materials. |
| 020U | Sullivan & Cromwell LLP | 9/18/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Revise and verify hourly rate increase tracking spreadsheet. |
| 020U | Sullivan & Cromwell LLP | 9/25/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Review final letter report for final fee period. |
| 020U | Sullivan & Cromwell LLP | 9/26/2018 | WEST, ERIN | $295.00 | 0.7 | $206.50 | Review and verify draft final letter report and exhibit. |
| 020U | Sullivan & Cromwell LLP | 9/28/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Prepare exhibit to final letter report. |
| 020U | Sullivan & Cromwell LLP | 9/28/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Revise final letter report. |
| 020U | Sullivan & Cromwell LLP | 11/1/2018 | WEST, ERIN | $295.00 | 1.2 | $354.00 | Prepare exhibit D9 to final report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Verify summary exhibit D9 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| *020U* | *Sullivan & Cromwell LLP* | | *Matter Totals* | | *23.4* | *$8,657.00* | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/7/2018 | WEST, ERIN | $295.00 | 0.1 | $29.50 | Prepare update on status of negotiations for 11th interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/10/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Begin the review and reconciliation of twelfth interim fee and expense data, identify missing fees and expenses, and draft related e-mail to Ms. West. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/22/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email with Mr. Fink on data for 11th interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/25/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email with Mr. Fink on data for 12th interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/29/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the twelfth interim fees and expenses and draft related e-mail to Ms. West. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/29/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review supplemental February 2018 LEDES data provided by the firm. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 5/29/2018 | DALTON, ANDY | $495.00 | 2.0 | $990.00 | Review, reconcile, and augment fee and expense data for the twelfth interim period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/27/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Review and code time entries in database for twelfth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/27/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Prepare memorandum on twelfth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 6/27/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Draft e-mail to Ms. Stadler on memorandum on twelfth interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and revise memorandum to Fee Committee on twelfth interim fee period application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/9/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Review draft memorandum to fee committee and email correspondence with internal team on changes to draft. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/30/2018 | DALTON, ANDY | $495.00 | 2.3 | $1,138.50 | Analyze and quantify fees from hourly rate increases through the final fee period and create rate exhibit for the final application letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/30/2018 | WEST, ERIN | $295.00 | 1.6 | $472.00 | Review final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 7/30/2018 | WEST, ERIN | $295.00 | 1.7 | $501.50 | Prepare draft letter report and exhibits on final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/2/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and revise draft letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/9/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Revise letter report on final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Final review and approval of draft letter report for inclusion in August 14 meeting materials. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/21/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Revise letter report on final fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review final letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 8/24/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Revise letter report based on comments from Mr. Williamson and Mr. Gitlin. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/2/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence with Mr. Fink on final fee application. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 9/14/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email with Mr. Fink on uncontested fee hearing on final fee applications. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/1/2018 | WEST, ERIN | $295.00 | 0.9 | $265.50 | Prepare exhibit D6 to final report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Verify summary exhibit D6 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| *020V* | *Montgomery, McCracken, Walker & Rhoads, LLP* | | *Matter Totals* | | *14.4* | *$5,497.00* | |
| 020W | Cravath, Swaine & Moore LLP | 5/9/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review certificate of no objection for January, February, and March 2018 monthly fee statements. |
| 020W | Cravath, Swaine & Moore LLP | 5/12/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Gonzalez about electronic data for eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 5/14/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Ms. Gonzalez about electronic data for eighth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 5/15/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about review of the tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 5/15/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of the eleventh and twelfth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 020W | Cravath, Swaine & Moore LLP | 5/15/2018 | DALTON, ANDY | $495.00 | 2.7 | $1,336.50 | Review, reconcile, and augment fee and expense data for the eleventh and twelfth interim fee periods. |
| 020W | Cravath, Swaine & Moore LLP | 5/15/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Initial review of LEDES data for January through March. |
| 020W | Cravath, Swaine & Moore LLP | 6/6/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Review tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/24/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Continue reviewing tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/24/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Draft e-mail to Mr. Dalton about rate increases for tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/24/2018 | HANCOCK, MARK | $275.00 | 0.6 | $165.00 | Draft letter report for tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Continue drafting letter report for tenth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 6/25/2018 | STADLER, KATHERINE | $495.00 | 1.5 | $742.50 | Review and revise draft letter report on twelfth interim fee period and final fee period letter report, creating template language for other letter reports. |
| 020W | Cravath, Swaine & Moore LLP | 6/26/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Revise draft letter report for tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 6/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits for twelfth interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 6/26/2018 | VIOLA, LEAH | $295.00 | 0.2 | $59.00 | Prepare final eleventh and twelfth fee period exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 6/26/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and comment on revised interim fee period letter report. |
| 020W | Cravath, Swaine & Moore LLP | 7/16/2018 | VIOLA, LEAH | $295.00 | 0.1 | $29.50 | Prepare final eleventh fee period exhibits for report. |
| 020W | Cravath, Swaine & Moore LLP | 7/17/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Paskin about letter report for tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/18/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Paskin about letter report for tenth interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 7/25/2018 | DALTON, ANDY | $495.00 | 1.4 | $693.00 | Perform hourly rate analysis and quantification as part of the final fee application analysis. |
| 020W | Cravath, Swaine & Moore LLP | 8/1/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Create rate increase exhibit and calculate blended rates from retention through the final fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/3/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Review compilation of all letter reports and response letters for all interim fee applications, per the request of Mr. Kaplan. |
| 020W | Cravath, Swaine & Moore LLP | 8/5/2018 | HANCOCK, MARK | $275.00 | 1.3 | $357.50 | Draft letter report for final fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/5/2018 | HANCOCK, MARK | $275.00 | 1.4 | $385.00 | Review final fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Revise letter report for final fee application and correspond with Ms. Stadler about same. |
| 020W | Cravath, Swaine & Moore LLP | 8/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and comment on final letter report, e-mailing Mr. Hancock on same. |
| 020W | Cravath, Swaine & Moore LLP | 8/7/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Revise letter report for final fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Revisions to draft letter report. |
| 020W | Cravath, Swaine & Moore LLP | 8/9/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Revise letter report for final fee application. |
| 020W | Cravath, Swaine & Moore LLP | 8/10/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Revise report on final fee application. |
| 020W | Cravath, Swaine & Moore LLP | 9/18/2018 | DALTON, ANDY | $495.00 | 1.3 | $643.50 | Revise hourly rate tracking spreadsheet and calculate annualized rate increases by timekeeper. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 9/21/2018 | HANCOCK, MARK | $275.00 | 1.5 | $412.50 | Analyze final fee application issues for Mr. Kaplan. |
| 020W | Cravath, Swaine & Moore LLP | 9/22/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Analyze final fee application issues for Mr. Kaplan. |
| 020W | Cravath, Swaine & Moore LLP | 9/27/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Paskin on submission of 12th interim fee order under certification. |
| 020W | Cravath, Swaine & Moore LLP | 10/17/2018 | HANCOCK, MARK | $275.00 | 1.1 | $302.50 | Revise letter report for final fee application. |
| 020W | Cravath, Swaine & Moore LLP | 10/19/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Revise letter report for final fee application and correspond with Mr. Paskin about same. |
| 020W | Cravath, Swaine & Moore LLP | 10/22/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Paskin about final fee application. |
| 020W | Cravath, Swaine & Moore LLP | 11/1/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Verify summary exhibit D4 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| 020W | Cravath, Swaine & Moore LLP | 11/2/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review and revise exhibit for approval of final fee application. |
| **020W** | **Cravath, Swaine & Moore LLP** | | **Matter Totals** | | **21.7** | **$8,066.50** | |
| 020Y | Proskauer Rose LLP | 5/14/2018 | SCHMIDT, LINDA | $365.00 | 0.8 | $292.00 | Perform retrospective review of Proskauer's budgeted versus actual fees. |
| 020Y | Proskauer Rose LLP | 5/14/2018 | VIOLA, LEAH | $295.00 | 0.2 | $59.00 | Assist with preparation of budget analysis exhibit. |
| 020Y | Proskauer Rose LLP | 5/15/2018 | SCHMIDT, LINDA | $365.00 | 1.1 | $401.50 | Continue retrospective review of Proskauer's budgeted versus actual fees. |
| 020Y | Proskauer Rose LLP | 5/16/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Office conference with Ms. Schmidt on budgets. |
| 020Y | Proskauer Rose LLP | 5/16/2018 | SCHMIDT, LINDA | $365.00 | 0.4 | $146.00 | Revise chart with retrospective of Proskauer's budgeted-to-actual fees and conference with Ms. Stadler on same. |
| 020Y | Proskauer Rose LLP | 5/16/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Create blended rate and timekeeper by matter charts for use when analyzing the twelfth interim fees. |
| 020Y | Proskauer Rose LLP | 5/16/2018 | DALTON, ANDY | $495.00 | 2.8 | $1,386.00 | Review, reconcile, and augment twelfth interim fee and expense data. |
| 020Y | Proskauer Rose LLP | 5/16/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of the twelfth interim fees and expenses and draft related e-mail to Ms. Schmidt. |
| 020Y | Proskauer Rose LLP | 5/29/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Conference with Ms. Schmidt and voice message from Mr. Young on response to tenth interim letter report. |
| 020Y | Proskauer Rose LLP | 5/29/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Conference with Ms. Stadler on negotiations on Proskauer's 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 5/29/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Voicemail exchange with Mr. Young on the Fee Committee's letter report on Proskauer's 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 5/30/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Telephone conference with Mr. Young on process for resolving Proskauer's 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 5/31/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Telephone conference with Mr. Young on process for resolving Proskauer's 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 6/1/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Conference with Mr. Williamson on status of negotiations on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 6/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Ms. Schmidt on discussions with professional. |
| 020Y | Proskauer Rose LLP | 6/3/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Conference with Mr. Williamson on pending negotiations on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 6/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Ms. Schmidt concerning tenth interim fee application negotiations. |
| 020Y | Proskauer Rose LLP | 6/4/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Email exchange with Mr. Young on negotiations on 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 6/4/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Conference with Ms. Stadler in preparation for negotiations on the 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 6/4/2018 | SCHMIDT, LINDA | $365.00 | 0.7 | $255.50 | Conference with Mr. Young and Ms. Stadler on Proskauer's counterproposal for the 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 6/4/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Conference with Ms. Stadler on Proskauer's counterproposal. |
| 020Y | Proskauer Rose LLP | 6/4/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Telephone conference with Mr. Young and Ms. Schmidt on responses to tenth interim fee application letter report. |
| 020Y | Proskauer Rose LLP | 6/4/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Telephone conferences with Ms. Schmidt before and after conference with Mr. Young to develop recommendations for Fee Committee consideration. |
| 020Y | Proskauer Rose LLP | 6/5/2018 | SCHMIDT, LINDA | $365.00 | 0.4 | $146.00 | Draft negotiation summary for 10th interim fee application and forward same for June meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 6/6/2018 | VIOLA, LEAH | $295.00 | 0.5 | $147.50 | Prepare eleventh fee period negotiation summary. |
| 020Y | Proskauer Rose LLP | 6/8/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail tenth interim fee application negotiation summary to Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 6/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review data and draft and revise memorandum summarizing recommendations. |
| 020Y | Proskauer Rose LLP | 6/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Additional revisions to Proskauer memorandum and chart. |
| 020Y | Proskauer Rose LLP | 6/14/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review supplement to the final fee application. |
| 020Y | Proskauer Rose LLP | 6/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review final fee application disclosure supplement. |
| 020Y | Proskauer Rose LLP | 6/18/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review supplemental disclosure on comparable rates and e-mail exchange with Mr. Gitlin on same. |
| 020Y | Proskauer Rose LLP | 6/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review and summarize supplemental pleading and Proskauer fees. |
| 020Y | Proskauer Rose LLP | 6/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email exchange with Kirkland counsel on meetings to discuss Proskauer role. |
| 020Y | Proskauer Rose LLP | 6/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Conference call with Mr. Kaplan, Mr. Gitlin and Ms. Stadler on firm's role. |
| 020Y | Proskauer Rose LLP | 6/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Kaplan and Mr. Gitlin on firm's role as conflicts counsel. |
| 020Y | Proskauer Rose LLP | 6/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone calls and emails with Mr. Gitlin and Mr. Schepacarter on conflicts counsel role. |
| 020Y | Proskauer Rose LLP | 6/20/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin, Mr. Kaplan, and Mr. Williamson on firm's role as independent director counsel for EFH. |
| 020Y | Proskauer Rose LLP | 6/21/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Conference with Ms. Stadler on status of 10th interim fee application. |
| 020Y | Proskauer Rose LLP | 6/21/2018 | SCHMIDT, LINDA | $365.00 | 1.1 | $401.50 | Telephone conference with Mses. Stadler and Yenamandra and Messrs. Gitlin and Williamson on Proskauer role. |
| 020Y | Proskauer Rose LLP | 6/21/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Telephone conference with Ms. Stadler and Mr. Williamson on Proskauer rates disclosure. |
| 020Y | Proskauer Rose LLP | 6/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.1 | $643.50 | Meeting with Mr. Gitlin, Ms. Stadler, Ms. Schmidt and Ms. Yenamandra on independent director counsel role. |
| 020Y | Proskauer Rose LLP | 6/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Prepare outline for meeting with Mr. Gitlin and Ms. Yenamandra. |
| 020Y | Proskauer Rose LLP | 6/21/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Office conference with Ms. Schmidt on twelfth interim fee period status and preparations for call with Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 6/21/2018 | STADLER, KATHERINE | $495.00 | 1.1 | $544.50 | Participate telephonically in conference with Ms. Yenamandra, Mr. Gitlin, Mr. Williamson, and Ms. Schmidt on firm's role as independent director advisor. |
| 020Y | Proskauer Rose LLP | 6/22/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Conference with Mr. Williamson on rates disclosure and scope of work. |
| 020Y | Proskauer Rose LLP | 6/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Conference with Ms. Schmidt on scope of review. |
| 020Y | Proskauer Rose LLP | 7/12/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail exchange with Ms. Schmidt on instructions from Fee Committee on scheduling in person meeting. |
| 020Y | Proskauer Rose LLP | 7/12/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Email exchange with Ms. Stadler on Fee Committee deliberations of 10th interim fee application and exchange voice mail with Mr. Young on same. |
| 020Y | Proskauer Rose LLP | 7/13/2018 | DALTON, ANDY | $495.00 | 1.8 | $891.00 | Quantify and chart final fees resulting from hourly rate increases, by timekeeper, from retention through the effective date. |
| 020Y | Proskauer Rose LLP | 7/13/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Email exchange with Mr. Young on 10th interim fee application negotiations. |
| 020Y | Proskauer Rose LLP | 7/16/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Email to and telephone conference with Mr. Young on 10th interim fee application negotiations and proposed meeting with the Fee Committee. |
| 020Y | Proskauer Rose LLP | 7/16/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Leave voicemail for Ms. Stadler on proposed meeting between Fee Committee and Proskauer and timeline for review of 11th and final fee applications. |
| 020Y | Proskauer Rose LLP | 7/17/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Email exchange with Mr. Young on proposed meeting with the Fee Committee. |
| 020Y | Proskauer Rose LLP | 7/31/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review template letter report language for final fee application. |
| 020Y | Proskauer Rose LLP | 7/31/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Consider documents to include in preparation binder for Fee Committee meeting with professional. |
| 020Y | Proskauer Rose LLP | 8/1/2018 | SCHMIDT, LINDA | $365.00 | 3.3 | $1,204.50 | Review and analyze data supporting 11th interim application. |
| 020Y | Proskauer Rose LLP | 8/1/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Conference with Mr. Prinsen on review of expenses for 11th interim fee application. |
| 020Y | Proskauer Rose LLP | 8/1/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Create rate increase exhibit and calculate blended rates from retention through the final fee application. |
| 020Y | Proskauer Rose LLP | 8/1/2018 | PRINSEN, ADAM | $305.00 | 0.7 | $213.50 | Create exhibits for twelfth interim fee period letter report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 8/1/2018 | PRINSEN, ADAM | $305.00 | 1.4 | $427.00 | Draft section of letter report on expenses exhibits for twelfth interim fee period and edit exhibits as appropriate. |
| 020Y | Proskauer Rose LLP | 8/1/2018 | PRINSEN, ADAM | $305.00 | 0.1 | $30.50 | Conference with Ms. Schmidt on reviewing expenses for the twelfth interim fee period. |
| 020Y | Proskauer Rose LLP | 8/1/2018 | PRINSEN, ADAM | $305.00 | 0.9 | $274.50 | Review and code expenses for twelfth interim fee period in database. |
| 020Y | Proskauer Rose LLP | 8/2/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review and analyze data supporting 11th interim application. |
| 020Y | Proskauer Rose LLP | 8/2/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review eleventh interim application data. |
| 020Y | Proskauer Rose LLP | 8/2/2018 | PRINSEN, ADAM | $305.00 | 0.1 | $30.50 | Send email to Ms. Schmidt attaching expenses exhibits and corresponding letter report language for twelfth interim fee period. |
| 020Y | Proskauer Rose LLP | 8/2/2018 | PRINSEN, ADAM | $305.00 | 0.8 | $244.00 | Modify exhibits and corresponding language in the letter report. |
| 020Y | Proskauer Rose LLP | 8/7/2018 | SCHMIDT, LINDA | $365.00 | 0.4 | $146.00 | Review compilation of fee negotiation communications with Proskauer in advance of meeting with professional. |
| 020Y | Proskauer Rose LLP | 8/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | E-mail exchange with Ms. Schmidt on August 14 meeting. |
| 020Y | Proskauer Rose LLP | 8/8/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Email exchange with Mr. Williamson on Fee Committee meeting with professional. |
| 020Y | Proskauer Rose LLP | 8/9/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Email Messrs. Thomas and Young on details of meeting with the Fee Committee. |
| 020Y | Proskauer Rose LLP | 8/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.0 | $585.00 | Conference with Fee Committee members and Proskauer Rose representatives. |
| 020Y | Proskauer Rose LLP | 8/14/2018 | STADLER, KATHERINE | $495.00 | 1.0 | $495.00 | Meeting with Mr. Thomas, Mr. Young, Mr. Gitlin, Mr. Williamson, Mr. Kaplan, and Mr. Horton by phone, to discuss role of conflicts counsel to independent directors. |
| 020Y | Proskauer Rose LLP | 8/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Ms. Schmidt on status of Proskauer discussion. |
| 020Y | Proskauer Rose LLP | 8/20/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Conference with Mr. Williamson on Fee Committee meeting with Messrs. Thomas and Young. |
| 020Y | Proskauer Rose LLP | 8/29/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Conference with Ms. Schmidt on status of fee review for remaining interim and final fee applications. |
| 020Y | Proskauer Rose LLP | 8/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Conference with Ms. Schmidt on remaining interim and final fee applications. |
| 020Y | Proskauer Rose LLP | 9/6/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Conference with Ms. Stadler and Ms. Schmidt on potential duplication of services in Vistra dispute. |
| 020Y | Proskauer Rose LLP | 9/6/2018 | STADLER, KATHERINE | $495.00 | 1.0 | $495.00 | Conference with Ms. Schmidt on outstanding issues relating to 11th and 12th interim fee period applications and settlement recommendations. |
| 020Y | Proskauer Rose LLP | 9/6/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Conference with Mses. Schmidt and West on potential duplication of services in Vistra dispute. |
| 020Y | Proskauer Rose LLP | 9/6/2018 | SCHMIDT, LINDA | $365.00 | 1.0 | $365.00 | Conference with Ms. Stadler on outstanding issues relating to 11th and 12th interim fee period applications and settlement recommendations. |
| 020Y | Proskauer Rose LLP | 9/6/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Conference with Mses. Stadler and West on potential duplication of services in Vistra dispute. |
| 020Y | Proskauer Rose LLP | 9/9/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Revise tenth interim fee application negotiation summary. |
| 020Y | Proskauer Rose LLP | 9/9/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Review and analyze issues related to 10th interim fee application / 11th interim fee period. |
| 020Y | Proskauer Rose LLP | 9/10/2018 | VIOLA, LEAH | $295.00 | 0.3 | $88.50 | Compile key documents in preparation for final report. |
| 020Y | Proskauer Rose LLP | 9/11/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review memo from Ms. Stadler on issues raised by Mr. Kaplan related to final fee application. |
| 020Y | Proskauer Rose LLP | 9/12/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Young on eleventh interim fee period status. |
| 020Y | Proskauer Rose LLP | 9/13/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review email to Mr. Young on status of 11th interim fee application. |
| 020Y | Proskauer Rose LLP | 9/14/2018 | SCHMIDT, LINDA | $365.00 | 0.8 | $292.00 | Review and analyze global issues related to Proskauer's fees raised within Fee Committee. |
| 020Y | Proskauer Rose LLP | 9/17/2018 | DALTON, ANDY | $495.00 | 2.9 | $1,435.50 | Revise hourly rate tracking spreadsheet and calculate annualized rate increases by timekeeper. |
| 020Y | Proskauer Rose LLP | 9/18/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Complete annualized rate increase calculations by timekeeper. |
| 020Y | Proskauer Rose LLP | 9/18/2018 | SCHMIDT, LINDA | $365.00 | 1.0 | $365.00 | Review and analyze various issues raised by Fee Committee. |
| 020Y | Proskauer Rose LLP | 9/19/2018 | SCHMIDT, LINDA | $365.00 | 1.6 | $584.00 | Review and analyze various issues raised by Fee Committee. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 9/19/2018 | VIOLA, LEAH | $295.00 | 0.4 | $118.00 | Compile negotiation summaries and other interim documents in connection with final fee period review. |
| 020Y | Proskauer Rose LLP | 9/20/2018 | SCHMIDT, LINDA | $365.00 | 0.8 | $292.00 | Review and analyze various issues raised by Fee Committee. |
| 020Y | Proskauer Rose LLP | 9/20/2018 | SCHMIDT, LINDA | $365.00 | 0.8 | $292.00 | Review and revise draft memo on issues raised by Fee Committee. |
| 020Y | Proskauer Rose LLP | 9/20/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Telephone conference with Mr. Young on conflict issues related to SOLIC. |
| 020Y | Proskauer Rose LLP | 9/20/2018 | SCHMIDT, LINDA | $365.00 | 2.0 | $730.00 | Review and analyze fee and expense detail supporting 11th interim fee application. |
| 020Y | Proskauer Rose LLP | 9/20/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Draft letter report on 11th interim fee application. |
| 020Y | Proskauer Rose LLP | 9/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review Proskauer materials assembled at Mr. Kaplan's request. |
| 020Y | Proskauer Rose LLP | 9/21/2018 | HANCOCK, MARK | $275.00 | 1.8 | $495.00 | Analyze final fee application issues for Mr. Kaplan. |
| 020Y | Proskauer Rose LLP | 9/21/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review and revise draft memo on certain issues raised by Fee Committee related to Proskauer and other professionals' fees. |
| 020Y | Proskauer Rose LLP | 9/21/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Review and analyze issues raised by Fee Committee. |
| 020Y | Proskauer Rose LLP | 9/22/2018 | HANCOCK, MARK | $275.00 | 1.1 | $302.50 | Analyze final fee application issues for Mr. Kaplan. |
| 020Y | Proskauer Rose LLP | 9/24/2018 | SCHMIDT, LINDA | $365.00 | 1.5 | $547.50 | Review and analyze issues raised by Fee Committee. |
| 020Y | Proskauer Rose LLP | 9/25/2018 | PRINSEN, ADAM | $305.00 | 0.5 | $152.50 | Conference with Ms. Schmidt on analysis of Vistra related fees. |
| 020Y | Proskauer Rose LLP | 9/25/2018 | PRINSEN, ADAM | $305.00 | 5.8 | $1,769.00 | Review and analyze fee entries to identify Vistra related fees. |
| 020Y | Proskauer Rose LLP | 9/25/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Prepare for conference with Mr. Prinsen on identifying Vistra-related fees. |
| 020Y | Proskauer Rose LLP | 9/25/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Conference with Mr. Prinsen on review of Vistra related fees. |
| 020Y | Proskauer Rose LLP | 9/26/2018 | VIOLA, LEAH | $295.00 | 0.4 | $118.00 | Prepare twelfth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 9/26/2018 | DALTON, ANDY | $495.00 | 1.2 | $594.00 | Create and verify chart of hourly rate increases and calculations requested by Mr. Kaplan. |
| 020Y | Proskauer Rose LLP | 9/26/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Exchange e-mail with Mr. Kaplan concerning hourly rate increase chart. |
| 020Y | Proskauer Rose LLP | 9/26/2018 | DALTON, ANDY | $495.00 | 2.2 | $1,089.00 | Perform additional analysis and calculations of hourly rate increases from retention through confirmation. |
| 020Y | Proskauer Rose LLP | 9/26/2018 | PRINSEN, ADAM | $305.00 | 2.2 | $671.00 | Review and analyze fee database for all fee periods to identify Vistra related fees at Mr. Kaplan's request. |
| 020Y | Proskauer Rose LLP | 9/26/2018 | PRINSEN, ADAM | $305.00 | 0.4 | $122.00 | Draft summary of Vistra related fees. |
| 020Y | Proskauer Rose LLP | 9/26/2018 | SCHMIDT, LINDA | $365.00 | 1.1 | $401.50 | Review and revise Vistra fee exhibits. |
| 020Y | Proskauer Rose LLP | 10/5/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Amend fee entry data related to the NextEra breakup fee and create related database tables for further analysis. |
| 020Y | Proskauer Rose LLP | 10/9/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review analysis of independent director fee totals. |
| 020Y | Proskauer Rose LLP | 10/9/2018 | VIOLA, LEAH | $295.00 | 3.1 | $914.50 | Update final fee period exhibits. |
| 020Y | Proskauer Rose LLP | 10/10/2018 | VIOLA, LEAH | $295.00 | 0.8 | $236.00 | Update twelfth fee period exhibits. |
| 020Y | Proskauer Rose LLP | 10/11/2018 | SCHMIDT, LINDA | $365.00 | 3.9 | $1,423.50 | Revise letter report and draft exhibits on eleventh interim fee application. |
| 020Y | Proskauer Rose LLP | 10/12/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Revise final negotiation summary for 11th interim fee application. |
| 020Y | Proskauer Rose LLP | 10/12/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Draft and revise letter report on final fee application. |
| 020Y | Proskauer Rose LLP | 10/12/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Email to Mr. Schepacarter on overstaffing deductions. |
| 020Y | Proskauer Rose LLP | 10/12/2018 | STADLER, KATHERINE | $495.00 | 2.0 | $990.00 | Draft final letter report. |
| 020Y | Proskauer Rose LLP | 10/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review and revise draft final letter report. |
| 020Y | Proskauer Rose LLP | 10/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review latest data and analysis requested by Mr. Gitlin for Proskauer. |
| 020Y | Proskauer Rose LLP | 10/15/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Prepare final resolution recommendation memorandum and supporting materials as requested by Mr. Gitlin for October 18 meeting. |
| 020Y | Proskauer Rose LLP | 10/15/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and revise draft letter report on 11th interim fee application. |
| 020Y | Proskauer Rose LLP | 10/16/2018 | SCHMIDT, LINDA | $365.00 | 0.7 | $255.50 | Research substantive filings from the Vistra litigation in response to Fee Committee member request. |
| 020Y | Proskauer Rose LLP | 10/17/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Review email to Mr. Kaplan on Vistra litigation, review and analyze memorandum from Mr. Kaplan on rate issue. |
| 020Y | Proskauer Rose LLP | 10/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review additional memorandum from Mr. Kaplan on Proskauer data. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Review and analyze additional memoranda from Mr. Kaplan on various fee issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 10/18/2018 | SCHMIDT, LINDA | $365.00 | 1.8 | $657.00 | Review and analyze fees incurred on board-related activities across fee periods. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | SCHMIDT, LINDA | $365.00 | 3.2 | $1,168.00 | Draft fee exhibits on board-related activities and board meeting attendance. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | SCHMIDT, LINDA | $365.00 | 0.8 | $292.00 | Review and analyze draft exhibits on deposition and hearing attendance and related deductions. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Conference with Ms. Stadler on fees incurred on board-related activities and board meeting attendance. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conference with Ms. Schmidt on additional Proskauer analysis of hearing and deposition attendance and board meeting staffing. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | DALTON, ANDY | $495.00 | 1.1 | $544.50 | Perform various blended hourly rate calculations accounting for Fee Committee reductions. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Revise draft exhibit of Board Meeting attendance. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | VIOLA, LEAH | $295.00 | 4.5 | $1,327.50 | Prepare line-by-line comparison of deposition and hearing attendance time in Fee Committee reductions and UST's proposed additional reductions. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email from Ms. Stadler on additional Proskauer deductions and status. |
| 020Y | Proskauer Rose LLP | 10/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review Proskauer emails and materials from Mr. Kaplan. |
| 020Y | Proskauer Rose LLP | 10/20/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review status of interim and final applications. |
| 020Y | Proskauer Rose LLP | 10/20/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review memorandum from Mr. Kaplan concerning his recommended adjustments to the outstanding fee applications. |
| 020Y | Proskauer Rose LLP | 10/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email exchange with Mr. Kaplan on Proskauer issues. |
| 020Y | Proskauer Rose LLP | 10/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Telephone calls to Mr. Kaplan and Mr. Gitlin on Proskauer issues. |
| 020Y | Proskauer Rose LLP | 10/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email from Mr. Schepacarter on Proskauer and follow up. |
| 020Y | Proskauer Rose LLP | 10/22/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and comment on latest correspondence from Mr. Kaplan and responsive e-mail from Ms. Schmidt concerning overstaffing and duplication. |
| 020Y | Proskauer Rose LLP | 10/22/2018 | SCHMIDT, LINDA | $365.00 | 0.4 | $146.00 | Evaluate deposition and hearing attendance and related issues. |
| 020Y | Proskauer Rose LLP | 10/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email from Mr. Kaplan on Proskauer calculations. |
| 020Y | Proskauer Rose LLP | 10/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Evaluate Proskauer status and resolution. |
| 020Y | Proskauer Rose LLP | 10/25/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Email to Mr. Gitlin on deposition and hearing attendance. |
| 020Y | Proskauer Rose LLP | 10/29/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Mr.Gitlin on status of eleventh interim fee application. |
| 020Y | Proskauer Rose LLP | 10/29/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Review email from Mr. Thomas on conflicts issue. |
| 020Y | Proskauer Rose LLP | 11/5/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review and revise draft exhibit summarizing fee committee and other reductions. |
| 020Y | Proskauer Rose LLP | 11/13/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Calculate blended hourly rates and partner/associate ratios for Mr. Gitlin. |
| 020Y | Proskauer Rose LLP | 11/16/2018 | SCHMIDT, LINDA | $365.00 | 1.8 | $657.00 | Conferences with Ms. Stadler and detailed analysis on settlement approach. |
| 020Y | Proskauer Rose LLP | 11/16/2018 | SCHMIDT, LINDA | $365.00 | 0.1 | $36.50 | Email exchange with summary exhibits for 11th and 12th interim fee periods, conference with Mr. Williamson on settlement approach. |
| 020Y | Proskauer Rose LLP | 11/16/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Revise summary exhibits for 11th and 12th interim fee periods. |
| 020Y | Proskauer Rose LLP | 11/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Post-meeting review of Proskauer history and calculations. |
| 020Y | Proskauer Rose LLP | 11/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conferences with Ms. Schmidt on Proskauer discussions. |
| 020Y | Proskauer Rose LLP | 11/16/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conference with Mr. Young on final settlement proposal. |
| 020Y | Proskauer Rose LLP | 11/16/2018 | STADLER, KATHERINE | $495.00 | 1.8 | $891.00 | Conferences and detailed analysis with Ms. Schmidt on settlement approach. |
| 020Y | Proskauer Rose LLP | 11/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call from Mr. Gitlin on status of Proskauer discussions. |
| 020Y | Proskauer Rose LLP | 11/28/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone call from Mr. Gitlin on status of settlement discussions. |
| 020Y | Proskauer Rose LLP | 11/30/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review firm response to the Fee Committee settlement proposal and discuss with Mr. Williamson. |
| 020Y | Proskauer Rose LLP | 11/30/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review and analyze email from Mr. Young on settlement counteroffer. |
| 020Y | Proskauer Rose LLP | 11/30/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Review draft memorandum on Proskauer counteroffer. |
| 020Y | Proskauer Rose LLP | 11/30/2018 | STADLER, KATHERINE | $495.00 | 3.2 | $1,584.00 | Draft memorandum summarizing professional's final settlement proposal as requested by Mr. Gitlin, reviewing and revising same for forwarding, as draft, to Mr. Gitlin for approval. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 11/30/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review e-mail settlement proposal from Mr. Young, forwarding same to Mr. Gitlin and Fee Committee, with covering e-mail. |
| 020Y | Proskauer Rose LLP | 11/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review initial draft of summary response memorandum on professional's proposed resolution. |
| 020Y | Proskauer Rose LLP | 11/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Continued discussion and analysis of Proskauer data and status with Mr. Dalton. |
| 020Y | Proskauer Rose LLP | 11/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls with Mr. Gitlin on Proskauer data and status. |
| 020Y | Proskauer Rose LLP | 11/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review Proskauer correspondence on settlement. |
| 020Y | Proskauer Rose LLP | 12/1/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review memorandum to the Fee Committee contrasting the Fee Committee and firm settlement positions. |
| 020Y | Proskauer Rose LLP | 12/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.0 | $585.00 | Review supplemental analysis on Proskauer fees. |
| 020Y | Proskauer Rose LLP | 12/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and emails with Fee Committee members on Proskauer settlement. |
| 020Y | Proskauer Rose LLP | 12/2/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Revise memorandum summarizing professional's settlement proposal and forward to Fee Committee members by e-mail. |
| 020Y | Proskauer Rose LLP | 12/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review revised Proskauer data and settlement position. |
| 020Y | Proskauer Rose LLP | 12/3/2018 | SCHMIDT, LINDA | $365.00 | 2.0 | $730.00 | Review and analyze Proskauer's settlement proposal and memorandum to Fee Committee on same. |
| 020Y | Proskauer Rose LLP | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | E-mail exchanges and telephone calls with Fee Committee members on scheduling of call to discuss final resolution proposal and forwarding updated memorandum analyzing same. |
| 020Y | Proskauer Rose LLP | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review and revise memorandum summarizing settlement proposal, refine analysis, and forward same to Fee Committee members with covering e-mail. |
| 020Y | Proskauer Rose LLP | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise final report, incorporating most recent settlement proposal. |
| 020Y | Proskauer Rose LLP | 12/4/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Separate telephone conferences with Mr. Gitlin on settlement discussions and strategy, providing additional background information and data as requested. |
| 020Y | Proskauer Rose LLP | 12/4/2018 | VIOLA, LEAH | $295.00 | 0.5 | $147.50 | Attend telephone conference with Ms. Stadler, Mr. Dalton, Mr. Gitlin, Mr. Williamson and Ms. Schmidt on settlement proposal. |
| 020Y | Proskauer Rose LLP | 12/4/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Conference with Ms. Stadler on response to US Trustee inquiry on current settlement proposal. |
| 020Y | Proskauer Rose LLP | 12/4/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Telephone conference with Mr. Schepacarter and Ms. Stadler on analysis of current settlement proposal. |
| 020Y | Proskauer Rose LLP | 12/4/2018 | SCHMIDT, LINDA | $365.00 | 0.5 | $182.50 | Telephone conference with Mses. Stadler and Viola and Messers. Dalton, Gitlin and Williamson on professional's pending settlement proposal. |
| 020Y | Proskauer Rose LLP | 12/4/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Schepacarter and Ms. Schmidt on analysis of current settlement proposal. |
| 020Y | Proskauer Rose LLP | 12/4/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Office conferences with Ms. Schmidt on responses to U.S. Trustee inquiry on current settlement proposal. |
| 020Y | Proskauer Rose LLP | 12/5/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Multiple telephone conferences with Mr. Gitlin, Ms. Schmidt, and Mr. Williamson on settlement strategy. |
| 020Y | Proskauer Rose LLP | 12/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Telephone calls and emails with Mr. Gitlin on Proskauer's draft pleading. |
| 020Y | Proskauer Rose LLP | 12/5/2018 | SCHMIDT, LINDA | $365.00 | 0.2 | $73.00 | Telephone conference with Ms. Stadler and Messrs. Gitlin and Williamson on settlement strategy. |
| 020Y | Proskauer Rose LLP | 12/8/2018 | STADLER, KATHERINE | $495.00 | 1.2 | $594.00 | Review and revise final summary reconciliation exhibit to reflect final resolution. |
| 020Y | Proskauer Rose LLP | 12/9/2018 | STADLER, KATHERINE | $495.00 | 1.2 | $594.00 | Complete summary and reconciliation exhibit, forwarding to internal team for verification. |
| 020Y | Proskauer Rose LLP | 12/9/2018 | SCHMIDT, LINDA | $365.00 | 0.3 | $109.50 | Review email to Mr. Young on draft report on final fee application recommendations, including attachment. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 12/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Identify and reconcile exhibit discrepancy, completing same and verifying Exhibit A to final report. |
| *020Y* | *Proskauer Rose LLP* | | *Matter Totals* | | *128.4* | *$53,391.00* | |
| 20DD | Alix Partners | 5/16/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Create and reconcile twelfth interim fee data, perform initial database analysis, and draft related e-mail to Ms. West. |
| 20DD | Alix Partners | 6/26/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Review twelfth interim fee application and data. |
| 20DD | Alix Partners | 6/26/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Draft memorandum to fee committee on twelfth interim fee application recommendations. |
| 20DD | Alix Partners | 6/26/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email with Ms. Stadler on 12th interim fee application review and memorandum. |
| 20DD | Alix Partners | 6/26/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and respond to e-mail from Ms. West on twelfth interim fee application recommendation. |
| 20DD | Alix Partners | 7/9/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and approve memorandum on non-issuance of report and e-mail to Ms. West on same. |
| 20DD | Alix Partners | 7/23/2018 | WEST, ERIN | $295.00 | 1.7 | $501.50 | Review final fee application. |
| 20DD | Alix Partners | 7/23/2018 | WEST, ERIN | $295.00 | 1.0 | $295.00 | Prepare draft letter report on final fee application. |
| 20DD | Alix Partners | 7/30/2018 | DALTON, ANDY | $495.00 | 1.5 | $742.50 | Analyze and quantify fees resulting from hourly rate increases through the final fee period and create rate exhibit for the final application letter report. |
| 20DD | Alix Partners | 7/30/2018 | WEST, ERIN | $295.00 | 0.7 | $206.50 | Revise draft letter report on final fee application. |
| 20DD | Alix Partners | 8/9/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Revise letter report on final fee application. |
| 20DD | Alix Partners | 8/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Final review and approval of draft letter report for inclusion in August 14 meeting materials. |
| 20DD | Alix Partners | 8/21/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Revise letter report on final fee application. |
| 20DD | Alix Partners | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review final letter report. |
| 20DD | Alix Partners | 8/23/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and execute final fee application letter report and forward to Mr. Hollerbach. |
| 20DD | Alix Partners | 11/1/2018 | WEST, ERIN | $295.00 | 1.0 | $295.00 | Prepare exhibit D3 to final report. |
| 20DD | Alix Partners | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Verify summary exhibit D3 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| *20DD* | *Alix Partners* | | *Matter Totals* | | *10.0* | *$3,599.00* | |
| 20EE | Guggenheim Securities | 5/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review e-mail from Mr. Dalton on missing data. |
| 20EE | Guggenheim Securities | 5/2/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Draft e-mail to Mr. Williamson listing the additional information and data the Fee Committee needs to review the eleventh interim and final fee application. |
| 20EE | Guggenheim Securities | 5/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Call from Mr. Maxcy for Guggenheim on potential deadline extension. |
| 20EE | Guggenheim Securities | 5/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Maxcy on resolution. |
| 20EE | Guggenheim Securities | 5/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Maxcy on resolution. |
| 20EE | Guggenheim Securities | 5/14/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Initial review of twelfth interim electronic data. |
| 20EE | Guggenheim Securities | 5/14/2018 | DALTON, ANDY | $495.00 | 1.9 | $940.50 | Review, reconcile, and augment twelfth interim fee and expense data and confirm reconciliation of net Transaction Fee. |
| 20EE | Guggenheim Securities | 5/14/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of the twelfth interim fees and expenses and draft related e-mail to Ms. West. |
| 20EE | Guggenheim Securities | 5/14/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review final fee application and telephone call from Mr. Maxcy on it. |
| 20EE | Guggenheim Securities | 5/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call from Mr. Maxcy on final fee application. |
| 20EE | Guggenheim Securities | 5/29/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review fee applications and create chart of legal fees requested. |
| 20EE | Guggenheim Securities | 5/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and email with Mr. Schepacarter on expenses. |
| 20EE | Guggenheim Securities | 5/30/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Maxcy on authorization for filing of proposed eleventh interim fee period compensation order under certification. |
| 20EE | Guggenheim Securities | 5/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email from Mr. Schepacarter on Guggenheim resolution. |
| 20EE | Guggenheim Securities | 6/26/2018 | WEST, ERIN | $295.00 | 1.3 | $383.50 | Review twelfth interim fee application and code fee data. |
| 20EE | Guggenheim Securities | 6/26/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Review expense documentation for twelfth interim fee period. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 6/26/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Draft e-mail to Ms. Stadler on analysis of success fees in twelfth interim letter report or final letter report. |
| 20EE | Guggenheim Securities | 6/28/2018 | WEST, ERIN | $295.00 | 3.6 | $1,062.00 | Review and code time entries in database application for twelfth interim fee application. |
| 20EE | Guggenheim Securities | 6/28/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Review expense documentation provided in support of twelfth fee application. |
| 20EE | Guggenheim Securities | 6/28/2018 | WEST, ERIN | $295.00 | 1.3 | $383.50 | Prepare draft letter report on twelfth interim fee application. |
| 20EE | Guggenheim Securities | 7/7/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and updates to draft letter report for twelfth interim fee period. |
| 20EE | Guggenheim Securities | 7/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email from Mr. Maxcy for Guggenheim on status of discussions. |
| 20EE | Guggenheim Securities | 7/30/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Compute final application effective blended hourly rates (monthly fees and all fees). |
| 20EE | Guggenheim Securities | 7/31/2018 | WEST, ERIN | $295.00 | 1.6 | $472.00 | Prepare draft letter report on final fee application. |
| 20EE | Guggenheim Securities | 7/31/2018 | WEST, ERIN | $295.00 | 1.6 | $472.00 | Review final fee application. |
| 20EE | Guggenheim Securities | 8/2/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise draft final letter report. |
| 20EE | Guggenheim Securities | 8/9/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Revise letter report on final fee application. |
| 20EE | Guggenheim Securities | 8/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Final review and approval of draft letter report for inclusion in August 14 meeting materials. |
| 20EE | Guggenheim Securities | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and respond to e-mail inquiry from Mr. Kaplan on negotiated resolution of success fee. |
| 20EE | Guggenheim Securities | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review prior settlement discussion materials, letter reports, and background documents and summarize same for forwarding to Mr. Kaplan at his request. |
| 20EE | Guggenheim Securities | 9/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review Guggenheim materials assembled for Mr. Kaplan. |
| 20EE | Guggenheim Securities | 9/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email exchange with Mr. Gitlin on Mr. Kaplan's Guggenheim questions. |
| 20EE | Guggenheim Securities | 10/16/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Revise final letter report. |
| 20EE | Guggenheim Securities | 10/19/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Draft summary of remaining interim and final fee applications. |
| 20EE | Guggenheim Securities | 10/26/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email and telephone call with Mr. Maxcy on resolution of final fee application. |
| 20EE | Guggenheim Securities | 10/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange telephone calls and email with Mr. Maxcy on final report. |
| 20EE | Guggenheim Securities | 10/30/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Review e-mail from Mr. Maxcy and verify his final fee and expense figures through review of Fee Committee correspondence and underlying data. |
| 20EE | Guggenheim Securities | 11/1/2018 | WEST, ERIN | $295.00 | 1.6 | $472.00 | Prepare exhibit D5 to final report. |
| 20EE | Guggenheim Securities | 11/2/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Revise exhibit D5 to final report. |
| 20EE | Guggenheim Securities | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Verify summary exhibit D5 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| **20EE** | **Guggenheim Securities** | | **Matter Totals** | | **22.9** | **$8,538.50** | |
| 20GG | Stevens & Lee | 5/2/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review monthly fee statement for March 2018, drafting and forwarding letter of no objection to Mr. Huston. |
| 20GG | Stevens & Lee | 5/7/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Initial review of LEDES data for January through March. |
| 20GG | Stevens & Lee | 5/15/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about review of the eleventh interim fee application. |
| 20GG | Stevens & Lee | 5/15/2018 | DALTON, ANDY | $495.00 | 2.2 | $1,089.00 | Review, reconcile, and augment twelfth interim fee and expenses. |
| 20GG | Stevens & Lee | 5/15/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Perform initial database analysis of the twelfth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 20GG | Stevens & Lee | 5/25/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review certificate of no objection for March 2018 monthly fee statement. |
| 20GG | Stevens & Lee | 6/6/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review eleventh interim fee application. |
| 20GG | Stevens & Lee | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Review eleventh interim fee application and final fee application. |
| 20GG | Stevens & Lee | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Mr. Huston about amounts requested in final fee application. |
| 20GG | Stevens & Lee | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Draft letter report for eleventh interim fee application. |
| 20GG | Stevens & Lee | 6/26/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Analyze amount sought in final fee application. |
| 20GG | Stevens & Lee | 6/26/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Mr. Huston about reconciliation of final amount sought in final fee application. |
| 20GG | Stevens & Lee | 6/26/2018 | HANCOCK, MARK | $275.00 | 0.7 | $192.50 | Revise letter report for eleventh interim fee period. |
| 20GG | Stevens & Lee | 6/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and updates to draft letter report for twelfth interim fee period. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 7/13/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Huston about letter report for eleventh interim fee application. |
| 20GG | Stevens & Lee | 7/31/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Analyze and quantify fees resulting from hourly rate increases through the final fee period and create rate exhibit for the final application letter report. |
| 20GG | Stevens & Lee | 8/2/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Analyze letter in response to letter report for eleventh interim and correspond with Mr. Huston about same and analysis of final fee application. |
| 20GG | Stevens & Lee | 8/5/2018 | HANCOCK, MARK | $275.00 | 1.1 | $302.50 | Review final fee application. |
| 20GG | Stevens & Lee | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Draft letter report for final fee application. |
| 20GG | Stevens & Lee | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Huston about final fee application. |
| 20GG | Stevens & Lee | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Conference and e-mail exchange with Ms. Stadler about proposed amended final fee application. |
| 20GG | Stevens & Lee | 8/6/2018 | HANCOCK, MARK | $275.00 | 1.1 | $302.50 | Review proposed amended final fee application. |
| 20GG | Stevens & Lee | 8/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Conference with Mr. Hancock on proposed amendment to final fee report. |
| 20GG | Stevens & Lee | 8/7/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Revise letter report for final fee application. |
| 20GG | Stevens & Lee | 8/7/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Correspond with Mr. Huston about final fee application. |
| 20GG | Stevens & Lee | 8/9/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits. |
| 20GG | Stevens & Lee | 8/9/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Revise letter report for final fee application. |
| 20GG | Stevens & Lee | 8/10/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Revisions to letter report for final fee application. |
| 20GG | Stevens & Lee | 8/13/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review amended final fee application. |
| 20GG | Stevens & Lee | 8/16/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Huston about amended final fee application. |
| 20GG | Stevens & Lee | 8/22/2018 | HANCOCK, MARK | $275.00 | 1.4 | $385.00 | Revise letter report for final fee application. |
| 20GG | Stevens & Lee | 8/22/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Mr. Huston about negotiations for twelfth interim fee application. |
| 20GG | Stevens & Lee | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review final letter report. |
| 20GG | Stevens & Lee | 11/1/2018 | STADLER, KATHERINE | $495.00 | 1.0 | $495.00 | Prepare and verify summary exhibit D7 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| 20GG | Stevens & Lee | 11/2/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review and revise exhibit for approval of final fee application. |
| **20GG** | **Stevens & Lee** | | **Matter Totals** | | **15.6** | **$5,361.00** | |
| 20HH | Goldin & Associates | 5/3/2018 | ANDRES, CARLA | $410.00 | 1.3 | $533.00 | Review transcripts in connection with appointment of counsel and financial advisors for independent directors. |
| 20HH | Goldin & Associates | 5/8/2018 | ANDRES, CARLA | $410.00 | 1.9 | $779.00 | Draft summary report of engagement language and retention order comparing key points. |
| 20HH | Goldin & Associates | 5/10/2018 | ANDRES, CARLA | $410.00 | 1.1 | $451.00 | Prepare summary of January 2105 transcript key comments in connection with scope of retention and duplication of services by Independent Director professionals. |
| 20HH | Goldin & Associates | 5/11/2018 | ANDRES, CARLA | $410.00 | 0.8 | $328.00 | Begin analysis of prior interim period potential reductions to be considered in final determination of reasonableness and agreed revisions to compensation. |
| 20HH | Goldin & Associates | 5/11/2018 | ANDRES, CARLA | $410.00 | 0.8 | $328.00 | Prepare summary of prior interim period potential reductions to be considered in final determination of reasonableness and agreed revisions to compensation. |
| 20HH | Goldin & Associates | 5/16/2018 | DALTON, ANDY | $495.00 | 1.7 | $841.50 | Review, reconcile, and augment fee and expense data from September 2016 through March 2018. |
| 20HH | Goldin & Associates | 5/16/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Perform initial database analysis of fees and expenses from September 2016 through March 2018 and draft related e-mail to Ms. Andres. |
| 20HH | Goldin & Associates | 5/17/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review e-mail from Mr. Dalton regarding electronic detail, summary analysis, and review analysis of cumulative fees. |
| 20HH | Goldin & Associates | 5/25/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Review Majority Creditors' Preliminary Objection. |
| 20HH | Goldin & Associates | 6/29/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | E-mail status update for inclusion in July meeting materials. |
| 20HH | Goldin & Associates | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on letter report for twelfth interim fee period. |
| 20HH | Goldin & Associates | 7/16/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Office conference with Ms. Andres on final fee application review and reporting. |
| 20HH | Goldin & Associates | 7/16/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Office conference with Ms. Stadler to discuss alternative resolutions for final fee application. |
| 20HH | Goldin & Associates | 8/7/2018 | ANDRES, CARLA | $410.00 | 1.8 | $738.00 | Review fee applications. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 8/8/2018 | ANDRES, CARLA | $410.00 | 1.9 | $779.00 | Prepare summary of proposed resolution of final fee application. |
| 20HH | Goldin & Associates | 8/8/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Analysis of fee summary and communications between Messrs. Prager and Gitlin discussing fee agreements. |
| 20HH | Goldin & Associates | 8/8/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Draft e-mail to Ms. Andres on status of final fee application, supplemental fees requested, and documents for inclusion in meeting materials. |
| 20HH | Goldin & Associates | 8/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email exchange between Ms. Stadler and Ms. Andres on Goldin review status. |
| 20HH | Goldin & Associates | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Ms. Andres on status of final letter report and meeting agenda. |
| 20HH | Goldin & Associates | 8/9/2018 | ANDRES, CARLA | $410.00 | 1.4 | $574.00 | Review and revise outline of fee application alternate resolutions. |
| 20HH | Goldin & Associates | 8/9/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Communications with Ms. Stadler relating to summary of alternate resolutions. |
| 20HH | Goldin & Associates | 8/15/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Review fee Committee instruction on draft letter report for final fee period. |
| 20HH | Goldin & Associates | 8/21/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review internal summary of status of all letter reports. |
| 20HH | Goldin & Associates | 8/30/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Prepare materials for final fee approval at upcoming Fee Committee meeting. |
| 20HH | Goldin & Associates | 9/10/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review final fee application. |
| 20HH | Goldin & Associates | 9/10/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review and revise interim letter report and draft final letter report. |
| 20HH | Goldin & Associates | 9/11/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Two telephone conferences with Ms. Andres concerning the reconciliation of interim and final fee requests. |
| 20HH | Goldin & Associates | 9/11/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Review draft letter report and memorandum from Ms. Andres, final fee application and electronic data to reconcile interim and final fee requests. |
| 20HH | Goldin & Associates | 9/11/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Separate communications with Ms. Stadler and Mr. Dalton to discuss request for final letter report, confirm negotiation history, and reconcile final fee request. |
| 20HH | Goldin & Associates | 9/11/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review previous negotiations and summary of applicable credits and agreed monthly fees. |
| 20HH | Goldin & Associates | 9/11/2018 | ANDRES, CARLA | $410.00 | 0.6 | $246.00 | Review and revise draft final letter report. |
| 20HH | Goldin & Associates | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conference with Ms. Andres on draft final letter report and review and revise same for inclusion in September 14, 2018 meeting materials. |
| 20HH | Goldin & Associates | 9/14/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review and revise final letter report and leave detailed voice message for Mr. Prager on same. |
| 20HH | Goldin & Associates | 9/14/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Revise letter report and e-mail to Mr. Prager. |
| 20HH | Goldin & Associates | 9/21/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Conference call with Messrs. Prager and Dalton and Ms. Stadler to resolve final fee application and letter report. |
| 20HH | Goldin & Associates | 9/21/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review e-mail from Mr. Prager and telephone conference with him, Mr. Dalton, and Ms. Andres on proposal for final resolution of seventh interim fee application. |
| 20HH | Goldin & Associates | 9/21/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Telephone conference with Mr. Prager, Ms. Stadler, and Ms. Andres to resolve and reconcile the final fee payment, and review subsequent e-mail from Mr. Prager confirming the resolution terms. |
| 20HH | Goldin & Associates | 9/21/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Review correspondence, fee applications, and fee data in preparation for conference call with Mr. Prager to resolve and reconcile the final fee request. |
| 20HH | Goldin & Associates | 9/24/2018 | STADLER, KATHERINE | $495.00 | 1.7 | $841.50 | Review all previously filed interim fee requests, simultaneously drafting insertion for 12th interim fee period summary report documenting final resolution of flat monthly fee request. |
| 20HH | Goldin & Associates | 9/24/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review draft status report language describing the final fee resolution and related correspondence. |
| 20HH | Goldin & Associates | 9/24/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review and comment on Court status report. |
| 20HH | Goldin & Associates | 9/26/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Prager on approval of report language and submitted form of order for twelfth interim fee period application. |
| 20HH | Goldin & Associates | 9/26/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Review communications with Mr. Prager and Ms. Stadler confirming proposed order. |
| 20HH | Goldin & Associates | 9/28/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Prager on entry of interim compensation order. |
| 20HH | Goldin & Associates | 10/26/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Create final fee application exhibit for summary report. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 10/29/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and verify fee and expense figures in draft exhibit to the Fee Committee Status Report. |
| 20HH | Goldin & Associates | 11/1/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Prepare and verify summary exhibit D8 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| *20HH* | *Goldin & Associates* | | *Matter Totals* | | *26.2* | *$11,499.00* | |
| 20II | SOLIC Capital Advisors, LLC | 5/1/2018 | DALTON, ANDY | $495.00 | 1.5 | $742.50 | Review, reconcile, and augment twelfth interim fee data. |
| 20II | SOLIC Capital Advisors, LLC | 5/1/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the twelfth interim fees and draft related e-mail to Ms. Andres. |
| 20II | SOLIC Capital Advisors, LLC | 5/3/2018 | ANDRES, CARLA | $410.00 | 1.2 | $492.00 | Review transcripts and related filings in connection with appointment of counsel and financial advisors for independent directors. |
| 20II | SOLIC Capital Advisors, LLC | 5/3/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Designate exhibits for eleventh interim fee period, reviewing uploaded electronic detail and summary of preliminary analysis. |
| 20II | SOLIC Capital Advisors, LLC | 5/3/2018 | ANDRES, CARLA | $410.00 | 0.6 | $246.00 | Review twelfth interim fee application and time detail. |
| 20II | SOLIC Capital Advisors, LLC | 5/4/2018 | VIOLA, LEAH | $295.00 | 0.6 | $177.00 | Prepare eleventh fee period exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 5/7/2018 | ANDRES, CARLA | $410.00 | 0.8 | $328.00 | Review and revise exhibits for eleventh fee period. |
| 20II | SOLIC Capital Advisors, LLC | 5/7/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Revision to letter report. |
| 20II | SOLIC Capital Advisors, LLC | 5/8/2018 | ANDRES, CARLA | $410.00 | 0.9 | $369.00 | Draft summary report of engagement language and retention order comparing key points. |
| 20II | SOLIC Capital Advisors, LLC | 5/9/2018 | ANDRES, CARLA | $410.00 | 0.6 | $246.00 | Revise letter report for eleventh interim period. |
| 20II | SOLIC Capital Advisors, LLC | 5/11/2018 | ANDRES, CARLA | $410.00 | 1.1 | $451.00 | Prepare summary of prior interim period potential reductions to be considered in final determination of reasonableness. |
| 20II | SOLIC Capital Advisors, LLC | 5/11/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Begin analysis of prior interim period potential reductions to be considered in final determination of reasonableness. |
| 20II | SOLIC Capital Advisors, LLC | 5/21/2018 | VIOLA, LEAH | $295.00 | 0.7 | $206.50 | Prepare twelfth fee period draft exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 5/21/2018 | ANDRES, CARLA | $410.00 | 1.0 | $410.00 | Review and revise summary of defined terms in engagement letter and retention order and related documents in connection with letter report on final fee application. |
| 20II | SOLIC Capital Advisors, LLC | 5/23/2018 | ANDRES, CARLA | $410.00 | 1.9 | $779.00 | Review and revise exhibits, including summary of considerations from prior interim periods, in connection with letter report on final fee application. |
| 20II | SOLIC Capital Advisors, LLC | 5/24/2018 | ANDRES, CARLA | $410.00 | 2.1 | $861.00 | Review and revise twelfth and final letter report. |
| 20II | SOLIC Capital Advisors, LLC | 5/24/2018 | ANDRES, CARLA | $410.00 | 1.7 | $697.00 | Review and revise letter report, including exhibits, for eleventh interim period. |
| 20II | SOLIC Capital Advisors, LLC | 5/29/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review and revise exhibits to letter report. |
| 20II | SOLIC Capital Advisors, LLC | 5/30/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with professional on authorization for filing of proposed eleventh interim fee period compensation order under certification. |
| 20II | SOLIC Capital Advisors, LLC | 5/30/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Respond to Mr. Luria on propriety of certification of counsel. |
| 20II | SOLIC Capital Advisors, LLC | 6/29/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Draft list of open issues for eleventh and twelfth interim letter reports, e-mail staus update to working group for inclusion in July meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 7/6/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | E-mail exchange with Ms. Stadler on letter report for eleventh interim period and addressing bifurcation. |
| 20II | SOLIC Capital Advisors, LLC | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review narrative description of open issues, review and revise ninth interim letter report and exhibits, and e-mail to Ms. Andres on same. |
| 20II | SOLIC Capital Advisors, LLC | 7/9/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Prepare update on report status, circulate draft document, and review final draft for inclusion in Fee Committee materials. |
| 20II | SOLIC Capital Advisors, LLC | 7/9/2018 | ANDRES, CARLA | $410.00 | 0.6 | $246.00 | Additional revisions to letter report and exhibits for inclusion in Fee Committee materials. |
| 20II | SOLIC Capital Advisors, LLC | 7/16/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Office conference with Ms. Andres on final review and reporting. |
| 20II | SOLIC Capital Advisors, LLC | 7/16/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Conference with Ms. Stadler to discuss interim and final letter reports and open issues. |
| 20II | SOLIC Capital Advisors, LLC | 8/8/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on status of final fee application and materials for inclusion in August 14 meeting materials. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 8/9/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Review email from Ms. Stadler and prior Fee Committee materials to address question on letter report. |
| 20II | SOLIC Capital Advisors, LLC | 8/13/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review follow-up e-mail question list from Mr. Kaplan, forwarding same to Ms. Andres for review and comment. |
| 20II | SOLIC Capital Advisors, LLC | 8/14/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Review instructions from prior Fee Committee meeting. |
| 20II | SOLIC Capital Advisors, LLC | 8/15/2018 | ANDRES, CARLA | $410.00 | 0.8 | $328.00 | Complete letter report in accordance with Fee Committee instruction. |
| 20II | SOLIC Capital Advisors, LLC | 8/16/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and updates to final letter report and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 8/16/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Complete letter report and e-mail letter report to Mr. Luria. |
| 20II | SOLIC Capital Advisors, LLC | 8/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review draft letter report for 12th interim period. |
| 20II | SOLIC Capital Advisors, LLC | 9/2/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Drafting letter report. |
| 20II | SOLIC Capital Advisors, LLC | 9/4/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Review and revise letter report. |
| 20II | SOLIC Capital Advisors, LLC | 9/5/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review letter report and circulate draft. |
| 20II | SOLIC Capital Advisors, LLC | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Review and revise twelfth interim fee period letter report. |
| 20II | SOLIC Capital Advisors, LLC | 9/10/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Revise letter report to incorporate requested revisions. |
| 20II | SOLIC Capital Advisors, LLC | 9/11/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits. |
| 20II | SOLIC Capital Advisors, LLC | 9/14/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review, revise, and authorize issuance of twelfth interim fee period letter report. |
| 20II | SOLIC Capital Advisors, LLC | 9/14/2018 | ANDRES, CARLA | $410.00 | 0.6 | $246.00 | Revisions to letter report and e-mail to Mr. Luria. |
| 20II | SOLIC Capital Advisors, LLC | 9/17/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Communications from Mr. Williamson providing comments to letter report and respond. |
| 20II | SOLIC Capital Advisors, LLC | 9/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review and comment on final report for SOLIC. |
| 20II | SOLIC Capital Advisors, LLC | 9/18/2018 | ANDRES, CARLA | $410.00 | 1.0 | $410.00 | Additional revisions to letter report and circulate for final approval. |
| 20II | SOLIC Capital Advisors, LLC | 9/20/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Evaluate potential resolution prior to October hearing. |
| 20II | SOLIC Capital Advisors, LLC | 9/20/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and revise draft final letter report, and office conference with Mr. Williamson on next steps. |
| 20II | SOLIC Capital Advisors, LLC | 9/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Additional revisions to SOLIC report and conference with Ms. Stadler on same. |
| 20II | SOLIC Capital Advisors, LLC | 9/24/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review e-mail from Mr. Luria responding to proposal. |
| 20II | SOLIC Capital Advisors, LLC | 9/25/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review response of retained professional to letter report on tenth interim (12th interim fee period) letter report and e-mail to Ms. Andres with instructions for inclusion in October 18 meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 9/25/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | E-mail with Ms. Stadler in connection with Mr. Luria's response. |
| 20II | SOLIC Capital Advisors, LLC | 9/26/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Review tenth interim fee application (for twelfth interim fee period), letter report on same, and professional's counter proposal, returning voice message from Mr. Luria on status of application and schedule for final approval and e-mailing update to Ms. Andres on same. |
| 20II | SOLIC Capital Advisors, LLC | 9/26/2018 | ANDRES, CARLA | $410.00 | 0.3 | $123.00 | Draft negotiation summary and review e-mail from Ms. Stadler advising of discussion with Mr. Luria. |
| 20II | SOLIC Capital Advisors, LLC | 10/15/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and approve tenth interim fee application negotiation summary, professional's response, and draft final fee report for inclusion in meeting materials. |
| 20II | SOLIC Capital Advisors, LLC | 10/15/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Review and revise final letter report on last interim and final fee applications. |
| 20II | SOLIC Capital Advisors, LLC | 10/15/2018 | ANDRES, CARLA | $410.00 | 0.2 | $82.00 | Review and revise negotiation summary. |
| 20II | SOLIC Capital Advisors, LLC | 10/19/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Draft e-mail to Ms. Andres with instructions for final resolution of remaining interim and final fee applications. |
| 20II | SOLIC Capital Advisors, LLC | 10/19/2018 | ANDRES, CARLA | $410.00 | 0.1 | $41.00 | Review e-mail from Ms. Stadler confirming approval of letter report. |
| 20II | SOLIC Capital Advisors, LLC | 10/25/2018 | ANDRES, CARLA | $410.00 | 0.5 | $205.00 | Communication with Mr. Luria to confirm approved resolution of tenth interim period, and to provide summary of detail for final letter report. |
| 20II | SOLIC Capital Advisors, LLC | 10/26/2018 | ANDRES, CARLA | $410.00 | 0.4 | $164.00 | Create final fee application exhibit for summary report. |
| 20II | SOLIC Capital Advisors, LLC | 10/29/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and verify fee and expense figures in draft exhibit to the Fee Committee Status Report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 11/1/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Prepare and verify summary exhibit D11 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| *20II* | *SOLIC Capital Advisors, LLC* | | *Matter Totals* | | *32.2* | *$13,572.50* | |
| | | | | | | | |
| 20KK | Enoch Kever PLLC | 5/17/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review final E-side fee application and confirm no supporting electronic data has been provided. |
| 20KK | Enoch Kever PLLC | 5/25/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Mr. Kever on missing data in support of the final fee application. |
| 20KK | Enoch Kever PLLC | 6/4/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Kever on formats for fee and expense data submission. |
| 20KK | Enoch Kever PLLC | 6/5/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Telephone conference with Ms. McCool concerning electronic data submission to support the final fee application. |
| 20KK | Enoch Kever PLLC | 6/6/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review electronic data and draft e-mail to Ms. McCool detailing deficiencies. |
| 20KK | Enoch Kever PLLC | 6/23/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review sample data file containing fees and expenses and draft related e-mail to Ms. McCool. |
| 20KK | Enoch Kever PLLC | 6/25/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Initial review of data files provided by Ms. McCool in support of the final fee application. |
| 20KK | Enoch Kever PLLC | 6/25/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Exchange e-mail with Ms. McCool concerning submission of LEDES data supporting the final fee application. |
| 20KK | Enoch Kever PLLC | 6/26/2018 | DALTON, ANDY | $495.00 | 4.7 | $2,326.50 | Review, reconcile, and augment E-side fee and expense data. |
| 20KK | Enoch Kever PLLC | 6/26/2018 | DALTON, ANDY | $495.00 | 2.2 | $1,089.00 | Continue to reconcile and augment E-side fee data, including accounting for matters with a flat monthly fee rather than hourly billing. |
| 20KK | Enoch Kever PLLC | 6/27/2018 | DALTON, ANDY | $495.00 | 1.8 | $891.00 | Perform initial database analysis of the E-side fees and expenses, including creating reconciliation charts and analyzing repetitive task descriptions. |
| 20KK | Enoch Kever PLLC | 6/27/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Draft e-mail to Ms. Stadler with initial findings on the final E-side fee and expense data. |
| 20KK | Enoch Kever PLLC | 7/26/2018 | VIOLA, LEAH | $295.00 | 1.0 | $295.00 | Review final fee period fees and expenses in database application. |
| 20KK | Enoch Kever PLLC | 7/31/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Calculate blended hourly rate for single non-flat fee matter and confirm no rate increases. |
| 20KK | Enoch Kever PLLC | 8/1/2018 | PRINSEN, ADAM | $305.00 | 0.2 | $61.00 | Conference with Ms. Viola on reviewing fees from final fee application. |
| 20KK | Enoch Kever PLLC | 8/1/2018 | VIOLA, LEAH | $295.00 | 0.2 | $59.00 | Conference with Mr. Prinsen on reviewing fees from final fee application. |
| 20KK | Enoch Kever PLLC | 8/3/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review T-side final fee application and electronic data. |
| 20KK | Enoch Kever PLLC | 8/3/2018 | DALTON, ANDY | $495.00 | 3.3 | $1,633.50 | Review, reconcile, and augment final T-side application fee and expense data. |
| 20KK | Enoch Kever PLLC | 8/5/2018 | DALTON, ANDY | $495.00 | 1.1 | $544.50 | Continue reconciling and augmenting all fee and expense data supporting the T-side final fee application. |
| 20KK | Enoch Kever PLLC | 8/6/2018 | VIOLA, LEAH | $295.00 | 0.2 | $59.00 | Confer with Mr. Prinsen on expense review. |
| 20KK | Enoch Kever PLLC | 8/6/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Complete the reconciliation of T-side final fee and expense data and create related charts. |
| 20KK | Enoch Kever PLLC | 8/6/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of T-side final fees and expenses and draft related e-mail to attorney reviewer. |
| 20KK | Enoch Kever PLLC | 8/6/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Prinsen concerning E-side final expense data. |
| 20KK | Enoch Kever PLLC | 8/6/2018 | PRINSEN, ADAM | $305.00 | 0.8 | $244.00 | Draft letter report section on expenses for first and final fee application. |
| 20KK | Enoch Kever PLLC | 8/6/2018 | PRINSEN, ADAM | $305.00 | 1.4 | $427.00 | Review and code expenses from both E-side and T-side final fee applications. |
| 20KK | Enoch Kever PLLC | 8/6/2018 | PRINSEN, ADAM | $305.00 | 0.4 | $122.00 | Review and analyze preliminary audit findings from Mr. Dalton for the T-side final fee application and verify expense data with Mr. Dalton. |
| 20KK | Enoch Kever PLLC | 8/6/2018 | PRINSEN, ADAM | $305.00 | 3.5 | $1,067.50 | Create expense exhibits for final fee application letter report. |
| 20KK | Enoch Kever PLLC | 8/16/2018 | VIOLA, LEAH | $295.00 | 1.9 | $560.50 | Update draft exhibits. |
| 20KK | Enoch Kever PLLC | 8/31/2018 | STADLER, KATHERINE | $495.00 | 3.5 | $1,732.50 | Draft letter report and exhibits. |
| 20KK | Enoch Kever PLLC | 9/6/2018 | PRINSEN, ADAM | $305.00 | 1.9 | $579.50 | Review and revise letter report and exhibits for the first and final fee application. |
| 20KK | Enoch Kever PLLC | 9/11/2018 | BOUCHER, KATHLEEN | $225.00 | 0.8 | $180.00 | Review and updates to draft letter report and exhibits. |
| 20KK | Enoch Kever PLLC | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review and revise updated draft letter report and exhibits for inclusion in September 14, 2018 meeting materials. |
| 20KK | Enoch Kever PLLC | 9/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Final review of final letter report approved by the Fee Committee on September 14. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20KK | Enoch Kever PLLC | 9/18/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Complete and issue letter report on first interim and final fee application to retained professional. |
| 20KK | Enoch Kever PLLC | 9/19/2018 | VIOLA, LEAH | $295.00 | 0.7 | $206.50 | Update final fee period exhibits. |
| 20KK | Enoch Kever PLLC | 9/20/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and complete letter report, executing same for issuance to the professional. |
| 20KK | Enoch Kever PLLC | 9/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.4 | $90.00 | Review and updates to draft letter report and exhibits. |
| 20KK | Enoch Kever PLLC | 10/1/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | E-mail exchange with Mr. Kever on response to letter report, telephone conference and follow up e-mail exchange with Mr. Kever and staff. |
| 20KK | Enoch Kever PLLC | 10/2/2018 | VIOLA, LEAH | $295.00 | 0.3 | $88.50 | Prepare protected version of exhibits at retained professional's request. |
| 20KK | Enoch Kever PLLC | 10/2/2018 | VIOLA, LEAH | $295.00 | 0.3 | $88.50 | Confer with Mr. Prinsen on on block billed exhibit to letter report for first and final fee application. |
| 20KK | Enoch Kever PLLC | 10/2/2018 | PRINSEN, ADAM | $285.00 | 0.2 | $57.00 | Prepare for call with professional on expenses related to the first and final fee application. |
| 20KK | Enoch Kever PLLC | 10/2/2018 | PRINSEN, ADAM | $285.00 | 0.6 | $171.00 | Conference with professional on expenses related to the first and final fee application. |
| 20KK | Enoch Kever PLLC | 10/2/2018 | PRINSEN, ADAM | $285.00 | 0.3 | $85.50 | Conference with Ms. Viola on block billed exhibit to letter report for first and final fee application. |
| 20KK | Enoch Kever PLLC | 10/3/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Telephone conference with Mr. Prinsen on final fee application adjustments and parameters for negotiated resolution. |
| 20KK | Enoch Kever PLLC | 10/3/2018 | PRINSEN, ADAM | $285.00 | 0.3 | $85.50 | Conference with Ms. Stadler on issues discussed with professional on letter report final fee application. |
| 20KK | Enoch Kever PLLC | 10/15/2018 | PRINSEN, ADAM | $305.00 | 0.2 | $61.00 | Review and revise negotiation summary for the first and final fee application. |
| 20KK | Enoch Kever PLLC | 10/24/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review negotiation summary and notes from October 18 meeting, e-mailing Mr. Kever with final resolution proposal and reviewing responsive e-mail from him on same. |
| 20KK | Enoch Kever PLLC | 10/30/2018 | STADLER, KATHERINE | $495.00 | 1.2 | $594.00 | Review and revise Exhibit D summary for inclusion in final fee application report. |
| 20KK | Enoch Kever PLLC | 11/1/2018 | STADLER, KATHERINE | $495.00 | 1.0 | $495.00 | Prepare and verify summary exhibit D14 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| ***20KK*** | ***Enoch Kever PLLC*** | | ***Matter Totals*** | | ***40.0*** | ***$16,684.00*** | |
| 20MM | Jenner Block | 5/11/2018 | DALTON, ANDY | $495.00 | 2.3 | $1,138.50 | Review, reconcile, and augment eleventh and twelfth interim fee and expense data. |
| 20MM | Jenner Block | 5/11/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of the eleventh and twelfth interim fees and expenses and draft related e-mail to Mr. Hancock. |
| 20MM | Jenner Block | 5/12/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Review e-mail from Mr. Dalton about review of eighth interim fee application. |
| 20MM | Jenner Block | 6/6/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Review eighth interim fee application. |
| 20MM | Jenner Block | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.7 | $192.50 | Draft letter report for eighth interim fee application. |
| 20MM | Jenner Block | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Continue reviewing eighth interim fee application. |
| 20MM | Jenner Block | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Conference with Ms. Stadler about amount estimated in the final fee application for the preparation of the final fee application. |
| 20MM | Jenner Block | 6/25/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Correspond with Mr. Lazar about amounts estimated in the final fee application for the preparation of the final fee application. |
| 20MM | Jenner Block | 6/25/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Conference with Mr. Hancock on estimated final fee application preparation fees and post-emergence "clean-up" fees, reviewing his e-mail exchange with Mr. Lazar on same. |
| 20MM | Jenner Block | 6/26/2018 | HANCOCK, MARK | $275.00 | 0.5 | $137.50 | Revise draft letter report for the eighth interim fee application. |
| 20MM | Jenner Block | 6/26/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Review and updates to draft letter report and exhibits for eleventh and twelfth interim fee periods. |
| 20MM | Jenner Block | 6/26/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and comment on interim letter report. |
| 20MM | Jenner Block | 7/3/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Review final fee application. |
| 20MM | Jenner Block | 7/13/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Levin about letter report for eighth interim fee application. |
| 20MM | Jenner Block | 7/31/2018 | DALTON, ANDY | $495.00 | 1.1 | $544.50 | Analyze and quantify fees resulting from hourly rate increases through the final fee period and create rate exhibit for the final application letter report. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20MM | Jenner Block | 8/3/2018 | HANCOCK, MARK | $275.00 | 0.7 | $192.50 | Review compilation of all letter reports and response letters for all interim fee applications, per the request of Mr. Kaplan. |
| 20MM | Jenner Block | 8/5/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Review final fee application. |
| 20MM | Jenner Block | 8/5/2018 | HANCOCK, MARK | $275.00 | 0.8 | $220.00 | Draft letter report for final fee application. |
| 20MM | Jenner Block | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Conference with Ms. Stadler about post-effective date fees. |
| 20MM | Jenner Block | 8/6/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Revise letter report and exhibits for final fee application. |
| 20MM | Jenner Block | 8/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Conference with Mr. Hancock on post-effective date fees. |
| 20MM | Jenner Block | 8/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and comment on final letter report. |
| 20MM | Jenner Block | 8/7/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Revise letter report for final fee application. |
| 20MM | Jenner Block | 8/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Revisions to draft letter report. |
| 20MM | Jenner Block | 8/9/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Revise letter report for final fee application. |
| 20MM | Jenner Block | 8/10/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Review revisions to final letter report. |
| 20MM | Jenner Block | 8/20/2018 | HANCOCK, MARK | $275.00 | 0.2 | $55.00 | Email to Mr. Williamson about fees for preparing final fee application. |
| 20MM | Jenner Block | 9/21/2018 | HANCOCK, MARK | $275.00 | 2.1 | $577.50 | Analyze final fee application issues for Mr. Kaplan. |
| 20MM | Jenner Block | 9/22/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Analyze final fee application issues for Mr. Kaplan. |
| 20MM | Jenner Block | 10/17/2018 | HANCOCK, MARK | $275.00 | 1.1 | $302.50 | Revise letter report for final fee application. |
| 20MM | Jenner Block | 10/19/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Revise letter report for final fee application and correspond with Mr. Levin about same. |
| 20MM | Jenner Block | 11/1/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Prepare and verify summary exhibit D2 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| 20MM | Jenner Block | 11/2/2018 | HANCOCK, MARK | $275.00 | 0.3 | $82.50 | Review and revise exhibit for approval of final fee application. |
| **20MM** | ***Jenner Block*** | | ***Matter Totals*** | | ***17.3*** | ***$5,992.50*** | |
| 20OO | Bielli & Klauder | 5/7/2018 | VIOLA, LEAH | $295.00 | 0.2 | $59.00 | Prepare eleventh fee period negotiation summary. |
| 20OO | Bielli & Klauder | 5/15/2018 | DALTON, ANDY | $495.00 | 1.6 | $792.00 | Review, reconcile, and augment twelfth interim fee and expense data. |
| 20OO | Bielli & Klauder | 5/15/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Perform initial database analysis of the twelfth interim fees and expenses and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 20OO | Bielli & Klauder | 6/6/2018 | VIOLA, LEAH | $295.00 | 0.9 | $265.50 | Review twelfth interim fees and expenses in database application. |
| 20OO | Bielli & Klauder | 6/14/2018 | VIOLA, LEAH | $295.00 | 0.2 | $59.00 | Confirm status of responses to fee statements. |
| 20OO | Bielli & Klauder | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review draft exhibits and prepare memorandum to Fee Committee on twelfth interim fee period fee application. |
| 20OO | Bielli & Klauder | 7/31/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Analyze and quantify fees resulting from hourly rate increases through the final fee period (including rates from predecessor firm) and create rate exhibit for the final application letter report. |
| 20OO | Bielli & Klauder | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review draft exhibits and notations from Fee Committee meeting, e-mailing Mr. Klauder on proposal for consensual resolution of twelfth interim fee period application. |
| 20OO | Bielli & Klauder | 9/10/2018 | VIOLA, LEAH | $295.00 | 0.9 | $265.50 | Review and revise final letter report. |
| 20OO | Bielli & Klauder | 9/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and edits to draft letter report. |
| 20OO | Bielli & Klauder | 9/10/2018 | STADLER, KATHERINE | $495.00 | 1.6 | $792.00 | Review final fee application, cross checking all applications and interim compensation orders for final fee reconciliation. |
| 20OO | Bielli & Klauder | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Draft, review and revise final fee application letter report. |
| 20OO | Bielli & Klauder | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review e-mail from Mr. Klauder on resolution of twelfth interim fee period application and forward same for inclusion in September 14 meeting materials. |
| 20OO | Bielli & Klauder | 9/12/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review supplemental fee invoices and exchange e-mail with Mr. Klauder requesting supporting LEDES data. |
| 20OO | Bielli & Klauder | 9/12/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review, reconcile, and augment supplemental post-confirmation fee data. |
| 20OO | Bielli & Klauder | 9/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Final review of final letter report approved by the Fee Committee on September 14. |
| 20OO | Bielli & Klauder | 9/18/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Complete and issue final report to retained professional. |
| 20OO | Bielli & Klauder | 9/25/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Perform database review of supplemental (post confirmation) fees. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20OO | Bielli & Klauder | 11/1/2018 | STADLER, KATHERINE | $495.00 | 1.4 | $693.00 | Prepare and verify summary exhibit D1 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| 20OO | Bielli & Klauder | 11/2/2018 | VIOLA, LEAH | $295.00 | 1.2 | $354.00 | Review and revise final reconciliation exhibit D to final fee report. |
| 20OO | Bielli & Klauder | 11/2/2018 | VIOLA, LEAH | $295.00 | 0.9 | $265.50 | Review master compensation order chart, last interim letter report, and negotiation summaries in association with verification of calculations for exhibit D to final fee report. |
| *20OO* | *Bielli & Klauder* | | *Matter Totals* | | *12.5* | *$5,291.50* | |
| 20PP | Greenberg Traurig | 7/6/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Mr. Wagner on missing data for twelfth interim fee period. |
| 20PP | Greenberg Traurig | 7/9/2018 | DALTON, ANDY | $495.00 | 3.2 | $1,584.00 | Review, reconcile, and augment ninth and tenth interim period fee data. |
| 20PP | Greenberg Traurig | 7/9/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the ninth and tenth interim fees and draft related e-mail to Ms. Stadler and Ms. Viola. |
| 20PP | Greenberg Traurig | 7/31/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Analyze and quantify fees resulting from hourly rate increases through the final fee period (including rates from predecessor firm) and create rate exhibit for the final application letter report. |
| 20PP | Greenberg Traurig | 8/7/2018 | VIOLA, LEAH | $295.00 | 0.4 | $118.00 | Review and code fees in database application. |
| 20PP | Greenberg Traurig | 8/7/2018 | VIOLA, LEAH | $295.00 | 0.7 | $206.50 | Prepare exhibits. |
| 20PP | Greenberg Traurig | 8/8/2018 | VIOLA, LEAH | $295.00 | 0.1 | $29.50 | Update exhibits to final letter report. |
| 20PP | Greenberg Traurig | 8/16/2018 | ANDRES, CARLA | $410.00 | 3.6 | $1,476.00 | Review final fee application. |
| 20PP | Greenberg Traurig | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review twelfth interim fee period exhibits and e-mail to Mr. Wagner on proposed resolution of twelfth interim fee period application, with responsive e-mail from him on same. |
| 20PP | Greenberg Traurig | 9/10/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Review and updates to draft letter report. |
| 20PP | Greenberg Traurig | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Review final fee application, cross checking all applications and interim compensation orders for final fee reconciliation. |
| 20PP | Greenberg Traurig | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Draft, review, and revise final letter report. |
| 20PP | Greenberg Traurig | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and approve revised final letter report for inclusion in September 14, 2018 meeting materials. |
| 20PP | Greenberg Traurig | 9/11/2018 | VIOLA, LEAH | $295.00 | 0.5 | $147.50 | Update final letter report. |
| 20PP | Greenberg Traurig | 9/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Final review of final letter report approved by the Fee Committee on September 14. |
| 20PP | Greenberg Traurig | 9/17/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review, complete, and execute final letter report for issuance to retained professional. |
| 20PP | Greenberg Traurig | 10/30/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Review and revise Exhibit D reconciliation summary for inclusion in final report. |
| 20PP | Greenberg Traurig | 11/2/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Review and verify summary exhibit D13 to final fee report, reconciling all prior interim fee applications, adjustments, and orders to final fee request. |
| *20PP* | *Greenberg Traurig* | | *Matter Totals* | | *13.9* | *$6,207.50* | |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 5/7/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Initial review of LEDES data supporting the final fee application. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 5/14/2018 | VIOLA, LEAH | $295.00 | 0.2 | $59.00 | Review March fee statement for letter of no objection. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 5/17/2018 | DALTON, ANDY | $495.00 | 3.2 | $1,584.00 | Review, reconcile, and augment fee and expense data from August 2017 through March 2018. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 7/31/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Analyze and quantify fees resulting from hourly rate increases in the first and final fee application and create rate exhibit to the letter report. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/9/2018 | STADLER, KATHERINE | $495.00 | 1.3 | $643.50 | Draft, review, and revise letter report on final fee application. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review final interim fee application. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/9/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Review retention application, engagement letter, and disclosure affidavit, as well as retention order. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/9/2018 | STADLER, KATHERINE | $495.00 | 2.9 | $1,435.50 | Review and code electronic fee and expense data, line by line. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/9/2018 | VIOLA, LEAH | $295.00 | 0.3 | $88.50 | Update exhibits to final letter report. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/16/2018 | VIOLA, LEAH | $295.00 | 0.5 | $147.50 | Prepare final exhibits for report. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review final letter report. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/23/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and execute final letter report on twelfth interim and final fee application, forwarding same to Mr. Horan and Ms. Sanfelippo. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 8/28/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Horan on extension of time to respond to letter report. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 9/7/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Review response to letter report from retained professional, marking revisions to exhibits for settlement recommendation. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 9/10/2018 | VIOLA, LEAH | $295.00 | 0.5 | $147.50 | Prepare negotiation summary. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 9/10/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and approve negotiation summary for inclusion in September 14 meeting materials. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 9/18/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail to and from Mr. Horan on Fee Committee's counter-proposal to professional's proposed resolution. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 10/19/2018 | STADLER, KATHERINE | $495.00 | 1.5 | $742.50 | Review and additional analysis of final fee application and develop responses to questions from Mr. Horan on proposed deductions. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 10/19/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Draft e-mail to Mr. Horan on Fee Committee counter-proposal for final resolution. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 10/22/2018 | VIOLA, LEAH | $295.00 | 0.1 | $29.50 | Prepare negotiation summary. |
| 20RR | Shaw Fishman Glantz & Towbin LLC | 11/8/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail to Mr. Horan requesting counter-proposal for resolution of final fee application. |
| *20RR* | *Shaw Fishman Glantz & Towbin LLC* | | *Matter Totals* | | *14.3* | *$6,776.50* | |
| A-0003 | Committee administrative documents | 6/4/2018 | STADLER, KATHERINE | $495.00 | 4.8 | $2,376.00 | Review all Elliott substantial contribution fee submissions, annotating chart prepared by Mr. Dalton with specific details on foundation for review of each professional's fees. |
| A-0003 | Committee administrative documents | 6/5/2018 | STADLER, KATHERINE | $495.00 | 2.6 | $1,287.00 | Review main 503(b) submissions to develop list of substantial contribution matters per Mr. Gitlin's request. |
| A-0003 | Committee administrative documents | 7/5/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review and comment on timeline of chapter 11 proceedings for use in analysis of 503(b) claims. |
| *A-0003* | *Committee administrative documents* | | *Matter Totals* | | *7.8* | *$3,861.00* | |
| A-0004 | Contact/communications with Fee Committee member and U.S. Trustee's office | 7/10/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin, Ms. Stadler, Mr. Williamson, and Ms. West concerning 503b claims and procedure for review. |
| A-0004 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Exchange telephone calls with Mr. Kaplan on meeting agenda, materials request. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-0004 | Contact/communications with Fee Committee members and U.S. Trustee's office | 8/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call and email to Mr. Gitlin on meeting agenda. |
| **A-0004** | ***Contact/communications with Fee Committee member and U.S. Trustee's office*** | | ***Matter Totals*** | | ***1.0*** | ***$558.00*** | |
| A-0005 | Contact/communications with non-retained professionals generally | 5/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review latest 503(b) requests. |
| A-0005 | Contact/communications with non-retained professionals generally | 5/8/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Draft and revise supplemental letter to 503(b) applicants. |
| A-0005 | Contact/communications with non-retained professionals generally | 5/8/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Draft correspondence to Fidelity substantial contribution applicants requesting additional submission in support of substantial contribution claim. |
| A-0005 | Contact/communications with non-retained professionals generally | 5/8/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on the draft Fee Committee response to asbestos claimants' 503(b) substantial contribution fee request and review draft letter to Fidelity professionals concerning their substantial contribution submissions. |
| A-0005 | Contact/communications with non-retained professionals generally | 5/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review e-mail from EFH Indenture Trustee  counsel on section 503(b) claim. |
| A-0005 | Contact/communications with non-retained professionals generally | 5/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | E-mail and conferences with Mr. Gitlin on EFH Indenture Trustee claim. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/11/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review and revise draft letter to 503(b) applicants requesting supplemental information and data and office conference with Ms. West on same. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/11/2018 | WEST, ERIN | $295.00 | 1.3 | $383.50 | Draft form letter to 503(b) professionals on additional data and materials needed to review applications. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/11/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Office conference with Ms. Stadler on draft letter to substantial contribution applicants. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review and revise draft correspondence to section 503(b) applicants requesting more information. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/12/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Revise letter to 503(b) professionals on submission of additional data. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Continue revisions to section 503(b) letter. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/13/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Revise letter to 503(b) professionals on additional data needed. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-0005 | Contact/communications with non-retained professionals generally | 9/13/2018 | WEST, ERIN | $295.00 | 1.4 | $413.00 | Prepare exhibits to letter to 503(b) professionals. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | E-mail exchange with Ms. West on 503(b) letter. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/18/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email with Mr. Williamson on revisions to letter to 503(b) professionals on additional data submissions. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/18/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Revise letter to 503(b) professionals. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/19/2018 | WEST, ERIN | $295.00 | 0.7 | $206.50 | Revise letters and exhibits to 503(b) professionals on additional documentation needed. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review and revise letters to 503(b) applicants requesting missing supporting material. |
| A-0005 | Contact/communications with non-retained professionals generally | 9/20/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Revise and coordinate sending of letters to 503(b) professionals on additional data needed. |
| *A-0005* | *Contact/communications with non-retained professionals generally* | | *Matter Totals* | | *9.7* | *$3,951.50* | |
| A-0007 | Legal research and drafting research memoranda | 9/24/2018 | WEST, ERIN | $295.00 | 0.9 | $265.50 | Research issue of indemnity provision for fee committee members. |
| A-0007 | Legal research and drafting research memoranda | 9/24/2018 | WEST, ERIN | $295.00 | 0.1 | $29.50 | Email with Ms. Yenamandra on issue of indemnity provision for fee committee members. |
| *A-0007* | *Legal research and drafting research memoranda* | | *Matter Totals* | | *1.0* | *$295.00* | |
| A-0008 | Prepare for and attend Fee Committee meetings | 5/11/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and comment on the Fee Committee limited objection to asbestos claimants 503(b) substantial contribution claim and review Mr. Schepacarter's comments. |
| A-0008 | Prepare for and attend Fee Committee meetings | 9/11/2018 | WEST, ERIN | $295.00 | 2.6 | $767.00 | Prepare summary chart of 503(b) applications and outstanding materials needed to include in materials for September 14 fee committee meeting. |
| *A-0008* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *2.8* | *$866.00* | |
| A-0009 | Database establishment & maintenance | 8/9/2018 | DALTON, ANDY | $495.00 | 1.6 | $792.00 | Revise and reconcile 503(b) fee and expense database tables. |
| *A-0009* | *Database establishment & maintenance* | | *Matter Totals* | | *1.6* | *$792.00* | |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 5/7/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Review substantial contribution fee request (Fidelity) and supporting LEDES data. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 5/17/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review substantial contribution submission (Fidelity). |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 5/17/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review, reconcile, and augment fee and expense data submitted in support of the Fidelity substantial contribution claim. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 5/18/2018 | DALTON, ANDY | $495.00 | 2.3 | $1,138.50 | Review, reconcile, and augment fee data submitted in support of Fidelity substantial contribution claim. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 5/21/2018 | DALTON, ANDY | $495.00 | 2.0 | $990.00 | Review, reconcile, and augment expense data provided in support of the Fidelity substantial contribution claim. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 6/7/2018 | DALTON, ANDY | $495.00 | 3.2 | $1,584.00 | Perform initial database analysis of the 503b fees and expenses, including identification of double billing, embedded time errors, and quantification of fee adjustments and matter rounding costs. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 7/17/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone call to Mr. Scheler on imminent filing of letter request for status conference on 503(b) applications. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 7/26/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Continue database analysis of embedded time errors, time increments, and excessive double-billed fee entries. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 7/26/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Draft e-mail to Ms. West concerning data issues identified in the Fried Frank, Cross & Simon, and O'Kelly Ernst 503b submissions. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 8/21/2018 | WEST, ERIN | $295.00 | 3.7 | $1,091.50 | Review 503(b) data submitted by Fried Frank to assess categories of substantial contribution activities. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 9/24/2018 | WEST, ERIN | $295.00 | 0.1 | $29.50 | Receive and review voicemail and return call to Mr. Kaplan on submission of additional materials to support 503(b) fee requests. |
| A-016R | Fried, Frank, Harris, Shriver & Jacobson LLP | 10/23/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone conferences with Mr. Gitlin and Mr. Kaplan on Fidelity settlement. |
| *A-016R* | *Fried, Frank, Harris, Shriver & Jacobson LLP* | | *Matter Totals* | | *13.5* | *$5,922.50* | |
| A-016S | Perella Weinberg Partners | 5/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review Perella Weinberg section 503(b) application. |
| A-016S | Perella Weinberg Partners | 5/2/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review and forward Perella Weinberg Partners substantial contribution submission (Fidelity) and e-mail to Mr. Szanzer in response to his phone call requesting an update. |
| A-016S | Perella Weinberg Partners | 5/7/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review 503(b) substantial contribution fee request. |
| A-016S | Perella Weinberg Partners | 5/31/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Szanzer on timing of Fidelity 503(b) review process. |
| A-016S | Perella Weinberg Partners | 7/11/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Szanzer on status of substantial contribution fee request. |
| A-016S | Perella Weinberg Partners | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review email from Ms. Stadler on developments: Perella Weinberg application. |
| A-016S | Perella Weinberg Partners | 7/16/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review e-mail from Mr. Szanzer on substantial contribution submission status. |
| A-016S | Perella Weinberg Partners | 7/17/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Telephone call to Mr. Szanzer on imminent filing of letter request for status conference on 503(b) applications and follow up e-mail exchange with Mr. Szanzer on same. |
| A-016S | Perella Weinberg Partners | 9/12/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence with Ms. Stadler on call from Mr. Szanzer and additional documentation needed from Perella Weinberg. |
| A-016S | Perella Weinberg Partners | 9/12/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review e-mail from Mr. Szanzer and forward same to Ms. West with background and instructions. |
| A-016S | Perella Weinberg Partners | 9/14/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Exchange voicemail with Mr. Szanzer on substantial contribution request. |
| A-016S | Perella Weinberg Partners | 9/17/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Phone call with Mr. Szanzer on supplemental materials for 503(b) application. |
| A-016S | Perella Weinberg Partners | 9/24/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Exchange voicemail with Mr. Szanzer on substantial contribution request. |
| A-016S | Perella Weinberg Partners | 9/24/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Exchange voicemail with Mr. Keeton on substantial contribution request. |
| A-016S | Perella Weinberg Partners | 10/3/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review email from Fried Frank with supporting materials. |
| A-016S | Perella Weinberg Partners | 10/5/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Email and phone call with Mr. Szanzer on submission of additional materials and confidentiality. |
| A-016S | Perella Weinberg Partners | 10/5/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Conference with Ms. Stadler on confidentiality and protective order applicability. |
| A-016S | Perella Weinberg Partners | 10/5/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Conference with Ms. West on professional's request for confidential treatment of supplemental submission in support of 503(b) fee request. |
| A-016S | Perella Weinberg Partners | 10/11/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Phone call with Mr. Szanzer on submission of supplemental materials. |
| A-016S | Perella Weinberg Partners | 10/11/2018 | WEST, ERIN | $295.00 | 0.4 | $118.00 | Email with Mr. Szanzer on confidentiality drafting notation on same for file. |
| A-016S | Perella Weinberg Partners | 10/16/2018 | WEST, ERIN | $295.00 | 1.4 | $413.00 | Review slide deck prepared by Perella Weinberg, and confirm tasks for Fried Frank calls and correspondence with Perella Weinberg. |
| A-016S | Perella Weinberg Partners | 10/23/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Mr. Szanzer on global Fidelity settlement. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-016S | *Perella Weinberg Partners* | | *Matter Totals* | | 5.4 | $1,987.00 | |
| A-016T | American Stock Transfer &Trust Company | 5/21/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review invoices and electronic data provided in support of the substantial contribution claim. |
| A-016T | American Stock Transfer &Trust Company | 6/4/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Revise chart of 503(b) fees and expenses requested. |
| A-016T | American Stock Transfer &Trust Company | 7/26/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Draft detailed e-mail to Ms. West addressing initial data issues in the five AST&T firms. |
| A-016T | American Stock Transfer &Trust Company | 8/1/2018 | WEST, ERIN | $295.00 | 3.7 | $1,091.50 | Review AST&T professionals' 503(b) applications and materials. |
| A-016T | American Stock Transfer &Trust Company | 8/3/2018 | WEST, ERIN | $295.00 | 5.2 | $1,534.00 | Continue reviewing AST&T 503(b) professionals' submissions and materials. |
| A-016T | American Stock Transfer &Trust Company | 8/9/2018 | WEST, ERIN | $295.00 | 4.4 | $1,298.00 | Continue reviewing AST&T professionals' invoices and application materials. |
| A-016T | American Stock Transfer &Trust Company | 9/14/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Telephone call with Mr. Pedone on additional data needed for AST&T professionals and timing of fee review process. |
| A-016T | American Stock Transfer &Trust Company | 9/26/2018 | DALTON, ANDY | $495.00 | 2.9 | $1,435.50 | Review and reconcile electronic fee data provided in support of the 503(b) fee claim. |
| A-016T | American Stock Transfer &Trust Company | 9/27/2018 | DALTON, ANDY | $495.00 | 4.4 | $2,178.00 | Continue to review, reconcile, and augment fee data supporting the 503(b) request. |
| A-016T | American Stock Transfer &Trust Company | 9/27/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review supplemental 503(b) materials from Nixon Peabody. |
| A-016T | American Stock Transfer &Trust Company | 10/1/2018 | DALTON, ANDY | $495.00 | 3.7 | $1,831.50 | Review and augment fee data supporting the 503(b) claim. |
| A-016T | American Stock Transfer &Trust Company | 10/2/2018 | DALTON, ANDY | $495.00 | 2.9 | $1,435.50 | Continue to review, reconcile, and augment 503(b) fee data. |
| A-016T | American Stock Transfer &Trust Company | 10/4/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis of 503(b) fees. |
| A-016T | American Stock Transfer &Trust Company | 10/5/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Draft e-mail to Ms. West concerning the 503(b) fee data and create related data chart. |
| A-016T | American Stock Transfer &Trust Company | 10/11/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence and phone call with Mr. Schneider on submission of AST&T supporting materials. |
| A-016T | American Stock Transfer &Trust Company | 10/19/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Conference with Mr. Gitlin on AST&T fee applications and materials submitted. |
| A-016T | American Stock Transfer &Trust Company | 10/22/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Evaluate substantial contribution claim by category. |
| A-016T | American Stock Transfer &Trust Company | 10/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone call from Mr. Pedone for Nixon Peabody on section 503(b) resolution. |
| A-016T | American Stock Transfer &Trust Company | 11/9/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Email correspondence and conference with Mr. Dalton on fees and expenses requested and documented in 503(b) application by Nixon Peabody and other AST&T professionals. |
| A-016T | American Stock Transfer &Trust Company | 11/9/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | E-mail exchange and conference with Ms. West evaluating additional supporting data and discrepancies in the fees/expenses claimed and awarded. |
| A-016T | American Stock Transfer &Trust Company | 11/9/2018 | DALTON, ANDY | $495.00 | 3.7 | $1,831.50 | Review, evaluate, and verify fees and expenses from correspondence, additional documentation, and LEDES data provided by Mr. Schneider (Nixon Peabody) concerning potential discrepancies between the substantial contribution fee award and amounts claimed. |
| A-016T | American Stock Transfer &Trust Company | 11/12/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Conference with Mr. Dalton on amount of fees and expenses requested by AST&T professionals. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-016T | American Stock Transfer &Trust Company | 11/12/2018 | WEST, ERIN | $295.00 | 1.7 | $501.50 | Prepare response to amount of fees and expenses requested by AST&T professionals. |
| A-016T | American Stock Transfer &Trust Company | 11/12/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Prepare revised exhibit on amount of fees and expenses requested by AST&T professionals. |
| A-016T | American Stock Transfer &Trust Company | 11/15/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email with Mr. Dalton on revised exhibit to final fee order based on additional fees and expenses for AST&T professionals. |
| A-016T | American Stock Transfer &Trust Company | 11/15/2018 | WEST, ERIN | $295.00 | 0.4 | $118.00 | Revise exhibit to final fee order based on additional fees and expenses for AST&T professionals. |
| A-016T | American Stock Transfer &Trust Company | 11/16/2018 | WEST, ERIN | $295.00 | 0.4 | $118.00 | Revise draft chart of AST&T fees approved and email with Mr. Dalton and Ms. Stadler thereon. |
| A-016T | American Stock Transfer &Trust Company | 11/16/2018 | WEST, ERIN | $295.00 | 1.5 | $442.50 | Prepare email response to Mr. Schneider on additional fees and expenses requested for AST&T professionals. |
| A-016T | American Stock Transfer &Trust Company | 12/3/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Revise December 7 meeting materials, reviewing and incorporating updated 502(b) fee request and additional substantial contribution fee request. |
| A-016T | American Stock Transfer &Trust Company | 12/10/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | E-mail proposed report language to Mr. Pedone, follow up telephone conference with Mr. Gitlin on same and responsive e-mail to Mr. Pedone. |
| A-016T | American Stock Transfer &Trust Company | 12/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Draft, review, and revise proposed order for supplemental substantial contribution fees. |
| *A-016T* | *American Stock Transfer &Trust Company* | | *Matter Totals* | | *41.6* | *$16,544.00* | |
| A-016U | Nixon Peabody LLP | 5/14/2018 | HANCOCK, MARK | $275.00 | 0.1 | $27.50 | Correspond with Mr. Schneider on submission of substantial contribution fee request. |
| A-016U | Nixon Peabody LLP | 5/14/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Mr. Schneider about submitting data for 503(b) professionals. |
| A-016U | Nixon Peabody LLP | 5/18/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Communication with Mr. Schneider from Nixon Peabody about accessing supporting documents. |
| A-016U | Nixon Peabody LLP | 5/18/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Initial review of substantial contribution submission for EFH trustee. |
| A-016U | Nixon Peabody LLP | 5/21/2018 | DALTON, ANDY | $495.00 | 1.3 | $643.50 | Begin to review and reconcile LEDES data provided in support of the substantial contribution claim. |
| A-016U | Nixon Peabody LLP | 5/21/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review EFH Indenture Trustee substantial contribution memorandum to the Fee Committee. |
| A-016U | Nixon Peabody LLP | 5/21/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review correspondence to Mr. Gitlin concerning the EFH Indenture Trustee professionals' substantial contribution claims. |
| A-016U | Nixon Peabody LLP | 5/22/2018 | DALTON, ANDY | $495.00 | 3.3 | $1,633.50 | Review and augment fee and expense data. |
| A-016U | Nixon Peabody LLP | 5/23/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review supporting materials to the substantial contribution claim, including summary of EFH Indenture Trustee workstreams. |
| A-016U | Nixon Peabody LLP | 5/23/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review Nixon Peabody section 503(b) materials and email to Mr. Gitlin. |
| A-016U | Nixon Peabody LLP | 5/23/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Preliminary review of 503(b) substantial contribution submission and forward pertinent materials to Mr. Gitlin. |
| A-016U | Nixon Peabody LLP | 5/24/2018 | DALTON, ANDY | $495.00 | 2.1 | $1,039.50 | Augment timekeeper data and analyze work distribution by position. |
| A-016U | Nixon Peabody LLP | 6/5/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Summarize content of the data submission supporting the firm's 503b claim. |
| A-016U | Nixon Peabody LLP | 6/11/2018 | DALTON, ANDY | $495.00 | 1.7 | $841.50 | Review, augment, and categorize expense data provided in support of the 503b claim. |
| A-016U | Nixon Peabody LLP | 6/11/2018 | DALTON, ANDY | $495.00 | 2.2 | $1,089.00 | Perform initial database analysis of the 503b fees and expenses, including quantification of line item fee errors and double-billed errors. |
| A-016U | Nixon Peabody LLP | 6/14/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | In response to question from Mr. Gitlin, review transcripts and orders from hearings in February 2017 concerning substantial contribution and draft related e-mail to Mr. Williamson. |
| A-016U | Nixon Peabody LLP | 7/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email from Mr. Pedone on status section 503(b) review. |
| A-016U | Nixon Peabody LLP | 7/10/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Telephone conference with Mr. Pedone, Mr. Gitlin, Ms. Stadler, Mr. Williamson, and Ms. West concerning the AST&T professionals' 503 claims. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-016U | Nixon Peabody LLP | 7/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Pedone, Mr. Dalton, Mr. Gitlin, Mr. Williamson, and Ms. West on substantial contribution submission and follow-up telephone conferences with Mr. Pedone on scheduling July 12 meeting. |
| A-016U | Nixon Peabody LLP | 7/10/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Telephone call with Mr. Pedone, Mr. Gitlin, and internal team on standard to review 503(b) professionals. |
| A-016U | Nixon Peabody LLP | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Additional review of Indenture Trustee 503(b) submission at Mr. Gitlin's request. |
| A-016U | Nixon Peabody LLP | 7/12/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Pedone on substantial contribution fee request and Fee Committee approach to same. |
| A-016U | Nixon Peabody LLP | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Conference with Mr. Pedone for Indenture Trustee on section 503(b) application. |
| A-016U | Nixon Peabody LLP | 7/12/2018 | WEST, ERIN | $295.00 | 3.4 | $1,003.00 | Review EFH Indenture Trustee's memorandum in support of substantial contribution claim and supporting data. |
| A-016U | Nixon Peabody LLP | 7/13/2018 | WEST, ERIN | $295.00 | 4.5 | $1,327.50 | Continue review of EFH Indenture Trustee's memorandum in support of substantial contribution claim and supporting data. |
| A-016U | Nixon Peabody LLP | 7/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Pedone on letter to Court requesting status conference. |
| A-016U | Nixon Peabody LLP | 7/26/2018 | DALTON, ANDY | $495.00 | 0.7 | $346.50 | Continue database analysis to identify and quantify billing issues including mathematic errors, double-billed entries, billing days in excess of 19 hours, and time increments/rounding. |
| A-016U | Nixon Peabody LLP | 8/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Review e-mail from Nixon Peabody on section 503(b) analysis. |
| A-016U | Nixon Peabody LLP | 8/6/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review e-mail from Mr. Pedone with follow up information on substantial contribution submission, forwarding e-mail to Mr. Gitlin and Mr. Williamson with comment. |
| A-016U | Nixon Peabody LLP | 8/6/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review e-mail from Mr. Pedone containing a breakdown of workstreams, projects, and tasks performed in representation of AST&T. |
| A-016U | Nixon Peabody LLP | 8/7/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review email from Mr. Pedone on section 503(b) analysis and follow up telephone call to him. |
| A-016U | Nixon Peabody LLP | 8/27/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Telephone conference with Mr. Pedone on upcoming status conference and draft detailed e-mail update to Mr. Gitlin on same. |
| A-016U | Nixon Peabody LLP | 9/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Pedone for Nixon Peabody on fee request. |
| A-016U | Nixon Peabody LLP | 9/13/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrange phone conference with Nixon Peabody for September 14th. |
| A-016U | Nixon Peabody LLP | 9/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review email from Mr. Pedone on additional request for supporting materials. |
| A-016U | Nixon Peabody LLP | 9/24/2018 | WEST, ERIN | $295.00 | 0.3 | $88.50 | Email correspondence and phone call with Mr. Schneider on submission of additional materials to support 503(b) fee request. |
| A-016U | Nixon Peabody LLP | 9/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review email from Nixon Peabody with supplemental material on section 503(b) application. |
| A-016U | Nixon Peabody LLP | 10/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email from Mr. Pedone for Nixon Peabody on status of discussions and report. |
| A-016U | Nixon Peabody LLP | 11/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Telephone calls and emails with Mr. Pedone on section 503(b) discussion in draft summary report. |
| A-016U | Nixon Peabody LLP | 11/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Pedone on final report. |
| A-016U | Nixon Peabody LLP | 11/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Pedone on final fee calculations. |
| A-016U | Nixon Peabody LLP | 11/6/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence with Mr. Schneider on amounts of fees requested. |
| A-016U | Nixon Peabody LLP | 11/6/2018 | WEST, ERIN | $295.00 | 0.6 | $177.00 | Review Nixon Peabody materials on amounts of fees requested. |
| A-016U | Nixon Peabody LLP | 11/6/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review summary from Ms. West on Nixon Peabody supplemental fees requested. |
| A-016U | Nixon Peabody LLP | 11/9/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Receive and review correspondence from Mr. Schneider on fees and expenses requested and documented in 503(b) application. |
| A-016U | Nixon Peabody LLP | 11/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review email exchange with Mr. Pedone and colleagues on adjustments to final fee award. |
| A-016U | Nixon Peabody LLP | 11/12/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review and verify correspondence from Ms. West to Mr. Schneider concerning substantial contribution fee and expense discrepancies and conference with Ms. West on same. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-016U | Nixon Peabody LLP | 11/14/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Review email and documents from Mr. Schneider on amount included in order for total fees. |
| A-016U | Nixon Peabody LLP | 11/15/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Review revised LEDES data and updated substantial contribution exhibit and exchange related e-mail with Ms. West. |
| A-016U | Nixon Peabody LLP | 11/16/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review e-mail and revised substantial contribution payment exhibit from Ms. West. |
| A-016U | Nixon Peabody LLP | 11/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Review email and data from Ms. West on fee discrepancy issue. |
| A-016U | Nixon Peabody LLP | 11/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review summaries and emails from Ms. West on fee discrepancies. |
| A-016U | Nixon Peabody LLP | 11/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Exchange email with Mr. Pedone on adjustment calculations. |
| A-016U | Nixon Peabody LLP | 11/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Initial research on supplemental fee request/Nixon Peabody. |
| A-016U | Nixon Peabody LLP | 11/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call from Mr. Pedone on supplemental fee request. |
| A-016U | Nixon Peabody LLP | 12/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Email from Nixon Peabody on report draft. |
| A-016U | Nixon Peabody LLP | 12/10/2018 | WEST, ERIN | $295.00 | 0.5 | $147.50 | Revise table for exhibit to amended fee order. |
| *A-016U* | *Nixon Peabody LLP* | | *Matter Totals* | | *35.0* | *$15,649.00* | |
| A-016V | Cross & Simon LLC | 5/7/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review substantial contribution fee request and supporting electronic data. |
| A-016V | Cross & Simon LLC | 5/17/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review substantial contribution submission (Fidelity). |
| A-016V | Cross & Simon LLC | 5/17/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Exchange e-mail with Ms. McClendon (Cross & Simon) concerning an issue with the Fidelity electronic data. |
| A-016V | Cross & Simon LLC | 5/17/2018 | DALTON, ANDY | $495.00 | 1.8 | $891.00 | Review, reconcile, and augment revised fee and expense data provided in support of the Fidelity substantial contribution claim. |
| A-016V | Cross & Simon LLC | 5/17/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review and reconcile Fidelity substantial contribution electronic data. |
| A-016V | Cross & Simon LLC | 5/21/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review engagement letter with American Stock Transfer & Trust and supporting electronic data. |
| A-016V | Cross & Simon LLC | 5/22/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Exchange e-mail with Ms. McClendon and review revised spreadsheet of ASTTC related fee data. |
| A-016V | Cross & Simon LLC | 5/29/2018 | DALTON, ANDY | $495.00 | 2.8 | $1,386.00 | Review, reconcile, and augment fee and expense data supporting the American Stock Transfer & Trust substantial contribution claim. |
| A-016V | Cross & Simon LLC | 6/7/2018 | DALTON, ANDY | $495.00 | 2.4 | $1,188.00 | Perform initial database analysis of Fidelity 503b fees and expenses. |
| A-016V | Cross & Simon LLC | 6/8/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Reconcile and augment fee data supporting the AST&T 503b claim. |
| A-016V | Cross & Simon LLC | 7/26/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Continue database analysis of fees incurred on behalf of Fidelity, including identification of truncated task descriptions. |
| A-016V | Cross & Simon LLC | 7/26/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of fees and expenses incurred representing AST&T, including review of truncated task descriptions and quantification of missing expense data. |
| A-016V | Cross & Simon LLC | 9/21/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review additional fee invoices provided in support of the 503(b) claim. |
| A-016V | Cross & Simon LLC | 9/27/2018 | DALTON, ANDY | $495.00 | 1.2 | $594.00 | Begin to reconcile and augment additional fee data provided in support of the AST&T 503(b) request. |
| *A-016V* | *Cross & Simon LLC* | | *Matter Totals* | | *11.0* | *$5,445.00* | |
| A-016W | Mesirow Financial | 5/21/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review substantial contribution memorandum to the Fee Committee and supporting electronic data. |
| A-016W | Mesirow Financial | 5/24/2018 | DALTON, ANDY | $495.00 | 2.7 | $1,336.50 | Review, reconcile, and augment fee and expense data. |
| A-016W | Mesirow Financial | 6/8/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Reconcile and augment fee and expense data supporting the 503b claim. |
| A-016W | Mesirow Financial | 7/26/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of 503b fees and expenses, including analysis of time increments and identification of travel time billed at full rate. |
| *A-016W* | *Mesirow Financial* | | *Matter Totals* | | *4.3* | *$2,128.50* | |
| A-016X | Baker Tilly Virchow Krause, LLP | 5/21/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review substantial contribution memorandum to the Fee Committee and accompanying exhibits and electronic data. |
| A-016X | Baker Tilly Virchow Krause, LLP | 5/22/2018 | DALTON, ANDY | $495.00 | 2.4 | $1,188.00 | Review, reconcile, and augment fee and expense data. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-016X | Baker Tilly Virchow Krause, LLP | 5/23/2018 | DALTON, ANDY | $495.00 | 2.7 | $1,336.50 | Continue to review, reconcile, and augment fee and expense data. |
| A-016X | Baker Tilly Virchow Krause, LLP | 6/8/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Reconcile and augment fee and expense data supporting the 503b claim. |
| A-016X | Baker Tilly Virchow Krause, LLP | 7/26/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Perform initial database analysis of 503(b) fees and expenses. |
| *A-016X* | *Baker Tilly Virchow Krause, LLP* | | *Matter Totals* | | *6.9* | *$3,415.50* | |
| A-016Y | Greenridge Financial Services LLC | 5/21/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Review substantial contribution memorandum to the Fee Committee, supporting exhibits and supporting electronic data. |
| A-016Y | Greenridge Financial Services LLC | 5/29/2018 | DALTON, ANDY | $495.00 | 3.4 | $1,683.00 | Review, reconcile, and augment fee and expense data. |
| A-016Y | Greenridge Financial Services LLC | 6/8/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Reconcile and augment fee and expense data supporting the 503b claim. |
| A-016Y | Greenridge Financial Services LLC | 7/26/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Perform initial database analysis for 503(b) fees and identify time increment and long billing day issues. |
| *A-016Y* | *Greenridge Financial Services LLC* | | *Matter Totals* | | *5.2* | *$2,574.00* | |
| A-16EE | Ropes & Gray LLP | 5/2/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | Review e-mail from Mr. Galardi to Mr. Gitlin on advisory memorandum and follow up e-mail exchange with Mr. Galardi on same. |
| A-16EE | Ropes & Gray LLP | 5/14/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Exchange e-mail with Mr. Ashuraey concerning access to the substantial contribution statement and supporting data. |
| A-16EE | Ropes & Gray LLP | 5/15/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review substantial contribution statement and Exhibit B. |
| A-16EE | Ropes & Gray LLP | 5/16/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial reconciliation of LEDES data and draft related e-mail to Ms. Stadler concerning the date range covered by the fees. |
| A-16EE | Ropes & Gray LLP | 5/16/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review substantial contribution statement and related telephone calls and emails to Mr. Gitlin. |
| A-16EE | Ropes & Gray LLP | 5/31/2018 | DALTON, ANDY | $495.00 | 3.7 | $1,831.50 | Review all invoices and supporting documentation for the 23 firms included in the Delaware Trust substantial contribution claim, create summary spreadsheet, and reconcile those figures with amounts claimed in Elliott Funds' statement in support of the 503(b) claim. |
| A-16EE | Ropes & Gray LLP | 6/1/2018 | DALTON, ANDY | $495.00 | 3.2 | $1,584.00 | Review and augment fee and expense data. |
| A-16EE | Ropes & Gray LLP | 6/1/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Office conference with Mr. Williamson concerning Elliot professionals' 503(b) invoices and data. |
| A-16EE | Ropes & Gray LLP | 6/1/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Revise Elliott 503(b) claim reconciliation chart. |
| A-16EE | Ropes & Gray LLP | 6/2/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Revise reconciliation chart of Elliott professionals' 503(b) fees and expenses and e-mail exchange with Mr. Williamson on same. |
| A-16EE | Ropes & Gray LLP | 6/2/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Revise e-mail to Mr. Gitlin concerning the Elliott professionals' 503(b) fees and expenses. |
| A-16EE | Ropes & Gray LLP | 6/4/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Review invoices and written statements supporting the 503(b) claims. |
| A-16EE | Ropes & Gray LLP | 6/4/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Revise and augment chart of all Elliott professional 503(b) fees and expenses. |
| A-16EE | Ropes & Gray LLP | 6/4/2018 | DALTON, ANDY | $495.00 | 2.9 | $1,435.50 | Review and augment timekeeper data in the 503b claim submission. |
| A-16EE | Ropes & Gray LLP | 6/5/2018 | DALTON, ANDY | $495.00 | 2.6 | $1,287.00 | Review and augment expense data supporting the 503b claim. |
| A-16EE | Ropes & Gray LLP | 6/5/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Create chart detailing quality and content of invoices submitted by Elliott professionals in support of the 503b claim. |
| A-16EE | Ropes & Gray LLP | 6/7/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Office conference with Ms. Stadler concerning strategy to move forward with the 503b review. |
| A-16EE | Ropes & Gray LLP | 6/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.1 | $643.50 | Draft correspondence to Mr. Galardi on section 503(b) applications. |
| A-16EE | Ropes & Gray LLP | 6/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Review materials submitted in support of substantial contribution claim. |

**EXHIBIT E**
Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-16EE | Ropes & Gray LLP | 6/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Continue work on letter to professional. |
| A-16EE | Ropes & Gray LLP | 6/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Review proposed revisions to letter to Mr. Galardi. |
| A-16EE | Ropes & Gray LLP | 6/11/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Review and revise draft letter concerning the 503b claim supporting documentation. |
| A-16EE | Ropes & Gray LLP | 6/11/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Review and revise draft letter to Mr. Galardi on section 503(b) fee review process. |
| A-16EE | Ropes & Gray LLP | 6/13/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Ms. Yenamandra on section 503 issues. |
| A-16EE | Ropes & Gray LLP | 6/13/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin concerning analysis of the electronic data supporting the substantial contribution claim. |
| A-16EE | Ropes & Gray LLP | 6/13/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Office conferences with Ms. Stadler concerning the electronic data supporting the substantial contribution claim. |
| A-16EE | Ropes & Gray LLP | 6/13/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Office conferences with Mr. Dalton on data for substantial contribution claim. |
| A-16EE | Ropes & Gray LLP | 6/13/2018 | DALTON, ANDY | $495.00 | 0.9 | $445.50 | Perform initial database review of the 503b fees and expenses. |
| A-16EE | Ropes & Gray LLP | 6/13/2018 | DALTON, ANDY | $495.00 | 2.4 | $1,188.00 | Analyze fee data billing issues including embedded time errors and block billed task descriptions and create sample exhibits. |
| A-16EE | Ropes & Gray LLP | 6/15/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Complete letter to Mr. Galardi. |
| A-16EE | Ropes & Gray LLP | 6/15/2018 | HANCOCK, MARK | $275.00 | 0.4 | $110.00 | Review and revise letter to Mr. Galardi about 503(b) professionals. |
| A-16EE | Ropes & Gray LLP | 6/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Ms. Yenamandra on meetings to discuss section 503(b) claims. |
| A-16EE | Ropes & Gray LLP | 6/19/2018 | BOUCHER, KATHLEEN | $225.00 | 0.2 | $45.00 | Arrangements for June 21st meeting with Elliott professionals. |
| A-16EE | Ropes & Gray LLP | 6/19/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email exchange with Mr. Galardi on Elliott claim and meeting schedule. |
| A-16EE | Ropes & Gray LLP | 6/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.2 | $702.00 | Review fee submission materials in preparation for meeting with Mr. Gitlin and, for Elliott, Mr. Galardi and Mr. Feingerts. |
| A-16EE | Ropes & Gray LLP | 6/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.9 | $526.50 | Participate in meeting with Mr. Gitlin and, for Elliott, Mr. Galardi and Mr. Feingerts. |
| A-16EE | Ropes & Gray LLP | 6/21/2018 | STADLER, KATHERINE | $495.00 | 0.9 | $445.50 | Participate telephonically in conference with Mr. Galardi, Mr. Williamson, and Mr. Gitlin on standards and procedure for substantial contribution fee application review. |
| A-16EE | Ropes & Gray LLP | 6/22/2018 | WILLIAMSON, BRADY C. | $585.00 | 1.5 | $877.50 | Review and compare Elliott and Fidelity submissions at Mr. Gitlin's request. |
| A-16EE | Ropes & Gray LLP | 6/25/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Office conference with Mr. Williamson concerning analysis of Elliott professional 503b fees and expenses. |
| A-16EE | Ropes & Gray LLP | 6/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Mr. Dalton on 503(b) analysis. |
| A-16EE | Ropes & Gray LLP | 7/10/2018 | STADLER, KATHERINE | $495.00 | 0.5 | $247.50 | Multiple telephone conferences with Mr. Galardi on scheduling of July 12 meeting and multiple telephone conferences with Mr. Gitlin on same. |
| A-16EE | Ropes & Gray LLP | 7/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email from Mr. Galardi on section 503(b) review. |
| A-16EE | Ropes & Gray LLP | 7/11/2018 | DALTON, ANDY | $495.00 | 2.6 | $1,287.00 | Review supplemental 503(b) claim exhibits, documentation, and LEDES data provided by Mr. Ashuraey. |
| A-16EE | Ropes & Gray LLP | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Distribute emailed materials from Mr. Galardi on section 503(b) applications. |
| A-16EE | Ropes & Gray LLP | 7/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Galardi on meeting schedule. |
| A-16EE | Ropes & Gray LLP | 7/12/2018 | DALTON, ANDY | $495.00 | 1.8 | $891.00 | Review supplemental 503(b) materials and chart differences with prior materials/requests in preparation for the Fee Committee meeting. |
| A-16EE | Ropes & Gray LLP | 7/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Conference with Mr. Galardi and Mr. Feingerts for Elliott on section 503(b) application. |
| A-16EE | Ropes & Gray LLP | 7/12/2018 | WEST, ERIN | $295.00 | 2.6 | $767.00 | Review Elliott Funds' statement in support of substantial contribution claim and supplied data in database. |
| A-16EE | Ropes & Gray LLP | 7/17/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Telephone call to Mr. Galardi on letter to Court requesting status conference. |
| A-16EE | Ropes & Gray LLP | 7/18/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email from Mr. Galardi on status conference schedule. |
| A-16EE | Ropes & Gray LLP | 7/20/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Cursory check of new Elliott submission. |
| A-16EE | Ropes & Gray LLP | 7/20/2018 | BOUCHER, KATHLEEN | $225.00 | 0.3 | $67.50 | Retrieve and distribute data from Ropes & Gray in support of 503(b) application. |
| A-16EE | Ropes & Gray LLP | 7/24/2018 | WEST, ERIN | $295.00 | 2.2 | $649.00 | Review 503b application materials of Elliott parties. |
| A-16EE | Ropes & Gray LLP | 7/25/2018 | WEST, ERIN | $295.00 | 4.1 | $1,209.50 | Continue reviewing Elliott professionals' 503(b) applications and materials. |
| A-16EE | Ropes & Gray LLP | 7/26/2018 | DALTON, ANDY | $495.00 | 1.0 | $495.00 | Continue database analysis of 503(b) fees and draft e-mail to Ms. West outlining issues including block billing, quarter-hour time increments, double-billed entries, embedded time errors, and time increment/rounding issues. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-16EE | Ropes & Gray LLP | 7/26/2018 | WEST, ERIN | $295.00 | 2.8 | $826.00 | Review data supporting Elliott professionals' 503b applications. |
| A-16EE | Ropes & Gray LLP | 7/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review supplemental materials and email from Mr. Galardi on section 503(b) submissions. |
| A-16EE | Ropes & Gray LLP | 7/30/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Follow up research on appropriate analysis of section 503(b) applications. |
| A-16EE | Ropes & Gray LLP | 8/8/2018 | DALTON, ANDY | $495.00 | 1.3 | $643.50 | Review supplemental documentation and data in support of Elliott's 503(b) submission. |
| A-16EE | Ropes & Gray LLP | 8/8/2018 | DALTON, ANDY | $495.00 | 0.6 | $297.00 | Begin the review and reconciliation of additional LEDES data files provided in support of Elliott's 503(b) submission. |
| A-16EE | Ropes & Gray LLP | 8/8/2018 | WEST, ERIN | $295.00 | 3.7 | $1,091.50 | Review Elliott professionals' 503(b) applications and materials including invoices. |
| A-16EE | Ropes & Gray LLP | 8/9/2018 | DALTON, ANDY | $495.00 | 2.0 | $990.00 | Review, reconcile, and augment Duggins Wren LEDES data. |
| A-16EE | Ropes & Gray LLP | 8/9/2018 | DALTON, ANDY | $495.00 | 1.7 | $841.50 | Review, reconcile, and augment Bayard LEDES data. |
| A-16EE | Ropes & Gray LLP | 8/9/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of Bayard fee data. |
| A-16EE | Ropes & Gray LLP | 8/9/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Perform initial database analysis of Robbins Russell fees and expenses. |
| A-16EE | Ropes & Gray LLP | 8/9/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Perform initial database analysis of the Duggins Wren fees and expenses. |
| A-16EE | Ropes & Gray LLP | 8/9/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review and augment Richards Kibbe LEDES data and perform initial database analysis. |
| A-16EE | Ropes & Gray LLP | 8/9/2018 | DALTON, ANDY | $495.00 | 0.8 | $396.00 | Review, reconcile, and augment Robbins Russel LEDES data. |
| A-16EE | Ropes & Gray LLP | 8/10/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Create summary and reconciliation charts from the data provided by Bayard, Duggins Wren, Richards Kibbe, and Robbins Russell. |
| A-16EE | Ropes & Gray LLP | 8/10/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Draft e-mail to Ms. West and Ms. Stadler concerning the LEDES data submitted by Bayard, Duggins Wren, Richards Kibbe, and Robbins Russell. |
| A-16EE | Ropes & Gray LLP | 8/13/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review and comment on memorandum to the Fee Committee on 503(b) submissions and data issues/omissions. |
| A-16EE | Ropes & Gray LLP | 8/22/2018 | WEST, ERIN | $295.00 | 6.2 | $1,829.00 | Review and analyze data submitted by Ropes and Gray to place tasks into substantial contribution categories. |
| A-16EE | Ropes & Gray LLP | 8/23/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review spreadsheet of initial substantial contribution categorization of fees. |
| A-16EE | Ropes & Gray LLP | 8/23/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review letter from Mr. Galardi to Judge Sontchi concerning the upcoming status conference on 503(b) fee review. |
| A-16EE | Ropes & Gray LLP | 8/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Review Ropes & Gray letter to Court and related materials. |
| A-16EE | Ropes & Gray LLP | 8/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Analysis and summary of August 23 letter from Ropes & Gray, including review of cited cases. |
| A-16EE | Ropes & Gray LLP | 9/6/2018 | WEST, ERIN | $295.00 | 0.9 | $265.50 | Review transcript from October 13, 2017 hearing on Vistra adversary proceeding. |
| A-16EE | Ropes & Gray LLP | 9/12/2018 | WEST, ERIN | $295.00 | 0.4 | $118.00 | Review and annotate chart submitted by Elliott on breakdown of fees by professional into substantial contribution categories. |
| A-16EE | Ropes & Gray LLP | 9/13/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence with Mr. Schepacarter on time spent in opposing Berkshire transaction. |
| A-16EE | Ropes & Gray LLP | 9/20/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review e-mail from Mr. Galardi on request for additional data in support of fees, e-mail to Mr. Galardi on same. |
| A-16EE | Ropes & Gray LLP | 9/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review email from Mr. Galardi on 503(b) process. |
| A-16EE | Ropes & Gray LLP | 9/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Telephone calls and emails to Mr. Gitlin and Fee Committee members on Galardi email. |
| A-16EE | Ropes & Gray LLP | 9/23/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Exchange e-mail with Ms. West and review relevant data, concerning Mr. Kaplan's information requests on certain 503b fees and activities. |
| A-16EE | Ropes & Gray LLP | 9/23/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Email correspondence with Mr. Dalton on fees for NextEra termination fee work. |
| A-16EE | Ropes & Gray LLP | 9/24/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.2 | $117.00 | Review emails from Mr. Galardi on section 503(b) review. |
| A-16EE | Ropes & Gray LLP | 9/25/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Return telephone call from Mr. Galardi on section 503(b) process. |
| A-16EE | Ropes & Gray LLP | 10/1/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange email with Mr. Galardi on 503(b) status and conference call with him on necessary materials for review. |
| A-16EE | Ropes & Gray LLP | 10/2/2018 | WEST, ERIN | $295.00 | 3.8 | $1,121.00 | Review expense data for 503(b) application. |
| A-16EE | Ropes & Gray LLP | 10/2/2018 | WEST, ERIN | $295.00 | 2.6 | $767.00 | Draft letter report on 503(b) application. |
| A-16EE | Ropes & Gray LLP | 10/3/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Office conference with Ms. West and Mr. Dalton on July 11 corrected submission. |

**EXHIBIT E**

Godfrey & Kahn, S.C.
Detailed Time Records
May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-16EE | Ropes & Gray LLP | 10/3/2018 | WEST, ERIN | $295.00 | 0.2 | $59.00 | Conference with Mr. Dalton and Ms. Stadler on corrected submission. |
| A-16EE | Ropes & Gray LLP | 10/3/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Review most recent data and documentation provided by Elliott 503b firms and review related Elliott data, documents, and correspondence. |
| A-16EE | Ropes & Gray LLP | 10/3/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Office conference with Ms. Stadler and Ms. West, following conference call with Mr. Gitlin, concerning all data and supporting documentation provided by Elliott 503b firms. |
| A-16EE | Ropes & Gray LLP | 10/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.7 | $409.50 | Revise memorandum to Mr. Galardi on section 503(b) information needed. |
| A-16EE | Ropes & Gray LLP | 10/5/2018 | STADLER, KATHERINE | $495.00 | 0.8 | $396.00 | Telephone conference with Mr. Feingerts, Mr. Galardi, Mr. Williamson, Mr. Gitlin, and Ms. West on 503(b) fee request. |
| A-16EE | Ropes & Gray LLP | 10/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.6 | $351.00 | Prepare for conference call with Mr. Galardi and Mr. Feingerts for Elliott Management, including review of supporting materials. |
| A-16EE | Ropes & Gray LLP | 10/5/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Participate in conference call with Mr. Galardi and Mr. Feingerts for Elliott Management, with Ms. Stadler and Ms. West from Godfrey & Kahn. |
| A-16EE | Ropes & Gray LLP | 10/5/2018 | WEST, ERIN | $295.00 | 0.8 | $236.00 | Telephone call with Mr. Galardi, Mr. Feingerts, and G&K team on additional information needed for Elliott professionals. |
| A-16EE | Ropes & Gray LLP | 10/11/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Email to and from Mr. Galardi on status of section 503(b) materials. |
| A-16EE | Ropes & Gray LLP | 10/12/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Exchange email with Mr. Galardi on latest section 503(b) analysis. |
| A-16EE | Ropes & Gray LLP | 10/22/2018 | DALTON, ANDY | $495.00 | 0.5 | $247.50 | Two telephone conferences with Mr. Gitlin concerning substantial contribution settlement percentages, related e-mail and perform related calculations. |
| A-16EE | Ropes & Gray LLP | 10/29/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Exchange email with Mr. Galardi on review and report status. |
| *A-16EE* | *Ropes & Gray LLP* | | *Matter Totals* | | *88.6* | *$39,069.00* | |
| A-16FF | Caplin & Drysdale | 5/2/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email on asbestos claimants' 503(b) requests and related conference with Mr. Gitlin. |
| A-16FF | Caplin & Drysdale | 5/4/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.3 | $175.50 | Email to and from Mr. Gitlin on asbestos claimants' 503(b) requests. |
| A-16FF | Caplin & Drysdale | 5/9/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review asbestos claimants' motion for 503(b) substantial contribution and supporting electronic data. |
| A-16FF | Caplin & Drysdale | 5/9/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.4 | $234.00 | Cursory review of asbestos creditors claim. |
| A-16FF | Caplin & Drysdale | 5/9/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review and forward supporting documentation for asbestos creditors fee request. |
| A-16FF | Caplin & Drysdale | 5/14/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review objections to the asbestos substantial contribution claim filed by the Plan Administrator Board, Elliott/UMB Bank, and the UST. |
| A-16FF | Caplin & Drysdale | 5/31/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review filed reply in support of application of certain asbestos creditors for allowance of administrative claim for reimbursement of substantial contribution expenses. |
| A-16FF | Caplin & Drysdale | 6/18/2018 | STADLER, KATHERINE | $495.00 | 0.1 | $49.50 | E-mail exchange with Delaware counsel on Fee Committee stance on expedited asbestos committee appeal. |
| A-16FF | Caplin & Drysdale | 6/29/2018 | STADLER, KATHERINE | $495.00 | 0.3 | $148.50 | Review communications and submissions from asbestos committee counsel. |
| A-16FF | Caplin & Drysdale | 6/29/2018 | STADLER, KATHERINE | $495.00 | 0.6 | $297.00 | Review Fee Committee meeting minutes and limited objection for chronology of Fee Committee activities on asbestos issue. |
| A-16FF | Caplin & Drysdale | 6/29/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review appellate record documents for information necessary to respond to Mr. Schepacarter's inquiries on asbestos appeal. |
| A-16FF | Caplin & Drysdale | 7/11/2018 | STADLER, KATHERINE | $495.00 | 0.4 | $198.00 | Review draft mediation statement and stipulation dismissing Fee Committee from asbestos appeal and e-mail to Mr. Gitlin on same. |
| A-16FF | Caplin & Drysdale | 7/12/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review e-mails on stipulation and order dismissing Fee Committee from asbestos appeal and e-mail exchange with appellate counsel on same. |
| A-16FF | Caplin & Drysdale | 7/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.8 | $468.00 | Prepare summary of July 20 hearing. |
| A-16FF | Caplin & Drysdale | 7/21/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Email to Mr. Gitlin and Mr. Kaplan on July 20 hearing results. |
| A-16FF | Caplin & Drysdale | 8/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.5 | $292.50 | Review section 503(b) memorandum to Fee Committee. |
| A-16FF | Caplin & Drysdale | 8/10/2018 | WILLIAMSON, BRADY C. | $585.00 | 0.1 | $58.50 | Conference with Ms. West on 503(b) memo to Fee Committee. |
| *A-16FF* | *Caplin & Drysdale* | | *Matter Totals* | | *5.2* | *$2,799.00* | |
| A-16GG | Fidelity Investments | 5/15/2018 | STADLER, KATHERINE | $495.00 | 0.2 | $99.00 | Review letter from Fidelity applicant group to Judge Sontchi on 503(b) findings. |

**EXHIBIT E**

Godfrey & Kahn, S.C.

Detailed Time Records

May 1, 2018 through December 31, 2018

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| A-16GG | Fidelity Investments | 5/16/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Review letter from Mr. Scheler to Judge Sontchi concerning the Judge's May 8 letter to Mr. Gitlin addressing Fee Committee analysis of substantial contribution efforts and draft related e-mail to Mr. Williamson. |
| A-16GG | Fidelity Investments | 5/17/2018 | STADLER, KATHERINE | $495.00 | 0.7 | $346.50 | Telephone conferences with Mr. Szanser, Mr. Scheler, and Mr. Simon on Fidelity substantial contribution submissions and follow up email on same. |
| A-16GG | Fidelity Investments | 5/30/2018 | DALTON, ANDY | $495.00 | 2.2 | $1,089.00 | Create and revise database tables for Fidelity and Delaware Trust 503(b) substantial contribution claim firms and timekeepers. |
| A-16GG | Fidelity Investments | 5/31/2018 | DALTON, ANDY | $495.00 | 0.4 | $198.00 | Create and verify summary sheet for all Fidelity substantial contribution firms. |
| A-16GG | Fidelity Investments | 6/4/2018 | DALTON, ANDY | $495.00 | 0.2 | $99.00 | Revise chart of 503(b) fees and expenses. |
| A-16GG | Fidelity Investments | 7/9/2018 | WEST, ERIN | $295.00 | 1.3 | $383.50 | Review filed application for payment of substantial contribution claim by Fidelity and order. |
| A-16GG | Fidelity Investments | 8/1/2018 | WEST, ERIN | $295.00 | 3.0 | $885.00 | Review Fidelity professionals' 503(b) application materials. |
| A-16GG | Fidelity Investments | 8/2/2018 | WEST, ERIN | $295.00 | 2.6 | $767.00 | Review Fidelity professionals' 503(b) application materials. |
| A-16GG | Fidelity Investments | 10/17/2018 | STADLER, KATHERINE | $495.00 | 6.2 | $3,069.00 | Review 503(b) request and outline components for discussion at October 18 Fee Committee meeting pursuant to parameters established through ongoing settlement negotiations with other substantial contribution applicants. |
| *A-16GG* | *Fidelity Investments* | | *Matter Totals* | | *17.0* | *$7,035.00* | |
| A-16HH | O'Kelly Ernst & Joyce | 5/7/2018 | DALTON, ANDY | $495.00 | 0.3 | $148.50 | Review substantial contribution fee request (Fidelity) and supporting electronic data. |
| A-16HH | O'Kelly Ernst & Joyce | 5/17/2018 | DALTON, ANDY | $495.00 | 0.1 | $49.50 | Review substantial contribution submission. |
| A-16HH | O'Kelly Ernst & Joyce | 5/17/2018 | DALTON, ANDY | $495.00 | 1.1 | $544.50 | Review, reconcile, and augment fee and expense data supporting the claim for substantial contribution. |
| A-16HH | O'Kelly Ernst & Joyce | 6/7/2018 | DALTON, ANDY | $495.00 | 1.6 | $792.00 | Perform initial database analysis of 503b fees and expenses. |
| *A-16HH* | *O'Kelly Ernst & Joyce* | | *Matter Totals* | | *3.1* | *$1,534.50* | |
| | | | **Application Totals** | | **2,316.4** | **$931,880.00** | |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2018 through December 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/2/2018 | 1 | $18.91 | Fed. Express/Express Mail COURIER SHIPMENT #772128269550 TO Richard Gtilin, Gitlin & Company LLC, DELRAY BEACH, FL, US, INVOICE #617617640 |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 5/4/2018 | 1 | $16,197.86 | Service of Process - Paid to: GARDEN CITY GROUP INC - Fees for December 1, 2017 through February 2018 |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 5/7/2018 | 1 | $1,937.53 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON` 9 sets of April Fee Committee Meeting materials |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/7/2018 | 1 | $18.70 | Fed. Express/Express Mail COURIER SHIPMENT #772154313179 TO Richard Gitlin, WEST HARTFORD, CT. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/7/2018 | 1 | $20.02 | Fed. Express/Express Mail COURIER SHIPMENT #772161318404 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/8/2018 | 1 | $38.02 | Fed. Express/Express Mail COURIER SHIPMENT #772173701892 TO Tony Horton, DALLAS, TX. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/8/2018 | 1 | $39.33 | Fed. Express/Express Mail COURIER SHIPMENT #772173718291 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/8/2018 | 1 | $39.33 | Fed. Express/Express Mail COURIER SHIPMENT #772173754646 TO Howard Kaplan, Kaplan Rice LLP, NEW YORK, NY. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/9/2018 | 1 | $39.33 | Fed. Express/Express Mail COURIER SHIPMENT #772183250578 TO Tony Horton (GUEST), Le Meridien Denver Downtown, DENVER, CO. |
| | 0018 | Disbursements & Expenses | E112 | Transcripts | 5/11/2018 | 1 | $62.03 | Transcript(s) - Paid to: BMO HARRIS BANK MASTERCARD Energy Future Holding - transcript 9/6/17 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/19/2018 | 1 | $139.16 | Fed. Express/Express Mail COURIER SHIPMENT #772272358202 TO Richard Gitlin, WEST HARTFORD, CT. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/21/2018 | 1 | $11.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C  for Taxi to train station in New York after Fee Committee meeting on 4/11/18 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 5/23/2018 | 1 | $53.96 | Fed. Express/Express Mail COURIER SHIPMENT #772297714285 TO Richard Gitlin, HARTFORD, CT. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/25/2018 | 1 | $528.20 | Travel - Transportation - Paid to: STADLER, KATHERINE - 5/10/18 Delta flight Madison to New York - main cabin |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 5/25/2018 | 1 | $508.20 | Travel - Transportataion - Paid to: STADLER, KATHERINE- 5/11/18 Delta flight New York to Milwaukee - main cabin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/25/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - 5/10/18 Angel Elite car service airport to meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/25/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE- 5/10/18 Angel Elite car service meeting to airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/25/2018 | 1 | $26.27 | Travel - Transportation - Paid to: STADLER, KATHERINE- 5/10/18 Uber car service 880 3rd Ave to New York Times Building |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 5/25/2018 | 1 | $65.34 | Travel - Transportation - Paid to: STADLER, KATHERINE- 5/11/18 Uber car service  16 W. 56th St. to LaGuardia Airport (canceled flight) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 5/25/2018 | 1 | $17.95 | Travel - Transportation - Paid to: STADLER, KATHERINE- 5/11/18 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 5/25/2018 | 1 | $30.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - 5/10/18 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 5/29/2018 | 1 | $787.76 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON` Copy and bind FC Meeting materials for May 2018 Meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/8/2018 | 1 | $60.06 | Travel Expenses - Paid to: WILLIAMSON, BRADY C - Reimbursement for taxi from airport to hotel in New York, NY for April 19, 2018 Fee Committee meeting |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/11/2018 | 3 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/11/2018 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 6/11/2018 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/12/2018 | 1 | $41.30 | Fed. Express/Express Mail COURIER SHIPMENT #772448657260 TO Richard Gitlin, Bishops Place, WEST HARTFORD, CT, US, INVOICE #621875480 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/13/2018 | 1 | $41.30 | Fed. Express/Express Mail COURIER SHIPMENT #772459792663 TO Richard Gitlin, WEST HARTFORD, CT, US, INVOICE #621875480 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2018 through December 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/13/2018 | 1 | $36.85 | Fed. Express/Express Mail COURIER SHIPMENT #772459840382 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US, INVOICE #621875480 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/13/2018 | 1 | $41.30 | Fed. Express/Express Mail COURIER SHIPMENT #772459829230 TO Tony Horton, DALLAS, TX, US, INVOICE #621875480 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/13/2018 | 1 | $36.85 | Fed. Express/Express Mail COURIER SHIPMENT #772459889280 TO Howard Kaplan, Kaplan Rice LLP, NEW YORK, NY, US, INVOICE #621875480 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/14/2018 | 1 | $36.85 | Fed. Express/Express Mail COURIER SHIPMENT #772465386386 To Tony Horton (GUEST), The Plaza Hotel, NEW YORK, NY, US, INVOICE #621875480 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 6/18/2018 | 1 | $1,078.39 | Travel Expenses - Paid to: WILLIAMSON, BRADY C - Delta airfare roundtrip from Madison, WI to New York, NY May 9-10 Fee Committee Meeting in New York - main cabin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/18/2018 | 1 | $40.06 | Travel Expenses - Paid to: WILLIAMSON, BRADY C - Taxi from airport to hotel May 10 Fee Committee meeting in New York |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/18/2018 | 1 | $48.66 | Travel Expenses - Paid to: WILLIAMSON, BRADY C - Taxi from hotel to airport May 10 (storm delay) May 10, 2018 Fee Committee meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/18/2018 | 1 | $52.86 | Travel Expenses - Paid to: WILLIAMSON, BRADY C - Taxi frim airport to hotel May 10 (cancellation of flight) May 10, 2018 Fee Committee meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/18/2018 | 1 | $52.56 | Travel Expenses - Paid to: WILLIAMSON, BRADY C - Taxi from hotel to airport May 11 -  May 10, 2018 Fee Committee meeting |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 6/18/2018 | 1 | $489.83 | Travel Expenses - Paid to: WILLIAMSON, BRADY C - One night stay (May 9) at The Whitby Hotel May 10, 2018 Fee Committee meeting |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 6/20/2018 | 1 | $17.73 | Telephone-Conf. Call(s) - Paid to: BMO HARRIS BANK MASTERCARD-May 10th |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 6/20/2018 | 1 | $26.29 | Telephone-Conf. Call(s) - Paid to: BMO HARRIS BANK MASTERCARD-April 19th |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 6/22/2018 | 1 | $15.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE` 6/15/18 GoGo Wirless Fee Committee Meeting in New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 6/22/2018 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE` 6/14/18 Hotel Fee Committee Meeting in New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 6/22/2018 | 1 | $1,236.00 | Travel - Transportation - Paid to: STADLER, KATHERINE` 6/14/18 Delta flight Madison to New York; 6/15/18 Delta flight New York to Madison Fee Committee Meeting in New York - main cabin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/22/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE` 6/14/18 Angel Elite car service aiport to meeting Fee Committee Meeting in New York |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/22/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE` 6/15/18 Angel Elite car service meeting to airport Fee Committee Meeting in New York |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/22/2018 | 1 | $11.75 | Travel - Transportation - Paid to: STADLER, KATHERINE` 6/15/18 cab service hotel to Fee Committee Meeting in New York |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 6/22/2018 | 1 | $80.00 | Meals - Paid to: STADLER, KATHERINE` Dinner KS ($40) and MWH ($40) 6/15/18 Fee Committee Meeting in New York |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 6/22/2018 | 1 | $20.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE` 6/15/18 Parking at Dane County Airport Fee Committee Meeting in New York |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 6/25/2018 | 1 | $1,102.40 | Travel Expenses - Paid to: WILLIAMSON, BRADY C-Delta airfare roundtrip to New York from Madison, WI June 21 (coach) fee committee chair meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/25/2018 | 1 | $100.00 | Travel Expenses - Paid to: WILLIAMSON, BRADY C-Angel Elite transportation from LaGuardia to Kirkland offices in New York fee committee chair meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 6/25/2018 | 1 | $100.00 | Travel Expenses - Paid to: WILLIAMSON, BRADY C-Angel Elite transportation from Kirkland offices to LaGuardia fee committee chair meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Meals | 6/25/2018 | 1 | $16.35 | Travel Expenses - Paid to: WILLIAMSON, BRADY C-Lunch with Richard Gitlin at Hale & Hearty Soups on June 21, 2018 fee committee chair meeting |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 6/25/2018 | 1 | $1,072.40 | Travel - Transportation - Paid to: HANCOCK, MARK-6/14/18 - 6/15/18 Airfare (main cabin) round trip from Madison, WI to New York, NY |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 6/25/2018 | 1 | $20.00 | Travel - Related Expenses - Paid to: HANCOCK, MARK-6/14/18 - 6/15/18 Parking at Madison, WI airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 6/25/2018 | 1 | $260.77 | Travel - Related Expenses - Paid to: HANCOCK, MARK-6/14/18 Holiday Inn Express, MWH |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2018 through December 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 6/25/2018 | 1 | $11.63 | Meals - Paid to: HANCOCK, MARK-6/14/18 lunch (Dos Toros) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 6/25/2018 | 1 | $1,040.83 | Travel Expenses - Paid to: WILLIAMSON, BRADY C-Delta airfare return trip to Madison, WI from New York, NY June 15 (coach) |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 6/28/2018 | 1 | $47.83 | Fed. Express/Express Mail COURIER SHIPMENT #772583940728 TO Richard Gitlin, Bishops Place, WEST HARTFORD, CT, US, INVOICE #623394203 |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 7/5/2018 | 1 | $627.89 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON Fee Committee materials for June 2018 FC Meeting |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/7/2018 | 1 | $35.78 | Fed. Express/Express Mail COURIER SHIPMENT #772648082558 TO Richard Gitlin, WEST HARTFORD, CT, US, INVOICE #624124036 |
| * | 0018 | Disbursements & Expenses | E106 | Online Research | 7/10/2018 | 1 | $316.54 | Westlaw User: WEST,ERIN, Westlaw ID: 13227960, Substantial contribution research |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/10/2018 | 1 | $38.02 | Fed. Express/Express Mail COURIER SHIPMENT #803549514727 TO TONY HORTON, DALLAS, TX, US, INVOICE #624811046 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/10/2018 | 1 | $38.02 | Fed. Express/Express Mail COURIER SHIPMENT #803549514716 TO RICHARD GITLIN, BISHOP PLACE, WEST HARTFORD, CT, US, INVOICE #624811046 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/10/2018 | 1 | $33.58 | Fed. Express/Express Mail COURIER SHIPMENT #803549514749 TO HOWARD KAPLAN, KAPLAN RICE UP, NEW YORK, NY, US, INVOICE #624811046 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/10/2018 | 1 | $33.58 | Fed. Express/Express Mail COURIER SHIPMENT #803549514738 TO RICHARD SCHEPACARTER, OFFICE OF THE US TRUSTEE, WILMINGTON, DE, US, INVOICE #624811046 |
| * | 0018 | Disbursements & Expenses | E106 | Online Research | 7/11/2018 | 1 | $433.16 | Westlaw User: WEST,ERIN, Westlaw ID: 13227960, Substantial contribution research |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/11/2018 | 1 | $49.14 | Fed. Express/Express Mail COURIER SHIPMENT #772669350022 TO Brady Williamson - GUEST, The Whitby Hotel, NEW YORK, NY, US, INVOICE #624811046 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 7/16/2018 | 1 | $39.18 | Fed. Express/Express Mail COURIER SHIPMENT #772694574427 TO Kathleen Boucher, Godfrey & Kahn, MADISON, WI, US, INVOICE #624811046 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 7/20/2018 | 1 | $500.00 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C-One night stay at The Whitby Hotel in New York for FC meeting. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 7/20/2018 | 1 | $554.20 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C-Delta airfare from New York to Madison WI July 12 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/20/2018 | 1 | $13.30 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C-July 11 Taxi from train station to hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/20/2018 | 1 | $11.40 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C-July 12 taxi from hotel to Fee Committee meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/20/2018 | 1 | $44.12 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C-July 12th taxi from meeting to airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 7/27/2018 | 1 | $1,111.00 | Travel - Transportation - Paid to: STADLER, KATHERINE-7/12/18 Delta flight Madison to  New York;7/12/18 Delta flight New York to Madison - main cabin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/27/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE-7/12/18 Angel Elite car service airport to meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 7/27/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE-7/12/18 Angel Elite car service meeting to airport. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 7/27/2018 | 1 | $14.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-7/12/18 Parking at Dane County Airport. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 7/27/2018 | 1 | $25.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-7/12/18 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 7/30/2018 | 1 | $57.10 | Other Database Search - Paid to: PACER SERVICE CENTER-Report Transaction-Pages and Audio files |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 8/6/2018 | 1 | $1,001.04 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON-Fee committee materials for July 2018 Fee Committee meeting. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/6/2018 | 1 | $20.02 | Fed. Express/Express Mail COURIER SHIPMENT #772897553283 TO Ian J. Misrok, Kaplan Rice LLP, NEW YORK, NY, US, INVOICE #626954067 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 8/7/2018 | 2 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2018 | 1 | $139.49 | Fed. Express/Express Mail COURIER SHIPMENT #772951635093 To Howard Kaplan, WESTHAMPTON BEACH, NY, US, INVOICE #627691335 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2018 | 1 | $58.79 | Fed. Express/Express Mail COURIER SHIPMENT #772951430832 TO Tony Horton, DALLAS, TX, US, INVOICE #627691335 |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2018 through December 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2018 | 1 | $139.49 | Fed. Express/Express Mail COURIER SHIPMENT #772951817300 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US, INVOICE #627691335 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/11/2018 | 1 | $58.79 | Fed. Express/Express Mail COURIER SHIPMENT #772950571335 TO Richard Gitlin, NORTH CHATHAM, MA, US, INVOICE #627691335 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/13/2018 | 1 | $37.18 | Fed. Express/Express Mail COURIER SHIPMENT #772951571787 TO Howard Kaplan, Kaplan Rice LLP, NEW YORK, NY, US, INVOICE #627691335 |
| | 0018 | Disbursements & Expenses | E102 | Conference and Court Calls | 8/16/2018 | 1 | $58.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 7/19/18 CourtCall #9168440 CourtCall - B. Williamson |
| | 0018 | Disbursements & Expenses | E102 | Conference and Court Calls | 8/16/2018 | 1 | $121.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 7/25/18 CourtCall #9198010 CourtCall - B. Williamson |
| | 0018 | Disbursements & Expenses | E102 | Conference and Court Calls | 8/16/2018 | 1 | $128.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 7/25/18 CourtCall #9198795 CourtCall - H. Kaplan |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/24/2018 | 1 | $19.90 | Fed. Express/Express Mail COURIER SHIPMENT #773035735507 TO Richard Gitlin, Bishops Place, WEST HARTFORD, CT, US, INVOICE #629118216 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 8/25/2018 | 1 | $50.94 | Fed. Express/Express Mail COURIER SHIPMENT #773061796859 TO Richard Gitlin, Bishops Place, WEST HARTFORD, CT, US, INVOICE #629118216 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 8/27/2018 | 1 | $654.40 | Travel - Transportation - Paid to: WEST, ERIN A.-8/14 Delta Airlines Madison to NYC-Fee Committe Hearing 8/15 NYC to Madison - main cabin. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 8/27/2018 | 1 | $64.46 | Travel - Transportation - Paid to: WEST, ERIN A.-8/14 Uber Taxi from NYC airport to hotel-Fee Committee meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 8/27/2018 | 1 | $65.64 | Travel - Transportation - Paid to: WEST, ERIN A.-8/15 Uber taxi from Hotel to NYC airport-Fee Committee meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 8/27/2018 | 1 | $18.00 | Travel - Related Expenses - Paid to: WEST, ERIN A.-8/14-15 Parking-Dane County Regional Airport |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 8/27/2018 | 1 | $6.58 | Meals - Paid to: WEST, ERIN A.-8/15 Five Guys Burgers and Fries |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 8/28/2018 | 1 | $360.40 | Travel - Transportation - Paid to: STADLER, KATHERINE-8/11 Delta flight Madison to New York;8/15 Delta flight New York to Madison - main cabin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 8/28/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE-8/15 Angel Elite car service hotel to airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 8/28/2018 | 1 | $473.24 | Travel - Related Expenses - Paid to: STADLER, KATHERINE-8/14 Hotel - NY Fee Committee meeting - 1 night |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 8/28/2018 | 1 | $45.20 | Travel - Transportation - Paid to: STADLER, KATHERINE-Car-Angel Elite to meeting 8/14 |
| | 0018 | Disbursements & Expenses | E110 | Outside Printing | 9/5/2018 | 1 | $29.12 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C-Reimbursement for printing letter reports at FedEx Office on 8/24/18 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 9/7/2018 | 1 | $698.40 | Travel - Transportation - Paid to: STADLER, KATHERINE 8/27/18 American Airlines flight Madison to Philadelphia; 8/27/18 American Airlines flight Philadelphia to Madison - main cabin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/7/2018 | 1 | $90.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 8/27/18 Car Service - airport to Wilmington courthouse |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/7/2018 | 1 | $88.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 8/27/18 Car service - Wilmington courthouse to airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 9/7/2018 | 1 | $61.82 | Travel - Transportation - Paid to: STADLER, KATHERINE 8/27/18 Car service - Richard Gitlin and Rick Pedone - Wilmington courthouse to airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 9/7/2018 | 1 | $10.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 8/27/18 Parking at Dane County airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 9/7/2018 | 1 | $10.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 8/27/18 am flight GOGO Wirless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 9/7/2018 | 1 | $12.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 8/27/18 pm flight GoGo Wirless |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/11/2018 | 1 | $19.01 | Fed. Express/Express Mail COURIER SHIPMENT #773181233259 TO Richard Gitlin, Bishops Place, WEST HARTFORD, CT, US, INVOICE #631170044 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/12/2018 | 1 | $57.12 | Fed. Express/Express Mail COURIER SHIPMENT #773192701655 TO Tony Horton, COLLEYVILLE, TX, US, INVOICE #631170044 |

EXHIBIT F

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2018 through December 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/12/2018 | 1 | $43.37 | Fed. Express/Express Mail COURIER SHIPMENT #773192726394 TO Howard Kaplan, Kaplan Rice LLP, NEW YORK, NY, US, INVOICE #631170044 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/12/2018 | 1 | $124.53 | Fed. Express/Express Mail COURIER SHIPMENT #773192612167 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US, INVOICE #631170044 |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 9/12/2018 | 1 | $37.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 8/28/18 CourtCall #9278075 CourtCall-B. Williamson |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 9/12/2018 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 9/7/18 CourtCall #9279345 CourtCall-E. West |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 9/12/2018 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 9/7/18 CourtCall #9282140 CourtCall-A. Dalton |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/13/2018 | 1 | $42.12 | Fed. Express/Express Mail COURIER SHIPMENT #773192682428 TO Richard Gitlin, Bishops Place, WEST HARTFORD, CT, US, INVOICE #631170044 |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 9/13/2018 | 1 | $1,097.58 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON-Materials for August Fee Committee Meeting |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/20/2018 | 1 | $77.17 | Fed. Express/Express Mail COURIER SHIPMENT #773275898411 TO Richard Gitlin, WEST HARTFORD, CT, US, INVOICE #631949205 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/22/2018 | 1 | $133.29 | Fed. Express/Express Mail COURIER SHIPMENT #773297830475 TO Howard Kaplan, IRVINGTON, NY, US, INVOICE #631949205 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/22/2018 | 1 | $133.29 | Fed. Express/Express Mail COURIER SHIPMENT #773297787633 TO Richard Schepacarter, Office of the U.S. Trustee, MOUNT EPHRAIM, NJ, US, INVOICE #631949205 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/22/2018 | 1 | $133.29 | Fed. Express/Express Mail COURIER SHIPMENT #773297758442 TO Tony Horton, DALLAS, TX, US, INVOICE #631949205 |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 9/24/2018 | 1 | $1,052.21 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON-August Fee Committee materials: bound FC Materials/Bound Transcripts |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 9/24/2018 | 1 | $133.29 | Fed. Express/Express Mail COURIER SHIPMENT #773297737514 TO Richard Gitlin, Bishops Place, WEST HARTFORD, CT, US, INVOICE #631949205 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/28/2018 | 7 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/28/2018 | 4 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/28/2018 | 1 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 9/28/2018 | 38 | $3.80 | Photocopies |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 10/2/2018 | 1 | $13,488.50 | Service of Process - Paid to: GARDEN CITY GROUP INC Service of Process 3/1/18 through 7/31/18 |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 10/10/2018 | 1 | $92.82 | Westlaw User: BRADSHAW,JILL, Westlaw ID: 543455, Connect Time: 0:00:00 |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 10/11/2018 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 9/10/18 CourtCall #9291326 9/4/18 CourtCall - B. Williamson |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 10/11/2018 | 1 | $100.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 9/10/18 CourtCall #9291303 9/5/18 CourtCall - B. Williamson |
| | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/12/2018 | 1 | $109.20 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Frontier one way airfare from Madison, WI to Philadelphia, September 23 (coach) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 10/12/2018 | 1 | $70.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Amtrak from Philadelphia to Wilmington September 23 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/12/2018 | 1 | $10.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi from train station to hotel September 23 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 10/12/2018 | 1 | $316.90 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C One night stay at Hotel DuPont in Wilmington for FC meeting September 23 |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 10/12/2018 | 1 | $12.00 | Parking - Paid to: WILLIAMSON, BRADY C Parking at Dane County Airport on 9/23-24 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/12/2018 | 1 | $1,083.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta roundtrip airfare from Madison, WI to New York August 13-14 (coach); flight canceled returned to Madison on August 15 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/12/2018 | 1 | $51.32 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C August 13 taxi from airport to hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/12/2018 | 1 | $50.08 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C August 15 taxi from hotel to airport |

EXHIBIT F
Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2018 through December 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---------|---------------|-------------|--------------|----------|------|-----------------|----------------|-------------|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 10/12/2018 | 1 | $487.55 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C One night stay at The Whitby Hotel in New York for FC meeting August 14 |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 10/12/2018 | 1 | $16.00 | Parking - Paid to: WILLIAMSON, BRADY C Parking at Dane County Airport for FC meeting August 14 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/16/2018 | 1 | $37.54 | Fed. Express/Express Mail COURIER SHIPMENT #773480961250 TO Howard Kaplan, Kaplan Rice LLP, NEW YORK, NY, US, INVOICE #634770535 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/16/2018 | 1 | $42.07 | Fed. Express/Express Mail COURIER SHIPMENT #773480882612 TO Tony Horton, DALLAS, TX, US, INVOICE #634770535 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/16/2018 | 1 | $37.54 | Fed. Express/Express Mail COURIER SHIPMENT #773480917687 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US, INVOICE #634770535 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 10/16/2018 | 1 | $43.44 | Fed. Express/Express Mail COURIER SHIPMENT #773480821985 TO Richard Gitlin, Gitlin & Company, LLC, DELRAY BEACH, FL, US, INVOICE #634770535 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 10/17/2018 | 15 | $1.50 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/25/2018 | 1 | $352.50 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/18/18 Delta flight main cabin Madison to New York (1/2 of 705.00) return flight changed |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/25/2018 | 1 | $1,936.40 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/18/18 Delta flight main cabin New York to Madison KS-968.20; EAW-968.20 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/25/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/18/18 Angel Elite car service airport to Kirkland - October meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 10/25/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 10/18/18 Angel Elite car service Kirkland to airport - October meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 10/25/2018 | 1 | $10.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 10/18/18 Parking at Dane County Airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 10/25/2018 | 1 | $497.50 | Travel - Transportation - Paid to: WEST, ERIN A. 10/18/18 Delta Airlines Madison, WI to NYC, main cabin Erin West, Fee Committee meeting 10/18/18 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Parking | 10/25/2018 | 1 | $10.00 | Travel - Related Expenses - Paid to: WEST, ERIN A. 10/18/18 Parking, Dane County Regional Airport |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 10/26/2018 | 1 | $1,186.05 | Photocopies - Outside - Paid to: BMO HARRIS BANK MASTERCARD Alphagraphics Fee Committee materials for October 18, 2018 meeting |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/1/2018 | 1 | $19.26 | Fed. Express/Express Mail COURIER SHIPMENT #773618387529 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US, INVOICE #636220593 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/10/2018 | 1 | $58.47 | Fed. Express/Express Mail COURIER SHIPMENT #773694339919 TO Richard Gitlin, Gitlin & Company, LLC, DELRAY BEACH, FL, US, INVOICE #636883503 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/10/2018 | 1 | $55.91 | Fed. Express/Express Mail COURIER SHIPMENT #773695352084 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US, INVOICE #636883503 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/10/2018 | 1 | $59.14 | Fed. Express/Express Mail COURIER SHIPMENT #773694416575 TO Tony Horton, DALLAS, TX, US, INVOICE #636883503 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 11/10/2018 | 1 | $55.91 | Fed. Express/Express Mail COURIER SHIPMENT #773695405964 TO Howard Kaplan, WESTHAMPTON BEACH, NY, US, INVOICE #636883503 |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 11/12/2018 | 1 | $401.24 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON for fee committee materials for 9/24/18 meeting |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 11/12/2018 | 1 | $4.50 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 11/12/2018 | 1 | $53.00 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 11/12/2018 | 1 | $38.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for November 12 travel from airport to hotel for November 13 meeting. |
| | 0018 | Disbursements & Expenses | E110 | Conference and Court Calls | 11/13/2018 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 10/29/18 CourtCall #9400248 10/26/18 CourtCall - B. Williamson |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 11/20/2018 | 1 | $956.21 | Photocopies - Outside - Paid to: BMO HARRIS BANK MASTERCARD Alphagraphics copy and bind FC Meeting Packet for November 2018 Meeting |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 11/29/2018 | 1 | $971.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 11/12/18 Delta flight Madison to New York; 11/13/18 Delta flight Philadelphia to Madison-main cabin |

**EXHIBIT F**

Godfrey & Kahn, S.C.
Detailed Expense Records
May 1, 2018 through December 31, 2018

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 11/29/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/12/2018 Angel Elite car service airport to Hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 11/29/2018 | 1 | $125.00 | Travel - Transportation - Paid to: STADLER, KATHERINE for 11/13/2018 Angel Elite car service meeting in Wilmington to Philadelphia airport |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 11/29/2018 | 1 | $20.00 | Parking - at Dane County Airport Paid to: STADLER, KATHERINE |
| | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 11/29/2018 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 1 night hotel for 11/13/18 meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 11/29/2018 | 1 | $15.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 11/12/18 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 11/29/2018 | 1 | $27.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 11/13/18 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/4/2018 | 1 | $12.78 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Uber taxi from G&K to Dane County airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/4/2018 | 1 | $546.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Fee Committee meeting. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/4/2018 | 1 | $676.80 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Fee Committee meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/4/2018 | 1 | $44.56 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Fee Committee meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/4/2018 | 1 | $20.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for taxi from Fee committee meeting in Wilmington to train station on Nov. 13 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 12/4/2018 | 1 | $348.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for amtrak for Williamson and Richard Gitlin for NY to Wilmington on Nov. 13 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Train | 12/4/2018 | 1 | $239.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C for Amtrak for Williamson from Wilminton to DC on Nov. 13 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/4/2018 | 1 | $489.56 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C for One night stay at the Whitby Hotel in NY for FC meeting Nov. 12. |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/5/2018 | 1 | $35.97 | Fed. Express/Express Mail COURIER SHIPMENT #773881611850 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US, INVOICE #639648620 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/5/2018 | 1 | $33.66 | Fed. Express/Express Mail COURIER SHIPMENT #773881791379 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US, INVOICE #639648620 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/5/2018 | 1 | $29.24 | Fed. Express/Express Mail COURIER SHIPMENT #773881875916 TO Howard Kaplan, Kaplan Rice LLP, NEW YORK, NY, US, INVOICE #639648620 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/5/2018 | 1 | $48.66 | Fed. Express/Express Mail COURIER SHIPMENT #773881654073 TO Tony Horton, COLLEYVILLE, TX, US, INVOICE #639648620 |
| | 0018 | Disbursements & Expenses | E112 | Conference and Court Calls | 12/12/2018 | 1 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK MASTERCARD 11/27/18 CourtCall #9451184 Courtcall 11/26/18 - B. Williamson |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/12/2018 | 1 | $18.73 | Fed. Express/Express Mail COURIER SHIPMENT #773945185084 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US, INVOICE #640404839 |
| * | 0018 | Disbursements & Expenses | E102 | Copies | 12/13/2018 | 1 | $348.45 | Photocopies - Outside - Paid to: BMO HARRIS BANK MASTERCARD AlphaGraphics Photocopy and bind FC packet for December 2018 Fee Committee Meeting |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/20/2018 | 1 | $18.73 | Fed. Express/Express Mail COURIER SHIPMENT #774025255030 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US, INVOICE #641219599 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/28/2018 | 1 | $542.40 | Travel - Transportation - Paid to: STADLER, KATHERINE for 12/6/18 Delta flight Madison to New York; 12/18/18 Dealta flight New York to Madison-main cabin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/28/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 12/6/18 Angel Elite car service - airport to hotel |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/28/2018 | 1 | $100.00 | Travel - Transportation - Paid to: STADLER, KATHERINE 12/8/18 Angel Elite car service - hotel to airport |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 12/28/2018 | 1 | $40.00 | Meals - Paid to: STADLER, KATHERINE for dinner for one - 12/7 Fee Committee meeting. |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 12/28/2018 | 1 | $24.00 | Parking - Paid to: STADLER, KATHERINE for 12/6/18 parking at Dane County Airport |
| | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/28/2018 | 1 | $500.00 | Travel - Related Expenses - Paid to: STADLER, KATHERINE for 1 night hotel for 12/7 meeting. |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 12/28/2018 | 1 | $15.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/6/18 GoGo Wireless |
| | 0018 | Disbursements & Expenses | E110 | Travel - Internet | 12/28/2018 | 1 | $9.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/8/18 GoGo Wireless |

**$68,698.02 Application Total**

**EXHIBIT G**

Godfrey and Kahn, S.C.
Customary and Comparable Hourly Rate Disclosure
May 1, 2018 through December 31, 2018

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed for Year Preceding Retention (2013), Excluding Bankruptcy | Billed in this Fee Application (Before Flat Fee Adjustment) |
| Shareholder | $497.68 | $535.36 |
| Counsel/Data Analyst | $411.42 | $465.97 |
| Associate | $284.93 | $287.67 |
| Paralegal | $205.12 | $236.02 |
| All Timekeepers Aggregated | $419.59 | $422.08 |

**EXHIBIT H**
**Godfrey and Kahn, S.C.**
**Budget and Staffing Plan**
**May 1, 2018 through December 31, 2018**

| BUDGET–MAY 1, 2018 THROUGH DECEMBER 31, 2018 | | | | |
|---|---|---|---|---|
| **Matter** | **Project Category** | **Hours Budgeted** | **Fees Budgeted** | **Hours Billed** | **Fees Sought** |
| 0001 | Fee Committee Representation | 0 | $0 | 5.1 | $1,147.50 |
| 0002 | General Case Administration | 180 | $63,000 | 120.0 | $27,549.00 |
| 0003 | Retention applications & disclosures-Applicants | 10 | $3,500 | 9.3 | $3,248.00 |
| 0005 | Committee administrative documents | 100 | $40,000 | 61.6 | $24,943.00 |
| 0006 | Contact/communications with Fee Committee | 200 | $100,000 | 168.7 | $86,971.50 |
| 0007 | Contact/communications with retained professionals generally | 20 | $8,000 | 2.6 | $1,503.00 |
| 0008 | Drafting documents to be filed with the Court | 225 | $101,250 | 194.2 | $90,453.50 |
| 0009 | Legal research and drafting research memoranda | 20 | $6,200 | 26.0 | $8,545.00 |
| 0010 | Reviewing filed documents | 50 | $20,000 | 22.3 | $12,051.00 |
| 0011 | Prepare for and attend Fee Committee meetings | 425 | $170,000 | 378.2 | $139,369.50 |
| 0012 | Database establishment & maintenance | 35 | $17,325 | 23.9 | $11,710.50 |
| 0013 | Non-working travel | 225 | $61,875 | 188.4 | $45,817.50 |
| 0014 | Prepare for and attend hearings and court communications | 60 | $28,500 | 33.7 | $16,438.50 |
| 0015 | Team Meetings | 20 | $6,000 | 11.3 | $4,512.50 |
| 0016 | Media inquiries and management | 0 | $0 | 0.2 | $117.00 |
| 0017 | Fee Applications-Applicants | 95 | $42,750 | 81.2 | $39,646.00 |
| 020A-20RR | Retained Professionals-application review and reporting | 1,225 | $490,000 | 729.0 | $303,430.50 |
| A-0003 – A-16HH | E-Side 503b communications, application review and reporting | 425 | $170,000 | 260.7 | $114,426.50 |
| **TOTAL** | | 3,315 | $1,328,400 | 2,316.4 | $931,880.00 |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number expected to work on the matter During the Budget Period** | **Average hourly rate** |
| Shareholder | 2 | $540 |
| Special Counsel/Data Specialist | 3 | $423 |
| Associates (5-7 years) | 3 | $292 |
| Paralegal | 3 | $248 |