## **EXHIBIT A**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENERGY FUTURE HOLDINGS CORP., *et al.*, | ) | Case No. 14-10979 (CSS) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER SUSTAINING REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT
TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY
RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**

Upon the objection, dated November 6, 2019 (the "Objection")[1] of Reorganized TCEH

for entry of an order (this "Order"): (a) allowing the TCEH Asbestos Claims as set forth on

**Exhibits 1** and **Exhibit 2**, hereto, and (b) granting related relief, all as set forth in the Objection

and the Goldwater Declaration; and the Court having found that it has jurisdiction over this

matter pursuant to 28 U.S.C. §§ 157 and 1334; and the Court having found that this is a core

proceeding pursuant to 28 U.S.C. § 157(b)(2); and the Court having found that venue of these

cases and the Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the

Court having found that the relief requested in the Objection is in the best interests of all of the

Reorganized TCEH Debtors, their creditors, and other parties in interest; and the Court having

found that Reorganized TCEH provided appropriate notice of the Objection consistent with the

terms of the Procedural Order and the opportunity for a hearing on the Objection under the

circumstances; and the Court having reviewed the Objection and having heard the statements in

support of the relief requested therein at a hearing, if any, before the Court (the "Hearing"); and

---

[1] Capitalized terms used, but not otherwise defined, herein shall have the same meanings ascribed
to them in the Objection.

the Court having determined that the legal and factual bases set forth in the Objection and at the Hearing (if any was held) establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor, it is HEREBY ORDERED THAT:

1.      The Objection is sustained as set forth herein.

2.      Each of the TCEH Manifested Asbestos Claims are hereby liquidated, allowed, satisfied, compromised, settled, released, and extinguished, and each such claimant shall have an Allowed Claim in the amount set forth in **Exhibit 1** hereto.

3.      Each of the TCEH Unmanifested Asbestos Claims are hereby allowed, satisfied, compromised, settled, released, and extinguished, and each such claimant shall have an Allowed Claim in the amount set forth in **Exhibit 2** hereto.

4.      Where Holders of TCEH Manifested Asbestos Claims or TCEH Unmanifested Asbestos Claims listed on **Exhibit 1** and **Exhibit 2** hereto filed multiple TCEH Asbestos Claims against one or more of the TCEH Debtors, each such Holder shall be allowed one (1) Allowed Claim against the applicable TCEH Debtor in the amounts set forth on **Exhibit 1** or **Exhibit 2** hereto, and such Allowed Claim shall be deemed to be the first-filed claim listed on **Exhibit 1** or **Exhibit 2** hereto, as the case may be, with all subsequent claims filed by such Holders (whether asserted against the same TCEH Debtor or other TCEH Debtors) being disallowed and expunged in their entirety.

5.      The Claims Agent is authorized and directed to modify the Claims Register to comport with the terms of this Order.

RLF1 22375776v.1

6.      Notice of the Objection is deemed good and sufficient, consistent with the terms of the Procedural Order, and the requirements of the Bankruptcy Rules and Local Bankruptcy Rules are deemed satisfied by such notice.

7.      Notwithstanding the possible applicability of Bankruptcy Rules 6004(h), 7062, 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

8.      All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

9.      Reorganized TCEH and the Claims Agent are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

10.      The Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation of this Order.

**<u>EXHIBIT 1</u>**

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| ADAMS, JESSIE L | 35346; 35347; 35348 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| AKIN, CLIFTON | 35351; 35352 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALDERETE, DOMINGO | 35607; 35608; 36345; 36346 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $276,000; $276,000; $276,000; $276,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALDERETE, JOSUE H | 35610; 35611; 36348; 36349 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALDERETE, SAMUEL H | 35613; 35614; 36351; 36352 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALEXANDER, WILBERN | 35358; 35359; 35361 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; OAK GROVE POWER COMPANY LLC | $360,000; $360,000; $300,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALFORD, AARON | 35396; 35397 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $180,500; $180,500 | $11,938 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ANDERSON, WILLIAM P | 35404; 35405 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $432,000; $432,000 | $28,572 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ARIE, FRANK B | 35311; 35312 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $4,000; $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ARMSTRONG, FREDDY | 35318; 35320 | LUMINANT BIG BROWN MINING COMPANY LLC; NCA RESOURCES DEVELOPMENT COMPANY LLC | $12,000; $360,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11018 | LUMINANT BIG BROWN MINING COMPANY LLC | Unopposed |
| BACA, SERAPIO | 35328 | MONTICELLO 4 POWER COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| BAILEY, RAYBURN I | 35331 | LUMINANT RENEWABLES COMPANY LLC | $3,500 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| BANKS, JAMES H, JR | 31392; 37826 | LUMINANT GENERATION COMPANY LLC | $0; $464,000 | $30,689 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| BARRERA, THOMAS | 35617; 35618; 36354; 36387 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $252,000; $252,000; $252,000; $252,000 | $16,667 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

## EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| BARTLETT, CLIFFORD | 35420; 35421 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BARTLETT, LARRY W | 35412; 35413; 35414; 35415 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $264,000; $240,000; $24,000; $240,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BARTON, THOMAS | 35622; 35623; 36492; 36493 | LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC | $360,000; $360,000; $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BATES, GRANVIL | 35335 | LUMINANT RENEWABLES COMPANY LLC | $8,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| BATTLES, LARRY W | 35584; 35587; 35588; 35589; 35591; 35592; 35593; 35594; 35598; 35600; 35601 | BIG BROWN LIGNITE COMPANY LLC; DECORDOVA II POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; EAGLE MOUNTAIN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT ET SERVICES COMPANY; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; TXU ENERGY RECEIVABLES COMPANY LLC; VALLEY POWER COMPANY LLC | $6,000; $14,000; $14,000; $2,000; $215,000; $2,000; $24,000; $6,000; $114,000; $2,000; $9,000 | $9,193 | Adjusted for Disease Category and as described in Exhibit B | 14-10986 | BIG BROWN LIGNITE COMPANY LLC | Unopposed |
| BEARD, THOMAS R | 36169; 36170 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BEERY, NIELS | 35578; 35579 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $51,500; $51,500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BELL, JAMES MICHAEL | 35571; 35572; 35573 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $6,000; $6,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BERRY, FLOYD W | 35538; 35539 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BIAR, JERRY | 35530; 35531 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $132,000; $132,000 | $8,730 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BIEHLE, CARTER G | 35172; 35173 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $12,000; $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BIEHLE, LARRY | 35627; 35628; 36487; 36488 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $1,056,000; $1,056,000; $1,056,000; $1,056,000 | $34,921 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| BIEHLE, THOMAS | 35632; 35633; 36271; 36272 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000; $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BISKUP, GARY | 35635; 35636; 36274; 36275 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $468,000; $468,000; $468,000; $468,000 | $30,953 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BLAKE , L B, JR | 35638; 35639; 35640; 36279; 36280; 36281 | GENERATION MT COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; GENERATION MT COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $155,000; $12,000; $167,000; $155,000; $12,000; $167,000 | $11,045 | Adjusted for Disease Category and as described in Exhibit B | 14-11021 | GENERATION MT COMPANY LLC | Unopposed |
| BOLLINGER, DON | 35167 | LUMINANT ENERGY COMPANY LLC | $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BOND, SIDNEY D | 35462; 35464; 35465 | LUMINANT ET SERVICES COMPANY; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $276,000; $276,000; $276,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11030 | LUMINANT ET SERVICES COMPANY | Unopposed |
| BOONE, RICHARD E | 35456; 35457 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $72,000; $72,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| BRADLEY, GERALD | 15499.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $12,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | |
| BRADLEY, JOEL G | 35471; 35472 | LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $500; $500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BRADSHAW, RONNY | 35467; 35468 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $3,000; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BRANTLEY, CLAUDE | 35389 | LUMINANT RENEWABLES COMPANY LLC | $36,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| BRASWELL, GLENN M | 35475 | MONTICELLO 4 POWER COMPANY LLC | $7,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| BREWER, WOODROW (WILLIS) | 35482; 35483 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BRIGGS, RONDAL ROY | 35500; 35501; 35502 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| BRITTAIN, KENNETH | 35505; 35506; 35507 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $108,000; $108,000; $108,000 | $7,143 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| BROCKENBUSH, JOHN | 35646; 36286 | SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| BROOKS, FRANK | 35495; 35496; 35497 | LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $396,000; $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BROOKS, JEROLYN | 35490 | LUMINANT ENERGY COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BROWN, GLENDALE | 35296; 35297 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $48,000; $48,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BROWN, RAY | 35650; 35651; 36295; 36327 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $420,000; $420,000; $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BROWNING, LINDSEY | 35488 | LAKE CREEK 3 POWER COMPANY LLC | $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11029 | LAKE CREEK 3 POWER COMPANY LLC | Unopposed |
| BUCHANAN, CHARLES W | 35515; 35516 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $312,000; $312,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| BUNDAGE, KENIOL | 35545; 35546 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $456,000; $456,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| BURESH, GARY VINCENT | 35548; 35551 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC; LUMINANT HOLDING COMPANY LLC | $6,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11040 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | Unopposed |
| BURLESON, EUGENE | 35655; 35656; 36290; 36291 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $420,000; $420,000; $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BURNS, RANDALL | 35227; 35229 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $72,000; $72,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BURROUGH, RONALD C | 35233; 35234; 35235 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $240,000; $216,000; $240,000 | $15,873 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BURROW, KENNETH | 35239 | LUMINANT RENEWABLES COMPANY LLC | $54,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| CALDWELL, LELAND O | 36092; 36093 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $500; $500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| CALVIN, WILLIE | 36087; 36088 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CAMP, CARY | 36161; 36162 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $9,000; $9,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CANADY, CHESTER L | 36158; 36159 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $1,800,000; $1,800,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CARNLEY, JOHN E | 36152; 36153 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $12,000; $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CARROLL, JOHN R | 36147 | LUMINANT RENEWABLES COMPANY LLC | $18,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| CARROLL, MALVIN | 35660; 35661; 36496; 36497 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $108,000; $108,000; $108,000; $108,000 | $7,143 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CASS, BENNY L | 35663; 35664; 36499; 36500 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $63,000; $63,000; $63,000; $63,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CASS, KYLE | 36148; 36150 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $516,000; $516,000 | $34,128 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CASSIDY, DENNIS | 35555; 35559 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $4,500; $6,500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC | Unopposed |
| CHALK, RICKIE L, SR | 35564; 35566 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $24,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| CHARANZA, MICHAEL C | 35776; 35777; 35778; 35779; 36502; 36503; 36504; 36505 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $446,000; $436,000; $10,000; $436,000; $446,000; $436,000; $10,000; $436,000 | $29,498 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CHAVEZ, ROBERT | 36267 | MONTICELLO 4 POWER COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| CHILDRESS, WILLIAM | 36247; 36248; 36249; 36266 | LUMINANT MINING COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $396,000; $396,000; $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| CHILDS, JAMES | 36234; 36235 | LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $36,000; $36,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| CLARK, JAMES R | 36229; 36230 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| CLARK, KEN | 31402; 37827 | LUMINANT GENERATION COMPANY LLC | $0; $444,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| CLARK, RICHARD A | 35785; 35887; 36509; 36510 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $7,000; $7,000; $7,000; $7,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CLINARD, LONNIE | 36205; 36239; 36240; 36241 | TRADINGHOUSE 3 & 4 POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $4,000; $6,000; $2,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11046 | TRADINGHOUSE 3 & 4 POWER COMPANY LLC | Unopposed |
| CMEREK, LYNN | 35891; 35892; 36514; 36515 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $912,000; $912,000; $912,000; $912,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| COLLAZO, ROBERT | 35895; 35896; 36517; 36518 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $744,000; $744,000; $744,000; $744,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CONN, LINDA | 36193; 36194 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $156,000; $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| CONN, WESLEY | 36187; 36188 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $120,000; $120,000 | $7,937 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| COOK, CECIL | 35898; 35899; 36520; 36521 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $379,000; $379,000; $379,000; $379,000 | $25,067 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| COOK, DANNY | 36206; 36207; 36208 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $372,000; $360,000; $12,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| COOPER, JOHN DOUGLAS | 36141 | LUMINANT ENERGY COMPANY LLC | $250 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CRAWFORD, MICHAEL L | 36122; 36123; 36124; 36125; 36129 | TXU ENERGY SOLUTIONS COMPANY LLC; TRADINGHOUSE 3 & 4 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; DECORDOVA II POWER COMPANY LLC | $24,000; $24,000; $384,000; $384,000; $132,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11002 | TXU ENERGY SOLUTIONS COMPANY LLC | Unopposed |
| CROWDER, JAMES E | 35904; 35905; 36533; 36534 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| DAVENPORT, BRIAN A | 35668; 35669; 36525; 36526 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $120,000; $120,000; $120,000; $120,000 | $7,937 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| DAVIS, JAMES O, SR | 35673; 35674; 36435; 36436 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $324,000; $324,000; $324,000; $324,000 | $21,429 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| DECHIARA, TERRY | 36098; 36099 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $144,000; $144,000 | $9,524 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| DEGNER, ALTON | 36106; 36107 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $156,000; $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| DICKSON, MICHAEL | 36114; 36115 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $180,000; $180,000 | $11,905 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| DITTO, WALTER RAY | 36180; 36181 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| DIXON, BOYD LAWAYNE | 36184 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| DOBBS, DOUGLAS | 36060; 36061; 36062 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; EAGLE MOUNTAIN POWER COMPANY LLC | $12,000; $12,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| DOHNALIK, EDWARD | 36067; 36068 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| DOHNALIK, GEORGE | 35678; 35679; 36440; 36441 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $300,000; $300,000; $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| DONATHAN, HORACE | 36070 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| DOSS, JAMES | 35683; 35686; 36445; 36448 | SANDOW POWER COMPANY LLC; TXU RETAIL SERVICES COMPANY; SANDOW POWER COMPANY LLC; TXU RETAIL SERVICES COMPANY | $420,000; $420,000; $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| EBNER, GLENROY | 34183; 34184 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $264,000; $264,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| ENGLAND, EDWARD L | 33706 | LUMINANT ENERGY COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF WENDELL R. JACKSON | 32343.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $50,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | |
| EVERLINE, WILLIE L | 35689; 35690; 36450; 36451 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| EWING, FRANK L | 33793; 33794 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $444,000; $444,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| FARRELL, DUDLEY | 33778; 33779 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FINCH, DOUGLAS | 31407; 37828 | LUMINANT GENERATION COMPANY LLC | $0; $96,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| FLOYD, TY | 33802; 33803 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $2,000; $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FOERSTER, DENNIS | 33849; 33850; 37786; 37787 | SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $216,000; $216,000; $2,160,000; $2,160,000 | $350,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| FOLEY, KENZIE D | 33846; 33847 | LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $4,000; $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| FOLLIS, RONALD H | 33797; 33798 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $9,000; $9,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| FORBUS, JIM T | 33839; 33841; 33842 | VALLEY POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $16,000; $372,000; $84,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11020 | VALLEY POWER COMPANY LLC | Unopposed |
| FORD , SAMMIE LEE, SR | 35693; 35694; 36453; 36454 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $281,000; $281,000; $281,000; $281,000 | $18,585 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FOUNTAIN, RICHARD | 33863; 33864 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| FOWLKES, THOMAS G | 33859 | LUMINANT ENERGY COMPANY LLC | $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FROCK, DENNIS E | 35696; 35697; 36593; 36594 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| FROCK, DOUGLAS | 35699; 35700; 36589; 36590 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $684,000; $684,000; $684,000; $684,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FROCK, RICHARD E | 31409; 37829 | LUMINANT GENERATION COMPANY LLC | $0; $48,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| GAGE, BARRY STEPHEN | 33987; 33989 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $198,000; $198,000 | $13,096 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| GALBAN, FRED | 35705; 35706; 36329; 36330 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $468,000; $468,000; $468,000; $468,000 | $30,953 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GALLARDO, MIKE | 35708; 35709; 36335; 36336 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $136,000; $136,000; $136,000; $136,000 | $8,995 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GARNER, CLIFFORD | 33744; 33745; 33746; 33747 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; OAK GROVE MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $306,000; $54,000; $360,000 | $20,239 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GARRISON, JESS E | 33741 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| GARZA, CARLOS | 33736; 33737; 33738; 33739 | SANDOW POWER COMPANY LLC; LUMINANT MINERAL DEVELOPMENT COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $336,000; $336,000; $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| GEE, RUFUS | 33731; 33732 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $6,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| GENTRY, JOHN E | 33949; 33950 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GEST, WILLIAM L | 35712; 35713; 36339; 36340 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000; $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GILLIAM, JEFF | 33969 | LUMINANT ENERGY COMPANY LLC | $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| GLOCKZEN, JOHN | 33971; 33972 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $168,000; $168,000 | $11,111 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GOAD, STEVE | 33893 | LUMINANT RENEWABLES COMPANY LLC | $7,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| GOLDEN, WILLIAM H | 35721; 35722; 36458; 36459 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $348,000; $348,000; $348,000; $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GOMEZ, DAVID | 33815; 33816; 33817 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $228,000; $228,000; $228,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| GONZALES, LIBORIO | 35724; 35725; 36461; 36462 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $792,000; $792,000; $792,000; $792,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GORDON, MAC | 33963 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| GOVAN, DOWARD | 33974; 34018 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GOVAN, ELWIN | 35787; 35788; 36464; 36465 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $76,000; $76,000; $76,000; $76,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GRAYSON, FRED E | 11732; 11733; 11734; 11735; 31349; 37830 | LUMINANT GENERATION COMPANY LLC | $0; $0; $0; $0; $232,000 | $15,344 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| GREEN, CHARLIE | 33957; 34019 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GREEN, ELIAS | 33959; 33960; 33961 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $308,000; $124,000; $308,000 | $20,371 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GRIFFIN, DANIEL W | 33711; 33712; 33713 | LUMINANT ENERGY COMPANY LLC; LUMINANT RENEWABLES COMPANY LLC; SANDOW POWER COMPANY LLC | $27,000; $24,000; $27,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GRIMM, BILLY W | 35793; 35794; 37009; 37010 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $262,000; $262,000; $262,000; $262,000 | $17,328 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HADEN, JERRY | 35798; 35799; 37004; 37005 | LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC | $184,000; $184,000; $184,000; $184,000 | $12,170 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HAIRSTON, JOHN W | 33979; 33980 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $300,000; $264,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HALL, JERRY | 33771; 33772; 33773; 33774 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT RENEWABLES COMPANY LLC; SANDOW POWER COMPANY LLC | $402,000; $30,000; $30,000; $402,000 | $26,588 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| HAMMOND, ALONZO | 31352; 37831 | LUMINANT GENERATION COMPANY LLC | $0; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| HARBAUGH, GEORGE | 31998; 31999; 32001; 32002; 32003; 32004; 32005; 32008; 32010; 32011; 32012; 32027; 32028; 32029; 32034; 32035; 32036; 32037; 32038; 32039; 32040; 32041; 32042; 32043; 32044; 32045; 32047; 32048; 32049; 32050; 32051; 32053; 32054; 32060; 32061; 32063; 32064; 32065; 32067; 32068 | POWER COMPANY LLC; 4CHANGE ENERGY COMPANY; 4CHANGE ENERGY HOLDINGS LLC; BIG BROWN 3 POWER COMPANY LLC; BIG BROWN LIGNITE COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA II POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; EAGLE MOUNTAIN POWER COMPANY LLC; GENERATION MT COMPANY LLC; GENERATION SVC COMPANY; LAKE CREEK 3 POWER COMPANY LLC; LUMINANT BIG BROWN MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT ENERGY TRADING CALIFORNIA COMPANY; LUMINANT ET SERVICES COMPANY; LUMINANT GENERATION COMPANY LLC; LUMINANT HOLDING COMPANY LLC; LUMINANT MINERAL DEVELOPMENT COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT RENEWABLES COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; NCA RESOURCES DEVELOPMENT COMPANY LLC; OAK GROVE MANAGEMENT COMPANY LLC; OAK GROVE MINING COMPANY LLC; OAK GROVE POWER | $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000 | $17,110 | Adjusted for Disease Category and as | 14-11020 | VALLEY POWER COMPANY LLC | |
| HARDCASTLE, TERRY | 33769 | LUMINANT RENEWABLES COMPANY LLC | $21,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| HARPER, JERRY D | 33760; 33764 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $4,000; $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| HART, WALT A | 35803; 35804; 35806; 37112; 37113; 37115 | LUMINANT MINING COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; TXU SEM COMPANY; LUMINANT MINING COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; TXU SEM COMPANY | $408,000; $408,000; $408,000; $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| HATHORN, JAMES | 33752; 33754; 33758 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $24,000; $24,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| HAWKINS, JAMES R | 35808; 35809; 36611; 36612 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $1,896,000; $1,896,000; $1,896,000; $1,896,000 | $31,350 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HAWKINS, NORMAN | 35811; 35812; 36608; 36609 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $516,000; $516,000; $516,000; $516,000 | $34,128 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HAYNES, ROOSEVELT | 31788.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $3,420 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| HAYS, LESTER R | 35814; 36605 | COLLIN POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $156,000; $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC | Unopposed |
| HEJL, FRANKIE R | 33831; 33832 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| HENDERSON, STEVE | 33825; 33826; 33830 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; VALLEY POWER COMPANY LLC | $96,000; $96,000; $96,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HENRY, RICK | 33820; 33821; 33822 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $144,000; $144,000; $144,000 | $9,524 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| HENSON, CHERYL E. | 16590; 16592 | SANDOW POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $1,000,000; $1,000,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | |
| HENSON, WESLEY | 33886; 33887 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HESTER, JEFFERSON | 33883 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| HICKERSON, DENNIS | 33879; 33880; 33975; 33976; 33977 | LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC; TXU SEM COMPANY; MONTICELLO 4 POWER COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC | $672,000; $672,000; $96,000; $96,000; $96,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| HILL, WILLIAM | 34020 | LUMINANT RENEWABLES COMPANY LLC | $29,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| HILL, WILLIE | 33726; 33728 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HINES, WELDON M | 33723; 33724; 33725 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $432,000; $408,000; $432,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| HIRT, JOHNNY | 34046; 34047; 34048 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $362,000; $63,000; $362,000 | $23,942 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| HODGE, BETTY | 35817; 35818; 37120; 37121 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $228,000; $228,000; $228,000; $228,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HORNER, DEWEY LEE | 34041 | LUMINANT RENEWABLES COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| HOUSTON, DANNY R | 34011; 34012; 34065; 34066; 34067; 34068; 34075; 34076; 34077; 34081 | TXU ENERGY RETAIL COMPANY LLC; TXU ENERGY RECEIVABLES COMPANY LLC; SANDOW POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; EAGLE MOUNTAIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; DECORDOVA II POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $30,000; $7,000; $113,000; $2,000; $17,000; $186,500; $2,000; $2,000; $2,000; $2,000 | $12,335 | Adjusted for Disease Category and as described in Exhibit B | 14-10997 | TXU ENERGY RETAIL COMPANY LLC | Unopposed |
| HOUSTON, GEORGE | 34008; 34009 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| HUFF, BURRELL | 35822; 35823; 37117; 37118 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HUNT, ROBERT | 34114 | LUMINANT RENEWABLES COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| HURD, WALTER D | 35827; 35828; 37130; 37131 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $436,000; $436,000; $436,000; $436,000 | $28,837 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HURT, ERNEST | 34133; 34134 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $264,000; $264,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| INMAN, RALPH | 34506; 34507 | COLLIN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $0; $0 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC | Unopposed |
| ISELT, GLENN E | 34136; 34137 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $2,040,000; $2,040,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| JACKSON , RODNEY E | 35835; 35836; 37124; 37126 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $390,000; $390,000; $390,000; $390,000 | $25,794 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| JACKSON, JOE N | 33995; 33998 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $78,000; $78,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| JACKSON, MICHAEL C | 35832; 35833; 37127; 37128 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,584,000; $1,584,000; $1,584,000; $1,584,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| JOHNSON, AMIEL J, JR | 34088; 34089; 34090 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; GENERATION MT COMPANY LLC | $96,000; $96,000; $96,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| JOHNSON, BILLIE JOYCE | 35726; 35727; 37000; 37001 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $160,000; $160,000; $160,000; $160,000 | $10,582 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DARREN | 34142; 34143 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $108,000; $108,000 | $7,143 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| JOHNSON, JAMES G | 34053 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| JOHNSON, JESSE A | 31360; 37832 | LUMINANT GENERATION COMPANY LLC | $0; $237,000 | $15,675 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| JOHNSTON, JOHN R | 34093 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| JONES, ARTIE LEE, JR | 34481; 34482 | OAK GROVE MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11024 | OAK GROVE MINING COMPANY LLC | Unopposed |
| JONES, BOBBY | 34095; 34096 | LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| JONES, DANNY V | 34146; 34147 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $348,000; $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| JONES, DELORIS | 34148; 34153; 34154 | TXU RETAIL SERVICES COMPANY; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $318,000; $1,584,000; $1,584,000 | $21,032 | Adjusted for Disease Category and as described in Exhibit B | 14-11009 | TXU RETAIL SERVICES COMPANY | Unopposed |
| JONES, ELBERT D | 34491; 34492; 34493 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| JONES, SAMMY C. | 16596; 16597 | SANDOW POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $1,000,000; $1,000,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | |
| JONES, WILLIAM A., SR. | 16583; 16584 | LUMINANT GENERATION COMPANY LLC; SANDOW POWER COMPANY LLC | $1,000,000; $1,000,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | |
| JUAREZ, CARLOS R | 35729; 35730; 36997; 36998 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,152,000; $1,152,000; $1,152,000; $1,152,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| KELLEY, ANTHONY | 34031; 34035; 34036; 34037 | TXU ENERGY RECEIVABLES COMPANY LLC; SANDOW POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $3,000; $3,000; $3,000; $18,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10993 | TXU ENERGY RECEIVABLES COMPANY LLC | Unopposed |
| KINDLE, BUDDY G | 33875; 33876; 33877 | MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $42,000; $42,000; $42,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11010 | MARTIN LAKE 4 POWER COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, PAUL | 33870 | LUMINANT ENERGY COMPANY LLC | $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| KORNEGAY, GARY L | 34501; 34502 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $180,000; $180,000 | $11,905 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| KOSHIOL, PAUL | 17226 | LUMINANT GENERATION COMPANY LLC | $1,000,000 | $70,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| KRAATZ, WANDA | 35735; 35736; 36994; 36995 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $348,000; $348,000; $348,000; $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| KUBACAK, MICHAEL J | 35738; 35739; 35742; 37049; 37052; 37053 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; VALLEY POWER COMPANY LLC; VALLEY POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $12,000; $396,000; $384,000; $384,000; $396,000; $12,000 | $7,937 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| KUBECKA, LARRY | 35744; 35745; 37046; 37048 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $372,000; $372,000; $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| LAFFERTY, STEPHEN DALE | 34159; 34163; 34164 | VALLEY NG POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $84,000; $84,000; $84,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC | Unopposed |
| LANKFORD, HAROLD | 34124; 34125 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,092,000; $1,092,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| LEE, BILL D | 35749; 35750; 36425; 36426 | MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $444,000; $444,000; $444,000; $444,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| LEE, DONALD E | 34130; 34131 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $132,000; $132,000 | $8,730 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| LEE, VAN P | 35754; 35755; 36430; 36431 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $414,000; $816,000; $414,000; $816,000 | $27,382 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| LEJEUNE, ERWIN | 34168; 34169; 34170 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINERAL DEVELOPMENT COMPANY LLC; LUMINANT MINING COMPANY LLC | $300,000; $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| LEUTZ, BRUNER | 35759; 35760; 36390; 36391 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $108,000; $108,000; $108,000; $108,000 | $7,143 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| LITTLE, MICHAEL W | 34172; 34173 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $1,302,000; $1,302,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| LOCKE, MONTE | 34101; 34102 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $120,000; $120,000 | $7,937 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| LOCKLIN, BILLIE R | 31362; 10599; 37833 | LUMINANT GENERATION COMPANY LLC | $0; $0; $216,000 | $14,286 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| LOVE, LYNN H | 34109 | SANDOW POWER COMPANY LLC | $168,000 | $11,111 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| LOWDER, JAMES | 34111 | LUMINANT RENEWABLES COMPANY LLC | $11,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| LUNA, VERNIE | 34113 | LUMINANT RENEWABLES COMPANY LLC | $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| MALONE, FLOYD E | 34542; 34543 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $480,000; $480,000 | $31,747 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MALONE, MICHAEL | 34545; 34546 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MANCILLAS, RODRIGO, SR | 35767; 35768; 36395; 36396 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000; $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MARTIN, JAMES DENNIS | 35770; 35771; 36382; 36385 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $728,000; $728,000; $728,000; $728,000 | $20,106 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MARTIN, WILEY J | 34552; 34553 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $402,000; $402,000 | $26,588 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MASSENGALE, BENNY C | 34558; 34559 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MATOUS, WENDELL | 34611; 34615 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $276,000; $276,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MCCOY, THOMAS W | 35775; 35839; 35840; 36398; 36399; 36400 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $328,000; $144,000; $328,000; $328,000; $144,000; $328,000 | $21,694 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MCCREARY, BILLY D | 34715; 34717 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $24,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| MCGEE, ROBIE L | 35844; 35845; 36419; 36421 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $54,000; $54,000; $54,000; $54,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MEEKS, TRAVIS , JR | 34752; 34754 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| MERRYMAN, WILLIAM | 35242; 35244; 35245; 35309 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; TXU ENERGY RECEIVABLES COMPANY LLC | $10,500; $192,500; $182,000; $10,500 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| MERZ, THEODORE R | 31364; 14962; 37834 | LUMINANT GENERATION COMPANY LLC | $0; $0; $66,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| MIKSCH, RONNY R | 35204; 35205 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MILBURN, DON | 35971; 35972; 35973; 35974; 36406; 36407; 36408; 36409 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; OAK GROVE MANAGEMENT COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; OAK GROVE MANAGEMENT COMPANY LLC; SANDOW POWER COMPANY LLC | $62,500; $66,000; $66,000; $128,500; $62,500; $66,000; $66,000; $128,500 | $8,499 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MILLER, MICHAEL E | 35208; 35209; 35211 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC | $300,000; $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MITCHAN, STEPHEN SCOTT | 35978; 35979; 36413; 36414 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| MITCHELL, ANTHONY | 34628; 34630 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $744,000; $744,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MITCHELL, CALVIN | 34646; 34648 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $132,000; $132,000 | $8,730 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MITCHELL, GARY | 35983; 35984; 36343; 36418 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $888,000; $888,000; $888,000; $888,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MITCHELL, WILLIS C | 34651; 34652 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOCIO, JOHN | 34636 | LUMINANT ENERGY COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| MONTELONGO, DAVID | 35987; 36299 | SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $912,000; $912,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MONTELONGO, FRANK | 35992; 35993; 35994; 36304; 36305; 36306 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,140,000; $168,000; $1,140,000; $1,140,000; $168,000; $1,140,000 | $32,540 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MONTELONGO, VICTOR G | 34516; 34517 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MONTOYA, JOHN J | 34521; 34522; 34523 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $402,000; $18,000; $402,000 | $26,588 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOODY, LEE | 34529 | LUMINANT ENERGY COMPANY LLC | $264,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOORE, GARY W | 34861; 34862 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOORE, JOE E | 34866; 34867 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $4,000; $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MORRIS, THOMAS M | 36001; 36002; 36003; 36312; 36313; 36314 | LUMINANT ENERGY COMPANY LLC; OAK GROVE POWER COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; OAK GROVE POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $744,000; $84,000; $744,000; $744,000; $84,000; $744,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOSELEY, ROGER | 34819; 34823 | LUMINANT ENERGY COMPANY LLC; TXU ENERGY RECEIVABLES COMPANY LLC | $3,000; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOSS, ROY K | 34825; 34887 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOSS, TROY | 34889 | LUMINANT RENEWABLES COMPANY LLC | $21,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| MOSTYN, KENNETH , SR | 35368; 35369; 35371 | SANDOW POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $240,000; $168,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MOSTYN, KENNETH A, JR | 34893; 34894 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $312,000; $312,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

**EXHIBIT A-1**

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| MUDD, JAMES L | 35447 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| MULLINS , FINNIE (FENNIE), JR | 35847; 35848; 36319; 36320 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $448,000; $448,000; $448,000; $448,000 | $29,630 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NELSON, LOCKETT | 35852; 35853; 36323; 36324 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $276,000; $276,000; $276,000; $276,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NEWELL, MARVIN | 35394 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| NEWMAN, JAMES S | 35439; 35440 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $264,000; $264,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NICHOLS, FRED G | 35857; 35858; 35859; 35860; 35861; 35862; 35863; 35866; 36372; 36375; 36376; 36377; 36378; 36379; 36380; 36381 | DECORDOVA POWER COMPANY LLC; LAKE CREEK 3 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; SANDOW POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; SANDOW POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LAKE CREEK 3 POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $7,000; $14,500; $131,000; $36,000; $18,000; $3,000; $42,000; $42,000; $22,000; $42,000; $3,000; $18,000; $36,000; $131,000; $14,500; $7,000 | $18,023 | Adjusted for Disease Category and as described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC | Unopposed |
| NIEMANN, GILBERT | 35480 | LUMINANT ENERGY COMPANY LLC | $8,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NIEMTSCHK, RUSSELL | 35431; 35432 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NOBLES, SAMUEL D | 35451; 35452 | MORGAN CREEK 7 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $33; $2,033 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11014 | MORGAN CREEK 7 POWER COMPANY LLC | Unopposed |
| NUTTER, LEO | 35428 | LUMINANT RENEWABLES COMPANY LLC | $35,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| ODOM, JOHN PATRICK | 35382; 35383; 35384; 35385 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $84,000; $370,000; $370,000; $370,000 | $24,471 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| ODOM, KENNETH | 35378 | LUMINANT RENEWABLES COMPANY LLC | $24,500 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| OLBRICH, CHARLES L | 31371; 11180; 37835 | LUMINANT GENERATION COMPANY LLC | $0; $0; $480,000 | $31,747 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| OSBORN, MERRILL | 35374 | MONTICELLO 4 POWER COMPANY LLC | $5,250 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| OTTINGER, BILLY D | 35302; 35303; 35304 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $680,000; $1,000; $717,000 | $33,334 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| OTTINGER, JIMMY | 34738; 34739; 34740 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $396,000; $384,000; $12,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PANKEY, ROBERT L | 35871; 35872; 36358; 36359 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $252,000; $252,000; $252,000; $252,000 | $16,667 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PARKER, CHARLES | 34536; 34537 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $24,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PARKER, JAMES R, SR | 34617; 34621; 34622; 34623; 34625 | TXU ENERGY RECEIVABLES COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $60,000; $90,000; $108,000; $312,000; $162,000 | $19,048 | Adjusted for Disease Category and as described in Exhibit B | 14-10993 | TXU ENERGY RECEIVABLES COMPANY LLC | Unopposed |
| PAUL, JOSEPH L | 35874; 35875; 36361; 36362 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $372,000; $372,000; $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PELZEL, ROBERT J | 34703; 34704 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| PERDUE, GUY R | 34694; 34696 | EAGLE MOUNTAIN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10984 | EAGLE MOUNTAIN POWER COMPANY LLC | Unopposed |
| PERSON, WALTER J | 34687; 34689 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| PETTY, DANNY RAY (DECEASED) | 12368 | BIG BROWN POWER COMPANY LLC | $1,300,000 | $70,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| PETTY, KENNETH | 34683 | LUMINANT ENERGY COMPANY LLC | $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| PETTY, WILLIE G | 35877; 35878; 36365; 36366 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $344,000; $344,000; $344,000; $344,000 | $11,376 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PEVEHOUSE, MARYLOU | 35880; 35881; 36367; 36368 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $324,000; $324,000; $324,000; $324,000 | $21,429 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PHILLIPS, WILLIE E | 34606; 34607 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $386,000; $386,000 | $25,530 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PIERCE, RANDALL | 34600 | MONTICELLO 4 POWER COMPANY LLC | $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| POEHL, TROY V | 31412; 37836 | LUMINANT GENERATION COMPANY LLC | $0; $440,000 | $29,101 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| POHORELSKY, CHARLES W | 35884; 35885; 36622; 36623 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000; $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PORTER, BOBBY RAY | 34594; 34596 | LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| PRESTON, TOMMY LEE | 34589 | LUMINANT ENERGY COMPANY LLC | $36,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PRIDDY, CRESTON | 15485.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $500,000 | $350,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | Unopposed |
| PUGH, JON W | 34574; 34578 | TXU ENERGY RECEIVABLES COMPANY LLC; LUMINANT BIG BROWN MINING COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-10993 | TXU ENERGY RECEIVABLES COMPANY LLC | Unopposed |
| RAMIREZ, VICTOR V | 35906; 35907; 36619; 36621 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $168,000; $168,000; $168,000; $168,000 | $11,111 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RAMSEY, EDWIN A | 34565; 34568 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RANDALL, OMER DAYLE | 35911; 35912; 36614; 36615 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT ENERGY COMPANY LLC; BIG BROWN POWER COMPANY LLC | $1,500; $1,500; $1,500; $1,500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| RAY, KELLY B | 35916; 35919; 36584; 36585 | LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $12,000; $12,000; $12,000; $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| RAY, LONNIE | 34560; 34562 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| REAGAN, KELLY | 34445 | LUMINANT ENERGY COMPANY LLC | $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| REDDING, SAMUEL | 34783 | LUMINANT ENERGY COMPANY LLC | $7,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| REED, JERRIE W | 34660; 34661 | LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $204,000; $204,000 | $13,492 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RICHARDS, LAWRENCE C | 11077; 31416; 37837 | LUMINANT GENERATION COMPANY LLC | $0; $0; $463,000 | $30,622 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| ROBERSON, THEMOTRIC E | 34671; 34672 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $12,000; $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RODGERS, BOBBY L | 34828; 34829; 34831; 34833 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; TEXAS POWER & LIGHT COMPANY INC; TXU SEM COMPANY | $240,000; $240,000; $240,000; $240,000 | $15,873 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ROEPKE, CHARLES | 35926; 35927; 36579; 36580 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $624,000; $624,000; $624,000; $624,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RUBIO, PUOQUINTO | 35157; 35159 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $576,000; $576,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| RUSSELL, GRADY H | 35195; 35196 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| SADLER, RAYMOND P | 35933; 36602 | LUMINANT ENERGY COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $6,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SALAZAR, PATRICIO C | 34787; 34788 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $11,000; $11,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| SCHAUB, KLAUS | 34885 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| SCHOENER, JERRY | 34875; 34877 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $288,000; $288,000 | $19,048 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| SCRUGGS, BOBBY | 35179; 35180 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $388,000; $388,000 | $25,662 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SERVANTEZ, CHARLES | 36223 | LUMINANT ENERGY COMPANY LLC | $468,000 | $30,953 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SHEARER, HARRY | 35937; 35938; 35939; 36596; 36597; 36598 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $48,000; $48,000; $48,000; $48,000; $48,000; $48,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SHERRILL, RANDY | 34791; 34792 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SHUFFIELD, MILTON | 34767; 34768 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $102,000; $102,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SIMANK, BILLY ED | 35213; 35247 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $552,000; $552,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SIMMONS, DAVID D | 35254; 35255 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $7,000; $7,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SIMPKINS , GARY | 35941; 35942; 36563; 36564 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $186,000; $186,000; $186,000; $186,000 | $12,302 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SIPES, BARNEY O | 36215; 36216; 36217 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC | $228,000; $228,000; $228,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| SKELLY, JAMES R | 36225 | LUMINANT ENERGY COMPANY LLC | $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SLAUGHTER, DALE | 36171; 36175; 36264 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,000; $3,000; $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC | Unopposed |
| SMITH , CARVIN WADE, JR | 35948; 35949; 36556; 36557 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $872,000; $872,000; $872,000; $872,000 | $28,837 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SMITH, FREDERICK A | 35257 | LUMINANT RENEWABLES COMPANY LLC | $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| SMITH, JOHN W | 35259 | LUMINANT RENEWABLES COMPANY LLC | $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| SMITH, LARRY C | 35263; 35267 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $3,000; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SMITH, LOUIS E | 35270; 35274 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $6,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SORRENTINO, ANNA | 7620.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $100,000 | $350,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | Unopposed |
| STALIK, EDWARD | 15486.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $750,000 | $350,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | Unopposed |
| STANFORD, KENNETH | 34205; 34206 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $312,000; $312,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| STEELEY, RILEY C | 34178 | LAKE CREEK 3 POWER COMPANY LLC | $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11029 | LAKE CREEK 3 POWER COMPANY LLC | Unopposed |
| STEWART, JOHN E | 35955; 35956; 36551; 36552 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $36,000; $36,000; $36,000; $36,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| STEWART, RICKY L | 31374; 37838 | LUMINANT GENERATION COMPANY LLC | $0; $66,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| STEWART, RODNEY L | 35958; 35960; 35961; 35962; 35963; 36568; 36569; 36570; 36571; 36573 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; SANDOW POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; BIG BROWN POWER COMPANY LLC | $3,000; $63,500; $1,000; $2,000; $54,000; $54,000; $2,000; $1,000; $63,500; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| SUROVIK, JOHN W | 36008; 36472 | SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $720,000; $720,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| SWANN, GERALD | 34252; 34253; 34254; 34496 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $26,000; $24,000; $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SWEAT, ERNEST C. | 31756; 31757 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $0; $0 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | |
| TARVER, DELMAN | 34244; 34246 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

**EXHIBIT A-1**

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| TARVER, MARSHALL , JR | 34236; 34237; 34238; 34239; 34240; 34242; 34243 | SANDOW POWER COMPANY LLC; OAK GROVE MINING COMPANY LLC; OAK GROVE MANAGEMENT COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; GENERATION SVC COMPANY; LUMINANT ENERGY COMPANY LLC | $57,000; $57,000; $57,000; $114,000; $228,000; $57,000; $285,000 | $15,873 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| TAYLOR, BENJAMIN F | 36010; 36011; 36468; 36469 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,260,000; $1,260,000; $1,260,000; $1,260,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| TAYLOR, MARK | 34224; 34225; 34226 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $204,000; $132,000; $204,000 | $13,492 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| TEINERT, ARNOLD | 34708; 34709 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| THOMAS, CHARLES E | 34485; 34486 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| THOMAS, GEORGE E | 34477 | MONTICELLO 4 POWER COMPANY LLC | $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| TINDALL, PRIESTLEY | 36013; 36014; 36015; 37069; 37070; 37071 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; BIG BROWN POWER COMPANY LLC | $216,000; $228,000; $12,000; $12,000; $228,000; $216,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| TORRES, FAUSTINO S | 36019; 36020; 37064; 37065 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $720,000; $720,000; $720,000; $720,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| TOWNS, ROY R | 34219; 34220 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| TOWNSEND, ROBERT | 34215; 34216 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $3,000; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| TROXELL, TERRY | 34201; 34202 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $2,000; $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| TSO, GEORGE B | 34439 | LUMINANT ENERGY COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| TUCKER, TIMOTHY | 34194; 34195 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $312,000; $312,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| TURNER, GARRY B | 34448; 34449 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| VEAL, CLYDE | 34458; 34459 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $2,000; $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WALDRUP, RICHARD | 34903 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| WALKER, HERBERT | 34761; 34762; 34763 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $334,000; $300,000; $334,000 | $22,090 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WALL, ERNEST KEITH | 34643; 34677 | LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $21,000; $21,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WALLACE, JOHNNY L | 34838; 34840; 34841 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY TRADING CALIFORNIA COMPANY; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| WALLACE, WALTER J, JR | 35341; 35343 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WARREN, HERMAN | 34775; 34776; 34777; 34778 | BIG BROWN 3 POWER COMPANY LLC; BIG BROWN LIGNITE COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $30,000; $30,000; $30,000; $30,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10983 | BIG BROWN 3 POWER COMPANY LLC | Unopposed |
| WATKINS, RICHARD | 35288; 35290 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WEBB, ROBERT F | 35283; 35284 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $228,000; $228,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WEICHERT, ROGER | 36025; 36026; 37059; 37060 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,188,000; $1,188,000; $1,188,000; $1,188,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WELLS, ALVIN D, SR | 35280; 35281 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,008,000; $1,008,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WHITE, BERTRAM | 35338; 35339 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WHITE, CHARLES E | 35155; 35276 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $42,000; $42,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| WHITE, LARRY D | 35152; 35153 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $432,000; $432,000 | $28,572 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WHITE, SAMMY G | 36033; 36034; 37107; 37108 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $456,000; $456,000; $456,000; $456,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WHITESELL, CHARLES | 35151 | LUMINANT RENEWABLES COMPANY LLC | $5,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| WIEDERHOLD, DWANE | 35147; 35148 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WIEDERHOLD, MICHAEL | 35144; 35145 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $72,000; $72,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WILKERSON, JOHN L, JR | 34898; 34899; 34900 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT HOLDING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $432,000; $432,000; $432,000 | $28,572 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| WILLIAMS, JIMMIE DEE | 34907; 37430 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $840,000; $840,000 | $70,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WILLIAMS, JIMMIE L | 34835; 34836; 34837 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC | $1,000; $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WILLIAMSON, BOBBY D | 35187 | LUMINANT RENEWABLES COMPANY LLC | $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| WILSON, CLYDE | 34913; 34914; 34915 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $552,000; $12,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| WILSON, DAVID WAYNE | 34731; 34732 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $18,000; $18,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WILSON, EULESS BARRY | 35137 | LUMINANT ENERGY COMPANY LLC | $9,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WILSON, GERALD D | 36038; 36039; 37104; 37105 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $1,188,000; $1,188,000; $1,188,000; $1,188,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WOLZ, DAVID | 36045; 36046; 36047; 37097; 37098; 37099 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $936,000; $936,000; $936,000; $936,000; $936,000; $936,000 | $30,953 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT A-1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| WOOD, PAUL D | 35126; 35130 | TXU ENERGY RECEIVABLES COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10993 | TXU ENERGY RECEIVABLES COMPANY LLC | Unopposed |
| WOOLBRIGHT, MICHAEL D. | 31868 | LUMINANT GENERATION COMPANY LLC | $1,000,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| WRIGHT, CAL R | 34853 | LUMINANT ENERGY COMPANY LLC | $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| YENDREY, WILLIAM | 36049; 36050; 36051; 37074; 37075; 37093 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $148,000; $148,000; $148,000; $148,000; $148,000; $148,000 | $9,789 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| YOUNG , LARRY | 36054; 36055; 37014; 37015 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $456,000; $456,000; $456,000; $456,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| YOUNG, DONALD WAYNE | 34846; 34847 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $3,500; $3,500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| YOUNG, DOUGLAS B | 34811; 34812 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| YOUNGBLOOD, JEFFERSON N, JR | 34805; 34807 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| YURK, ROBERT | 34799; 34800; 34801 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $138,000; $132,000; $138,000 | $9,127 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| ZGABAY, SIDNEY | 34793; 34795 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $388,000; $388,000 | $25,662 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

$9,452,885

**<u>EXHIBIT 2</u>**

# EXHIBIT A-2

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ABBAMONTE, KENT | 13159.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ABBIE, DORIS | 14664; 14666 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ABBIE, JIMMY | 14663; 14665 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ABERNATHY, JIM DAN | 12989.01; 12989.02 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ABNEY, BEVERLY STANFORD | 10440 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ABRAM, ESTHER | 62390 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ABRAM, JIMMY | 62385 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ACHTOR, SCOTT R | 11278.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ACREE, DANNY RAY | 14790.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, BESSIE | 12169; 12230 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, BILLY | 60017 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, BYRON | 61169 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, JAMES | 61171 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, LISA | 61170 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, SHARI COX | 31702 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ADCOCK, EDWARD | 31037.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ADDISON, BERNITA | 34338; 34339; 34930; 63388 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AFSAHI, SAMUEL S | 11505.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AIKINS, KIZZY | 34298 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AIKINS, LARRY D. | 34295 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AINSWORTH, BRYAN | 10714 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AKARD, DANNY C | 11859 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AKERS, BRYAN | 16260.01 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| AKIN, CLIFTON R | 10438 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALATORRE, CESAR R. | 16450 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALDERMAN, DONALD | 62091.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALDERMAN, SHELLY | 63321 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALDERSON, PATRICK LEE | 10320.02; 10320.03; 10320.05; 10320.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALEXANDER, BARBARA | 36985.03; 36985.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALEXANDER, ERIC | 37017.03; 37017.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALEXANDER, FORREST | 36982.03; 36982.06 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALEXANDER-MCDANIEL, SHIRLEY | 37016.03; 37016.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ALFORD, RICHARD | 60648.01; 60648.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALI, SHAHID | 11065 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, DENNIS R | 11537.01; 11537.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, DEREK | 10398.01; 10398.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, DICKIE RAY | 10630.01; 10630.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, JERRY B | 12136.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, JONATHAN | 10632.01; 10632.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, JUDY | 10631.01; 10631.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, JUSTIN | 62804.01; 62804.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, KATHERINE M (WOOD) (DAUGHTE | 12228.01; 12228.02; 12228.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, KEN | 10551.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, MICHAEL | 60147 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ALLISON, BOB A | 14926.01; 14926.02; 14926.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| ALMAZAN, ANTOLIN V | 10280 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALSTON, CAROL | 60276.01; 60276.02; 60276.03; 60276.04; 60276.05 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALSTON, ROBERT | 60392.01; 60392.02; 60392.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ALTWAIN, FRANKIE E. | 16408.03; 16408.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALVES, BENJAMIN | 60985.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AMBURN, DENNIS | 62165.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AMBURN, MATTHEW | 15806.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AMICK, JOEL W. | 14502 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ANDERSON, ASHLEIGH | 11646 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, CAROL | 60068 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, CHRIS | 14235 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, CYNTHIA | 62534.01; 62534.02; 62534.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| ANDERSON, DAN ROLSTON | 12183 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, DAVID | 62824.01; 62824.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, DAVID KEITH | 62837.01; 62837.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ANDERSON, ELVIS JOE | 29019 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, HARRY DAVID | 14330.01; 14330.02; 14330.03; 14330.04; 14330.05 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, JANICE MARIE | 29020 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, JEANETTA FAY HARRELL | 15560 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ANDERSON, KELLY | 11442.01; 11442.02; 11442.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, KEVIN | 62838.01; 62838.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, KYLE | 11441.01; 11441.02; 11441.03 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| ANDERSON, MARK | 62835.01; 62835.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ANDERSON, MICHAEL P | 31390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, MICHELLE RACHEL (HOPKINS | 14375.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, RICKY | 60067 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, ROBBIN | 62831.01; 62831.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, ROBERT | 61796.01; 61796.02; 61796.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| ANDERSON, SHAWN LANDIS | 29022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, VADIS H. | 29023 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, WALTER RODNEY | 15559 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDREWS, EARL RAY, JR | 12917.01; 12917.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDREWS, SARA SUE | 12333.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANTHONY, MICHIAL W. | 15158 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANZ, GARY HAROLD | 15539 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANZALDUA, PAUL, JR | 11162 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| AREND, KARL H | 34366 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ARMENDA, ERNESTO | 10464 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ARNOLD, TIMOTHY R. | 16343.02; 16343.03; 16343.05; 16343.06 | BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ARONSON, ERIC | 62963.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ARONSON, GLORIA | 62960.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ARPIN, STACI | 61470 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ARTEAGA, KELLY | 11383.02; 11383.03; 11383.04 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ARTEAGA, KELLY LYNN | 11382.02; 11382.03; 11382.04 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ATCHISON (GREEN), BETTY L | 10765 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ATCHISON, ARTHUR JR | 35078 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ATKINSON, ANTHONY GALE | 10941 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ATKINSON, RONALD GLENN | 14526.01; 14526.02; 14526.03; 14526.04 | DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| AUTH, REISE | 60303.01; 60303.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AUTH, RICHARD | 60301.01; 60301.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AVALOS, CHELSEA | 62370 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AVALOS, CODY | 62369 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| AVALOS, ELLIE | 62373 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AVALOS, REESE | 62372 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AVERY, LARRY WILLIAM | 11331 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AZLIN, JERALDENE | 11494; 16355 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AZLIN, LARRY D | 11303 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAGLEY, TERRY E. | 36660.02; 36660.03; 36660.04; 36660.05; 36660.06 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAIN, DAVID | 61046 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BAIR, WILLIAM E. | 61636.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAJAJ, SUDHA | 62947.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAKER, DEANNA D | 11569 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAKSINSKI, JAMES J | 11777 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BALDWIN, THERESA | 60234.01 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BALDWIN, WILLIAM W | 13749.01 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BALL, GEORGE A | 29695.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BALLARD, BOBBY W | 10999 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BALLARD, FRANKIE | 63214.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BALLENGER, CHARLES G. | 14854 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BALLENGER, CHIQUITA D | 10319 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BANDY, MASON E, JR | 10326 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BANKS, GENE A | 10867.01; 10867.02; 10867.03; 10867.04 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BANKS, JANET ANN | 10865.02; 10865.03; 10865.05; 10865.06 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| BARBERIS, JAMES | 11490; 11638 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAREFIELD, NEWELL ROBERT | 11337.01; 11337.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARKER, JACKSON | 14967.01; 14967.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARKER, KELLIE | 14966.01; 14966.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARKER, SHAWN | 14965.01; 14965.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BARKER, TAYLOR | 14968.01; 14968.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARKSDALE, WILLIAM | 61260.01; 61260.02; 61260.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNER (DECEASED), LAWRENCE | 62484 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNER, NANCY | 62483 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, GLORIA | 62623.01; 62623.02; 62623.03; 62623.04; 62623.05; 62623.06 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BARNES, HAROLD D. | 14302 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, HAROLD W | 12859 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, JAMES | 62618.01; 62618.02; 62618.03; 62618.04; 62618.05; 62618.06 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, JIMMY | 62637.01; 62637.02; 62637.03; 62637.04; 62637.05; 62637.06 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, LINDA | 60279 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNETT, LARRY | 60145 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARR, CAROL S | 11059 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARR, PAUL W | 11074 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARR, RONALD L | 13301.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARRETT, LIBBY KOSHIOL | 37529; 37536 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARTH-SHAUM, SANDRA M | 11698.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARTLETT, WILLIAM ALLEN | 11701.01; 11701.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARTON, JOHN | 61016 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BASS, SHIRLEY R | 12884 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BASSHAM, CAROLYN J | 10897 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BATISTA, DANIEL | 12681.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BATTEN, JERRY D | 13534 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BATTLES, LARRY WILLIAM, SR. | 31343.01; 31343.02; 31343.03; 31343.04; 31343.05; 31343.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BATTLES, RODNEY E | 31394.01 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BAUER, BETTY J | 12946 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAUGHMAN, JIMMY | 11943 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEAM, RONALD K | 12058.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEARD, CURTIS WADE | 11140.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEASLEY, GARY O | 12684.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEASLEY, WYLIE V | 11624.01; 11624.02; 11624.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEAUBIEN, GILBERT | 14549.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEAVERS (HOPKINS), NANCY | 14260.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BECKER, TYLER | 60181 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BECKWORTH WRIGHT, TOMEKA | 60252 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, AMELIA LORRAINE | 13276.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, GREGORY FLOYD | 14649.01; 14649.02; 14649.03; 14649.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BELL, JOHN W | 13461.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, KAITLYN ANNETTE | 13275.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, LINDA | 14650.01; 14650.02; 14650.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BELL, OSCAR CARL | 14329.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, PAUL W | 10555.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, RONNIE | 14648.01; 14648.02; 14648.03; 14648.04 | TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BELL, THOMAS JUSTIN | 10932.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELLINE, RONALD | 14306.01; 15691.01; 15692.01; 35086.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BENNETT, MILTON | 10314 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BERRY, FLOYD | 62857 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BERRY, JERRY D | 13018 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BERRY, KAREN | 62858 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BERRYHILL, RAY A | 13413 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BETNCOURT, BYRON | 62491.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEUERLEIN JR., LOUIS | 62459.01; 62459.02; 62459.03; 62462.01 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIANCO, MICHAEL | 60724.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BICHELL, DONALD | 61361 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIDDLECOME, JAMES R. | 13880.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIEHLE, PEGGY | 13425 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIELSS, DANNY R | 29746 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIGGS, BRENDA | 14964.01; 14964.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIGGS, RODNEY RAY | 14963.01; 14963.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BILLINGS, PAULA ANN | 10527 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BILLINGS, WILLIAM PAUL | 10526 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BILLINGS, WILLIAM S, | 60162 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BINGHAM, JOHNNY | 60405 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BING-ZAREMBA, CARLOS | 62055 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIRDETT, SIDNEY W | 10571.01; 10571.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| BIRKES, BRETT | 62120.01; 62120.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BISHOP, BRANDON H | 12459 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, MATTHEW | 61358 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, PEGGY | 61355 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, REBECCA CAROL | 11237 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BISHOP, ROBERT | 61340 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, RONNY R | 12458.01; 12458.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BISHOP, SHANNON R | 12460 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, SHEILA KAY | 12461.01; 12461.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACK, BEN | 10429 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BLACK, JAMES L | 10529.03; 10529.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACK, RHONDA R | 10567 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACK, WILLIAM | 60818 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACKSTOCK, ROBBY LAVERNE | 12578 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACKWELL, CHOIS | 60231 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BLAIR, RON | 10875.01; 10875.02; 60436 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BLAKE, JOHN | 10534 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLAKELY, DANIEL | 62733.01; 62733.02; 62733.03; 62733.04 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLAKELY, WENDY | 62735.01; 62735.02; 62735.03 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BLAKEY, JAMES L | 10834 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BLAND, BRENNAN | 63066 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLAND, SARAH | 63064 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BLANTON, CAROL E | 10532 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLEVINS, LOUIS CRAIG | 10581.01; 10581.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLONEY, RICHARD | 15731.03; 15731.04; 15731.05; 15731.06; 15731.07; 15731.08 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOBELIS, ROMAS | 13358 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOBO, JAMES B | 12000.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOEDEKER, BENNIE AUSTELL | 12847 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOEDEKER, BILLIE ANN | 12820 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOGAN, W.BRYAN | 31153 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLD, FREDRIC | 60926.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLES, LARRY G | 11651 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLTON, ELIZABETH | 62358.01; 62358.02; 62358.03 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BOLTON, JAMES | 62375.01; 62375.02 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| BOLTON, JOHNNY G. | 15872.01; 15872.02; 15872.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLTON, JOHNNY JR. | 62354 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLTON, NATASHA | 62357 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLTON, TAMI | 62345 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BOLWERK, CHRISTOPHER | 60984 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLWERK, LEANN | 11027 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLWERK, MICHAEL P | 11028 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLWERK, SALLY | 11558 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BONIN, PAUL W | 10893.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BONNER, BILLIE, JR | 31396 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BONNER, JOHN Y | 62018 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BONNER, RODNEY GARNETT, SR | 11346.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BONSAL, JERRY W. | 14471.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BOONE, HUBERT | 10718.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOONE, JOHN WILLIAM | 13898; 13899; 13900 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BORG, RAMONA | 31397 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BORING, MORRIS | 60561 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BORYS, CZARNOGORSKI | 10361 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOTSFORD, DAWN A | 12587.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOTSFORD, GLENN ARNOLD | 12584.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOTSFORD, GLENN M | 12585.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BOTSFORD, GLORIA | 12586.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOWLAND, GERALD D. | 16481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOWLES, JAMES | 60470.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, BILLY | 62214 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, JERRY W | 11315 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, SUSAN | 62215 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, WAYLON | 62218 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, WHITLEY | 62220 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, WILLIE | 62216 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYER, JERI | 10853 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYER, ROY | 10852 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYKIN, ROYCE D | 11137.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADBURY, JAMES E | 11520 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADFORD, HENRY JAMES | 11636; 11689; 11690; 11691 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADLEY, GARY | 60144 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADLEY, JAMES WILLIAM | 13187.01; 13187.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADLEY, JENNY MIKULEC | 11653 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BRADSHAW, DEAN | 60016 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADSHAW, JAMES H | 10676 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRANCH, DONALD M | 10737 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRANDT, RACHEL | 62911 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRANNAM, MICHAEL A | 11372.01; 11372.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BRANTLEY, MARK S | 11058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRANTLEY, ROBERT W | 11104 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRAZILE, ROBERT L | 31398 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREARD, DEBORAH | 60768 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRETCHES, CAROLL | 10584 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREWER, GARY L | 13403 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREWINGTON, VERONICA | 12201.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREWTON, GLENDA FAYE | 12151.01; 12151.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREWTON, STEVEN R | 12149.01; 12149.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRIDWELL, MICHAEL E | 10497.01; 10497.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BRIERY, ROY GLENN | 12679; 12680 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRINKLEY, SHANTAZAY | 31399 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BRINKMEYER, DEBORAH LANGE | 12687; 13081 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRINKMEYER, SHARON | 61243 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRISTER, JIM | 62685 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRISTER, MILTON | 62769 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRISTER, ROBERT E | 13047.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRISTER, ROBERT E. | 14699.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRITT, DEBORAH L. | 15818.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRITT, MICHAEL W. | 31144.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROADHEAD, GERRY L | 12883 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROADY, HARRY W | 11400 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROCK, HELEN D | 13381.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROOKS, JOHN A. | 14795; 14796 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, ARIEL | 29053; 29094 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, JASON C | 13519 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, JERRY L | 10871.01; 10871.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BROWN, JOE | 60146 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, JOSHUA D | 13520 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BROWN, MEIGAN | 61374 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, MYRTLE | 13765 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWNING, ROBERT | 60050.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRUECKNER, WENDY BREWTON | 12148.01; 12148.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRUG, NINA LOUISE | 11703.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRUMLEY, KENNETH W | 10493 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRUSO, DAVID | 61065.01; 61065.02; 61065.03 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BRYANT, DAVID | 62496 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRYANT, JUSTIN | 62498 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRYANT, LISA | 62495 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRYANT, TERESA | 62487.01; 62487.02; 62487.03 | VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BRYSON, MARK | 61744.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUCHANAN, JAMES | 60377 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUCKLEY JR, CLYDE | 62864 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUCKLEY, WALTER R. | 16424.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUDWINE, WAYNE | 60865.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BULLOCK, JANICE LEAH CARLOCK | 31695.03; 31695.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BULSA, JASON | 60460 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURCH, JANAN ROGERS | 31098; 34399 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURCH, ROBERT | 11511 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURD, REAGAN DARRELL | 12212 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURDA SR, PHILLIP | 60764 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURKHART (WALTON), MICKIE | 11559 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURKHART, JAY WESLEY | 11560 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURNS, DAVID K | 60637 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURNS, LANETTE | 60635 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURNS, MICHAEL D | 60634 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURNS, MICHAEL J | 60636 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURNS, RICHARD | 61189.01; 61189.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURRIS, DELMAR D | 10465 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURROUGH, EVELYN L | 11586 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURROUGH, KEITH | 11587 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURROUGH, MIKE | 11584 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURTON, DAVID | 13306.01; 13306.02 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BURTON, JENNIFER | 62834.01; 62834.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURTON, RAYMOND G | 10475.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURTON, RONNA | 60575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUSBY, WILMER | 63083 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BUSCH, TIM R | 10109.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUSCHBAUM, COLLEEN | 61242 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUSCHBAUM, DENNIS | 61241 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUSSOLINI, PAUL P | 10364 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUTLER, DAVID | 10315 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BUTLER, DAVID H | 11496 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUTLER, JAMES M | 31400 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUZBEE, JOE LEE | 10568 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYBEE, BURL | 16455 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYBEE, JOSEPHINE | 16454 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYBEE, PATRICIA | 16449 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYBEE, TONY RAY | 16452 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYGALL, DAVID R | 10670 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BYRD-GRAYSON, GARY E. | 36681.01; 36681.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYRDSONG, JOHNNY WEBSTER | 12530 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CABANILLAS, RALPH T | 10471.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADDELL, JAMES | 61662 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADDELL, PAMELA | 61663 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADDELL, SAMUEL | 61667 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADDELL, TIMOTHY | 61669 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADENA, JUAN | 14542.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CALVERT, SCOTT M | 14308.02; 14308.03; 14308.04; 14308.06; 14308.07 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CAMPBELL, DANIEL | 11917.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CAMPBELL, DONNY LYNN | 10376 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CAMPBELL, JANIS | 14726.01; 14726.02; 14726.03; 14726.04 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CAMPBELL, KEITH | 14724.01; 14724.02; 14724.03; 14724.04 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CAMPBELL, LANCE | 14725.01; 14725.02 | COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CAMPBELL, ROBERTA | 11700 | COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CAMPOS, ROQUE | 61980 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CANTERBURY, CHARLES | 34389.01; 34389.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CANTRELLE, STEVEN | 10974 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CANTU, JAMES E | 11049.01; 11049.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CAPRONI, KEITH | 62747 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CAPUANO, NICHOLAS W | 12042.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARDOZA, LEONARD A | 13744.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARLILE, GREG P | 10424 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARLOCK, JENIFER LEE | 31696.03; 31696.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CARLOCK, NINA LORENE LOFTICE | 31693.03; 31693.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CARNEY, NORMAN G | 12012.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARPENTER, SHANNA | 14975 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARR, HENRY ALVIN | 11111 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARR, HENRY ALVIN, JR | 11112 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARROLL, ROCKY DALE | 10435.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, ASHLEY D. | 29008 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, BILLY | 63119 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, BOBBY FOREST | 10119 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CARTER, DAVID | 60767 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, DYLAN J. | 29007 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, JAMES S. | 29005 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, SANDRA LEE | 10120 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, STEFANI | 63123 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, VICKI | 29006 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARVER, RONALD | 10463 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CASADOS, HERACLIO | 62721 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CASTER, ANDREW EUGENE | 11660.01; 11660.02; 11660.03; 11660.04 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CATES, LARRY R | 11212 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CATHEY, JOE ALLAN | 14748.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CATHEY, LARRY W | 10422 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CERNY, DON | 63426 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAFFIN, DANIEL E | 31157.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAFFIN, RANDALL L. | 30977.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAMBERS, BUCK K | 11914.01; 11914.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAMBERS, RANDY | 60140 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CHANNEL, HARVEY LEE | 10845 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAPPELL, GARY | 60567 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CHARANZA, KAY | 16302 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHARANZA, MICHAEL C. | 16486 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASE, ATOYA DENEICE ANDERSON | 29021 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASTAIN, BODIE | 11923 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASTAIN, JASON ALLEN | 11921 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASTAIN, REMI | 11922 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASTAIN, SONJA | 11924 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHEAIRS, KAREEM | 62738 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHEATWOOD, EUGENE T | 10383.01; 10383.02; 10383.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHERRY, EDDIE | 16649 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHILDRESS, MARGARET ELAINE | 13412.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHIN, YUKON | 11160 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHINNICI, RICHARD J. | 13858.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHIU, IRIS | 61140.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHIU, LING-SIAO | 61141.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CHIU, VICTOR | 62019.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHOAT, FLOYD DANIEL | 10786 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHOKSHI, RAMEH N | 10708 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHRANE, PHIL | 10157.01; 10157.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| CHRISTIAN, MORRIS L | 11892.01; 11892.02; 11892.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHRISTIAN, ROBERT S | 11995.01; 11995.02; 11995.03 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CHRISTOPHER, JOHNNY | 62426 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHRISTOUDIAS, JOHN | 61743.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHRISTY, JOHN | 60656 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHU, TOAN K | 12077.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHUCKAS, JAMES P. | 14644.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAIRE, LIZA | 62910 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAIRE, PAUL | 61196 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAIRE, RYAN | 62913 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAIRE, ZACHARY | 62914 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLARK, WINDELL | 11046.01; 11046.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLARKE, JOHN | 15994.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CLARKSON, WILEY GULICK, III | 10090 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAYTON, BARBARA | 14952.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAYTON, CURTIS JR. | 31038 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CLEVELAND, FLOYD RICHARD, III | 11448; 11449.01; 11449.02; 11449.03; 11449.04; 11450 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLINTON, DARRELL EUGENE | 11715 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| CLOUD, DONLITA | 63145; 63148 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COBB, CURTIS | 63317 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COBB, JACKIE | 62347.01; 62347.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COCH, STEVE UL | 34409.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COCKERHAM, MICHAEL F | 10993 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CODY, MARY ANN | 11580.01; 11580.02; 11580.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| CODY, TERRY L | 11579.01; 11579.02; 11579.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COE, JAMES | 11321.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COELHO, CACIANO AUGUST | 14936 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COELHO, MATTIE NORMA | 14935 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COHRT, KENNETH JOHN | 11333.01; 11333.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| COKER, CARMEN G. | 13865.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COKER, JANICE | 61632 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COKER, RON E. | 13860.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLBERT, JIMMY D | 11704.01; 11704.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| COLDIRON, BOBBY RAY | 12842 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLE, GEORGE | 62265.02; 62265.03; 62265.04; 62265.05; 62265.08; 62265.09 | VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COLEMAN, ALVESTER | 31018; 62465 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLEMAN, GLENDA F | 12818 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| COLEMAN, GREGORY F. | 14493 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLEMAN, LINDA R. | 14494 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLEN, THOMAS | 63405.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLETTE, JOE C | 31403 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLINS, MICHAEL | 61307 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLINS, PATTIE | 61303 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLINS, ROY | 12362 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLINS, TOMMY | 61302 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| COLVIN, THELMA JEAN | 31152.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CONGER, RICHARD EUGENE | 11376 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CONWAY, CHARLES E | 10685 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOK, BETTY L | 10749 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOK, CECIL | 34300 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOK, JOHN A | 10747 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOKE, DAVID GENE | 10929 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOKE, JAMES ALBERT | 31057 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COPELAND, ALBERT S. | 14557 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| COPPENBARGER, JANET | 60819 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COPPENBARGER, KEVIN | 60990 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORBETT, CARMEN | 61578.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, BARBARA | 62692 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, CHARLES | 62691 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, CHRISTINA | 62758 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, HOWARD | 62757 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, JASON | 62686 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CORDELL, KYLAH | 62756 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, LANDEN | 62760 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, TAYLOR | 62759 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, TRISTAN | 62755 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, TYLA | 62689 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORGEY, CAROL | 12269.01; 12269.02; 12269.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORNUTT, BENNIE | 10514.01; 10514.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COTTEN, JAMES PERRY | 10355.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COTUGNO, MARK A | 12312.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COUCH, RONNIE LLOYD | 10734 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COULTER, DEBRA JETT | 11957.01; 11957.02; 12049.03; 12049.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COULTER, WALLACE E | 11978 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COUNSIL, DONNA E. | 31420.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COUSIN, SHELDON | 15868.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COVINGTON, PAUL BYRON | 12632.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, CARY D | 13521 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, CLAY | 11807 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| COX, FADELL | 11676 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, JASMINE | 61428 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, JOE W. | 31699 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, LANNA HAZELWOOD | 31705 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, LILA | 11809 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, MARK A | 10256 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, MICHAEL | 31700; 61507 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, RONNIE LYNN | 13286 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, TOMMY | 11808 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, TROY DON | 31703 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| CRADDOCK, DONALD | 11177; 11354 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRADER, BRIAN | 14661.01; 14661.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRAIG, KAREN D. | 14461.01; 14461.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| CRANE, CLIFFORD P. | 31091.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRANE, RANDY | 12502 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRANSTON, JEFFREY | 10373 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRAWFORD, HERSCHEL G JR | 13826; 13827 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CRAWFORD, JERRY E | 10780; 10781 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRAWFORD, LOWERY H | 10292; 12180 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRIST, MIKE L | 10762 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CROFT, TERRY D | 10521.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CROSS, ALLE WAYNE | 10985 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CROSS, MARK LYNN | 12402.01; 12402.02 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CROSS, MELVIN LOUIS | 10149 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CROW, BROOKSEY LEE | 34421 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRUMP, CHARLES | 61576 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRUMPTON, VERONICA | 61020 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRUSE, MATTHEW | 60101 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CULP, SIDNEY W | 12240 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CULPEPPER, THOMAS | 60905 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CUMMINGS, T H | 10869.02; 10869.03; 10869.04; 10869.05; 10869.06 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CUNNINGHAM, JILL | 10281 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CUPPLES, DOUGLAS LEON | 12257 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CURRY, RONNIE J. | 14425 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CURTIS BROWN, JR | 13116.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DA SILVA, HUGO C | 10937; 10938 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DACKO, BOHDAN | 62048 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAILY, MICHAEL | 10705 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DANSBY, CHARLES CLIFTON | 13148.01; 13148.02; 13183.01; 13183.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAS, PRIYA KUMAR | 11204 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DASKAM, THOMAS JOREL | 10338 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVID, MICHAEL | 31013 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, ANTHONY | 61908 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CHARLES | 60440 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CHARLES E., JR. | 12418 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAVIS, CHARLES S | 13348.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CLIFFORD W | 10296 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CLIFTON | 60345 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CLINTON EDWARD | 16285.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CYNTHIA | 61112 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DAVIS, DAMESHIA | 29054 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, EARNEST E. | 14692 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, ERNEST | 11062 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, GARY W | 11003.01; 11003.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAVIS, GEORGE R, JR | 13488.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, GREGORY L. | 61868 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAVIS, HUBERT GARLAND, III | 15057.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, JOSHUA M. | 29055 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, KARIN | 31014 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, LENOR | 61871 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAVIS, RUSSELL E | 11794.01; 11794.02; 11794.03 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| DAVIS, RUSSELL L. | 13830.02; 13830.03; 13830.05; 13830.06; 13830.07 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAY, JIMMY MICHAEL | 14328.01; 14328.02; 14328.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAY, JONATHAN R | 11071.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DE LA FUENTE, RENE QUEVEDO | 10251.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEAN, E JOHN BRANTLEY | 10821 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DEAN, HARVEY J, JR | 31405.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEANE, CONNIE R. | 14976 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEANE, ROBERT J., JR. | 14973 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEAVER, RICHARD | 61052 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEAVER, RICHIE | 61059 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEETS, JAMES HULAN | 10597 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| DEGUSIPE, ERIC | 62630.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DELBRIDGE, TONY B | 14923.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DELGADO, ROBERT | 11523.01; 11523.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DELUNA, RUDY | 10391; 60148 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, GRACE | 60574.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, HILARY | 61261 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, HILARY M (DECEASED) | 12431.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, RANDY | 62223 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, RICKY | 61258 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, RONALD LYNN | 11941 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DENNISON, G. GERALD | 15111 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DENNY, EDDY | 10432.01; 10432.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DENTON JR., JOHNNY L | 62786 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DERRICK, BRANDI | 61635 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DERRICK, VERNON | 61634 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEWEY, GLENN R | 11452 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DICKEY, CHARLES ALTON, SR | 11687 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DICKEY, ERMA | 15770.02; 15770.04; 15770.05; 15770.06; 15770.07; 15770.08 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DICKEY, RICHARD CLARENCE | 10715 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DIETERICH, JUNE L. | 15662; 15663; 16402 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DIONNE, TERRY A | 10244 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DISANTO, ALBERT | 60056.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DISHEROON, SUZANNE | 60096 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DIXON, STEVE | 60112 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DIXON, TIMOTHY H., SR. | 13446 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOBBS, BOBBY | 63336 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOBBS, DENESE | 63341 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DOCKREY, DEBORAH | 13839.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DODD, KENNETH | 61120 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DODSON, HALEY S. | 13864.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOMINGUEZ, ENRIQUE | 61273 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONAHUE, MARY N | 11729.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONAHUE, TOMMY | 11730.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONALDSON, DANNY P | 12428.01; 12428.02; 12428.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONALDSON, PATRICIA | 36984.03; 36984.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONEGAN, ANGELA LOWE | 16314.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOOLEY, CALLIE | 62830 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOOLEY, CHELSEA | 62826 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOOLEY, COLBY | 62828 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOOLEY, PAULA | 62823 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOOLEY, WILLIAM | 62821 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DORNAN, MARY M | 13323 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOROUGH, RICHARD E | 12160 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOSIER, DAVID L | 10170.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DOSS, DENICE | 16438 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOTSON JR., JOSEPH | 62890.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOTSON, SHYLA | 62881.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOUGHTY, JAMES | 12275 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| DOUGHTY, MARILYN | 12274 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| DOUGLAS, URSAL | 61301.01; 61301.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWDLE, DEWAYNE | 61266.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWNIE, HAMISH F. R. | 13840.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWNING, GROVER R | 11649 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWNING, NICHOLAS | 11647 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWNING, PATTY S | 11648 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOYLE, EARL W | 11596 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DRESCHER, GEORGE F | 12137.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DROZDOWSKI, JOHN | 61306 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUBOIS, EDDIE | 34360.02; 34360.03; 34360.04; 34360.06; 34360.07; 34360.08 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| DUCAR, JOHN JOSEPH | 13146.01; 13190.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DUDIK, DAVID | 35019.01; 35019.02; 35019.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| DUDIK, JEFFREY | 35018.01; 35018.02; 35018.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| DUDIK, JENNIFER | 35017.02; 35017.04; 35017.05 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUDIK, JO ANN | 35016.01; 35016.02; 35016.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| DUESTERHOFT, ILESA | 13952 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUFAULT, SARA LAINE | 11239 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUFFEE, CAMELIA ANN | 61541.01; 61541.02 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| DUFFEE, JAMES | 61506.01; 61506.02; 61506.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| DUFFEE, MAKENZIE | 61538.01; 61538.02; 61538.03 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| DUFFEE, NATHANIEL | 61539.01; 61539.02; 61539.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUFFEE, ROY | 61540.01; 61540.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUFFEE, SHARON | 61537.01; 61537.02; 61537.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUKE, JAMES | 60581 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUKE, JOHN | 10696 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUNLAP, CASSANDRA ADELLE | 10126.01; 10126.02; 10126.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUNLAP, CONNIE | 10395; 10396 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUNN, DANNY L | 10224 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DUNN, JOHN T | 10282 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUNN, WRIGHT E, JR | 11749 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUPREE, HENRY A | 11371 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURANT, DARRELL | 13095.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, CHRIS | 61204 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, KARLEE | 61832 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, KEVIN | 61830 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, KYLE | 61828 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, SHANNA | 61834 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DWYER, JOSEPH D | 11232.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DYE, JOHN EDWARD | 11570 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DYER, DARLENE K. | 15076; 15077.01; 15078; 15080.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DYER, MILLARD KEITH | 15075; 15079 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DYER, RICKY | 60956 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DYESS, CHERRI | 14729 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EARL, ROBERT J. | 35046.03; 35046.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EARLEY, JAMES | 60689 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| EARLEY, MICHELLE | 60690 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EASLEY, JACK F. | 30974 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EASLEY, MARK J | 13475 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EASLEY, RANDY | 11421.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EATHERLY, JERRELL L. | 14847; 14848; 14849; 14850 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EATON, JAMES EDWARD | 13385.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EAVES, RENNY | 11384.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EBNER, GLENROY | 10652 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ECHELBERGER, DENNIS | 60862 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EDWARDS, JACK | 61113 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EDWARDS, TIMOTHY | 61115 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EDWARDS, TIMOTHY WAYNE | 13834; 14266 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EDWARDS, TRINA | 61114 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EHLER, DAVID J. | 15128 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EICHELBERGER, NELSON L | 13363.01; 13363.02; 13363.03 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| EICHINGER, THOMAS | 12400 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EILAND, MELVIN C. | 14685 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| EILENBERGER, RICHARD | 12670.01; 12670.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| ELJOKI, FARAG | 34361 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ELK, OSCAR RAY | 28977 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ELLERSHAW, LAWRENCE EDGAR | 11101.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ELLIOTT, LESLIE RAY | 11347.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ELLIS, TIFFANY L | 62762.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EMERSON, JODY | 61877 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EMERY N. LANGE, JR. | 13768.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EMERY, JAMES | 60481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EMMETT, WILLIAM GARY | 10495.01; 10495.02; 10495.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ENGEL, ANTHONY W. | 14842 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ENGLISH, ROCK | 60309.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ENTROP, EDWARD W, JR | 10372.02; 10372.03; 10372.04 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ERRINGTON, ALBERT | 60788 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ERRINGTON, SHARON | 12062; 60787 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ESTATE OF FERRON R FORBES | 12434 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ESTRADA, ESPERANZA | 12541.01; 13204.01; 31192.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| EVANS, CHRISTOPHER | 61848 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EVANS, JOHN | 60480 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EWERT, JAMES | 62058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EXNER, LISA | 13158 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EZE, MOSES | 62840 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAIL, CRYSTAL MIKULEC | 11654 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAIRLEY, CHRISTOPHER | 11947.01; 11947.02; 11947.03; 11947.04; 11947.05; 11947.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FALAPPI, DANA | 12583.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FALBO, ALEXANDER R | 12182.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FANBER, DANIEL C | 10817 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FARLEY, BRITTANY | 60608 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FARMER, FLOYD | 10664.01; 10664.02; 10664.03 | BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FARRELL, DWAYNE A | 12533 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FAUGHN, DOYLE E | 11889 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FAUST, BOBBI | 61335 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAUST, CURTIS | 61337.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FAUST, LEE | 61336.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAVARO, ELIZABETH LAWSON | 11615 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAVORITE, ROBERT W. | 14334 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FEELEY, MICHAEL | 60558 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FERGUSON, KENNETH | 60588 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FERGUSON, WILLIAM BRENT | 12417.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FIELDS, BOBBY | 12985 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FINCHER, ANN | 63236.01; 63236.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FINCHER, LUCIAN | 63230.01; 63230.02; 63230.03; 63230.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FINCHER, NOEL | 62742.01; 62742.02; 62742.03; 62742.04; 62742.05 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FINCHER, TERESA | 63136 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FISHER (GOLDMAN), ILA K. (KEY) | 15151.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FISHER, DONALD | 61164 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FLANAGAN, RONALD P | 10154.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FLETCHER, EDDIE | 60904 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FLIPPIN, GARY W | 12119.01; 12119.02; 12119.03; 12119.04; 12119.05; 12119.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FLORES GARCIA, RAUL | 10354 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FLOWERS, THOMAS | 11987 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOLEY, BILLY | 60688.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FOLSOM, IRA CLARENCE, JUNIOR | 10793 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORD, GREGORY | 62160.01; 62160.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORD, HORACE | 61040; 61042 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORD, LEWIS DEWAYNE | 11194.01; 11194.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORE, ABBY | 61865 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORE, DAVID | 61860 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORE, MARENA | 61861 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORE, ROBERT | 61864 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOREMAN, ABERLY | 63331.01; 63331.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOREMAN, ERIN | 63312.01; 63312.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FOREMAN, GARRETT | 63401.01; 63401.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FORREST, STEVEN | 60256 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FORRESTER, JASON A. | 36733; 36740; 36764 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORTENBERRY, RAY L | 10756; 10759 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORTNER, JOHN | 62127.01; 62127.02; 62127.03; 62127.04; 62127.05 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORTNER, SHARON | 62128.01; 62128.02; 62128.03; 62128.04; 62128.05 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, DOUGLAS WAYNE | 16330 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, JAKE DAVIS | 16331 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, KYLE DUNCAN | 16328 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, L. MICHELLE | 16329 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, MARY | 12392.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, ROBERT | 63199 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOWLER, KENNETH | 61585 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOWLER, MARK ALVIN | 34943.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOWLER, MELODY | 61586 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOX, MAX E | 10242.01; 10242.02; 10242.03; 10242.04 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOX, WILLIAM H, JR | 11545 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FRACTION, TERICA | 29056 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRAISTAT, BERNARD | 15815.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRANCK (EIDE), SALLEE SHUMWAY | 10924.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRANKLIN, LARRY D | 31408 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRANKLIN, OLGA | 15660.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRANTZ, RICHARD L | 11403.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRASIER, SUE | 11413 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRASIER, SUE HICKMAN | 11412 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRAZEE, RICKY | 62852 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRAZIER, JAMES W, III | 10511.01; 10511.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREDIANI, HAROLD A, JR | 10328.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREDIANI, JUDITH E | 10329.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREEMAN, ALLEN WAYNE | 10536 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREEMAN, BILLY C | 11950.01; 11950.02; 11950.03; 11950.04; 11950.05; 11950.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FREEMAN, DORIS | 12233 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREEMAN, KAYLA | 12390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FREEMAN, RICHARD G | 10746.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREEMAN, SADIE YARBROUGH | 11952.01; 11952.02; 11952.03; 11952.04; 11952.05; 11952.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FRENCH, HARRISON D | 10691 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| FRENCH, RICKY W, SR | 10711.01; 10711.02; 10711.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRICKE, CAROL | 10949 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRIESZ, ROGER R | 10971 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRYER, JOHN T | 11721.01; 11721.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FUDGE, DONALD RAY | 10699 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FUENTES, RAMON | 29090.01; 29090.02; 29090.03; 29090.04; 29090.05 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| FULLER, REX ALLEN | 14799.01; 14799.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| FYFER, HERMAN | 11792; 11904 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GABEHART, DONNA | 60594.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GABRIEL, PATSY | 13473 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GAFFORD AYALA, STEPHANIE DENISE | 35037.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GAFFORD, BRIAN ALLEN | 35036.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GAFFORD, CHRISTOPHER NEAL | 35033.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GAFFORD, LARRY NEAL | 35034.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALBRAITH, JAMES W | 11481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALLAGHER, KENNETH E | 11313 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALLEGOS, MATTHEW | 63359 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALLOWAY, ABIGAIL LEAH DARIS | 35093 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALVEZ, VANESSA | 62722 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALYON, JOHN WESLEY | 10469.02; 10469.04; 10469.05 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| GAMMON, HOBERT | 63224.01; 63224.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| GANDY, RONNY | 12195.02; 12195.04; 12195.05 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| GANT, RONALD | 11519.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GANTT, SANDRA | 12199 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARBER, ANGELA | 62626.01; 62626.02; 62626.03; 62626.04; 62626.05; 62626.06 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARCIA, ALFREDO | 62854 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARCIA, MAC EUGENE | 12749.01; 12749.02; 12749.03; 12749.04; 12749.05 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GARDNER, GILBERT DENNIS | 10216; 10217 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARDNER, MICHAEL | 61779 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARDNER, SHERYL | 61780 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARMON, KIMBERLY | 12462.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARRARD, KATHY A. | 35085 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARRETT, PAUL | 62737 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARRIS, KAREN | 12245 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARRISON, DAWN R | 11643 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARTH, DARLENE V | 31092 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARY, DENNIS | 63390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARZA, ENRIQUE | 60364.01; 60365.01; 60366.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARZIO, JOSEPH | 11495.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GEE, WINFORD, JR. | 36658 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GENTRY, JAMES J. | 34982.01; 34982.02; 34983.01; 34983.02; 34984.01; 34984.02; 34985.01; 34985.02; 34986.01; 34986.02; 34987.01; 34987.02; 34988.01; 34988.02; 34989.01;34989.02; 36645.01; 36645.02; 36646.01; 36646.02; 36647.01; 36647.02; 36648.01; 36648.02; 36649.01; 36649.02; 36650.01; 36650.02; 36651.01; 36651.02; 36652.01; 36652.02 | BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC;  LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT POWER COMPANY LLC; LUMINANT | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GERREN, DIANA | 61324 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GERREN, DIANA ROCHELLE | 11585 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GERREN, MIKE | 61312 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GEST, MARY D | 13767 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GESZTES, VILMOS | 62130.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GHIZDAREANU, DAN G. | 35103 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, CHAD | 11475 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, CORTNEY | 62609.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, GALEN | 16439.01; 16439.02; 16439.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GIBSON, GARCIA W | 10992.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, PATTY | 10382 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, SADE | 62606.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, SONDRA | 11556 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILBREATH, DAVID | 62349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILBREATH, JO | 62346 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILBREATH, WAYNE | 62344 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILCHRIST, WELDON T | 31347 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILL, DAVID | 62474 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILLEN, DAVID W | 10270.03 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILLIAM, BROCK | 15716; 15719 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILLIAM, DONNA | 15718; 15721 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILLIAM, JEFF | 15717; 15720 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIORDANO/ARONSON, JOYCE | 62961.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIVENS, CARL DENTON | 11122.01; 11122.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GLASER, RICHARD L. | 15810 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GLASGOW, JOSEPH | 63273.01; 63273.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GLENN, LOUISE | 63225; 63227 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GLOGOWER, WARREN | 11056 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GODWIN, RONALD W | 12850 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOFF, JUNG LAZ | 34369.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOIN, VALDA LEE | 12317 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOMEZ, BRANDON | 60075 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOMEZ, DENEEN | 61104.01; 61104.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GONZALES, ISRAEL | 12864 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GONZALES, JOHN | 14876 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GONZALEZ, JOSE I. | 16297.01; 16297.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| GOODMAN, AA | 62728 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOODMAN, CODY | 61468.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOODMAN, DEBRA | 61467.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOODMAN, LARRY J | 12299.01; 12299.02; 12299.03; 12299.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| GOODSON, ED | 61179.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GORDON, NICOLE | 14429.01; 14429.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOSSAGE, ARNOLD A | 10211.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GOSSETT, CHARLES M | 10096 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOVAN, LOIS MARIE | 14774 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOVEA, JESUS MANUEL ENRIQUEZ | 14978.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOVEA, JESUS MANUEL HENRIQUEZ | 12540.01; 14386.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOZDZIALSKI, STEVAN | 61074 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAHAM, BILL | 12250.01; 12250.02; 12250.03; 12250.04; 12250.05 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAHAM, CRAIG | 11942.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRANT, DAVID E | 31348 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, ARTHUR H | 10241 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, LENDA S | 13756.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, MARY ALMA | 14251; 15545 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, MATTHEW | 14257.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, TIMOTHY EDWARD | 10693 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, WM M. | 15546 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, WM. M. | 14252 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAYSON, MIGNON F. | 36683.01; 36683.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GREEN, BILLY C | 31350 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREEN, DENNIS | 61006.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREEN, ELVIN | 31351 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREEN, JESSIE R. | 34321.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREEN, JIMMY | 13745.01; 13745.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| GREEN, SANDRA E. | 16470.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENARD, LLOYD T., JR. | 29098.03; 29098.04; 29099.03; 29099.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, BREUNNA | 15760 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, LAVERA | 15759 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, RICHARD | 15756 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, SHARONDA | 15758 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, STEPHANIE | 15762 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREER, MICHAEL L | 10171 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRESHAM, JANIE | 12860 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRIESING, RONALD L | 11080 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRIFFIN, JANICE | 14508 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRIFFIN, JOE H | 11916.01; 11916.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GRIFFIN, TOMMY | 60174 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRIFFITH, JOHNNY | 12071 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRISSETT, JACKIE | 13346.01; 13346.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRISSOM, BILL DON | 10531 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRISSOM, JERRY | 60264 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GROENING, JAMES KENNETH | 14551 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GROUNDS, MARK | 14301 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GUELLER, ALLAN LLOYD | 10704.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GUEST, COLBY | 60071 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GULHATI, KANWAR | 15824.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GULLION, JAMES | 14889.01; 14889.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| GUS PETE SCHRAMM, III | 13753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAAR, GREGORY | 14518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAEKLER, HELENE I | 11011.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAEKLER, RICHARD C | 11010.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAGAN, JANIS | 14731 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAGEN, RONALD J | 10640.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HAGUE, AARON KEITH | 11989.01; 11989.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAIRSTON, CHARLES | 63077 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAIRSTON, DORIS | 63079 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALE, CHARLES R | 11724.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALE, PAUL BRIAN | 11181.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALL, BYRON SPENCER | 13337.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALL, MICHAEL F | 10577 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALL, RONNIE | 61894.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALLIBURTON, VONN W | 12238 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMILTON, DARRYL | 11631.01; 11631.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMILTON, KELLY | 11938 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMMETT, TERRANCE | 63058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMMOND, WILMA FRANCES | 11022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMMONS, JASON CHRISTOPHER | 11332 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMPTON, EDWIN G | 10673.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANCOCK, ANDREW | 11113.01; 11113.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HANCOCK, BRADFORD | 60649 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HANCOCK, CHARLES NELSON | 11538.01; 11538.02; 11538.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANCOCK, KENNETH | 11290.01; 11290.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANCOCK, ROBIN | 60671 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANCOCK, SYLVIA | 11242.01; 11242.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HANCOCK-BROWN, ADRIENNE | 12207.01; 12207.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HANDRICK, RONALD W | 10800 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANEY, MARY RUTH | 14874 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANKINS, DONALD E. | 14335 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANKINS, JANIE L. | 14336 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANKINS, KIM | 11868 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANLEY, DONALD W | 11000.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANNAN, WALTER THOMAS JR. | 31215.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARDESTY, RICHARD | 60206.01; 60206.02; 60206.03; 60206.04; 60206.05 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARDIN, ROBERT A. | 29085.02; 29085.03; 29085.04; 29085.05; 29085.07; 29085.08 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARDIN, RONALD | 60501 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HARDY, DEREK | 11686 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARDY, DEREK A | 11685; 11871 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARDY, DEREK, BRANDON HARDY, | 11872 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARGIS, BEVERLY ANN | 14711.02; 14711.04; 14711.05; 14711.06; 14711.07; 14711.08 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARGIS, WILBERT LEE, SR | 14718.01; 14718.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARGROVE, BURX M | 12466.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARGROVE, CODY BURKE | 12465.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARGROVE, JANICE GRIFFIN | 12464.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARGROVE, RONALD | 14419 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARKEY, THOMAS | 60661 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARPER, MARIA | 34272.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, CHARLES | 15558 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, ERNEST WAYNE | 15562 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, FREDDIE | 60425 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, KENNETH | 61127 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, OLETA FAY HARRIS | 15561 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HARRELL, TAHIRA | 62718 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRINGTON, JOHN | 62178 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRINGTON, SYLVIA | 62175 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, BONNIE S | 11224 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, CAROLYN | 11884 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARRIS, CAROLYN, WIDOW OF JACKIE HA | 11885 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARRIS, CINDY | 60324 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, MICHAEL D | 60632.01; 60632.03; 60632.04; 60632.05; 60632.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, MOLLY | 60831 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, NEIL STUART | 10648 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRISON, GRANT MICHAEL | 31692.03; 31692.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| HART, MICHAEL D | 11539.01; 11539.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARTGROVE, DAVID | 61085.01; 61085.02; 61085.03; 61085.04; 61085.05; 61085.07; 61086; 61087.01; 61087.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HASENFUSS, JEREMY | 10318 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HATCH, THEODORE | 60642.01; 60642.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HATCHER, BONNIE | 61045 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAUN, DONALD WESLEY, JR | 10478 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAWKINS BIRKES, TERRY | 62121.01; 62121.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAWKINS, JOHNNY | 15037.01; 15037.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HAWKINS, KATHY | 10629 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAWKINS, RYAN | 62675 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYDON, BILLY B. | 13814 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HAYES, ROY | 60153 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYES, SCOTT A. | 13910 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYGOOD, GALIN | 10804 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYNES, MELINDA (MINDY) | 36754.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYNES, WILLIAM RICHARD | 10578.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYS, GLENDA | 15835 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAZELIP, KENNETH D | 10142.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEAD, BOYCE | 61483.01; 61483.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEAD, GLORIA | 61485.01; 61485.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HEATHCOE, SANDY MICHELL | 16458 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEDGEPETH, WILLIAM E. | 15018.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEHMANN, RANDY | 60150 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEIM, BARNEY | 62564 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEIM, BARNEY S, JR | 12158 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEIMER, ANNA | 61304 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEINTZE, JIMMY SCOTT | 13937 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEISER, RICHARD | 10474.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEITCHLER, GEORGE MATTHEW | 11903.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDERSON, HERBERT D. | 13841.01; 13841.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| HENDERSON, JAMES E | 10998 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDERSON, JAMIE | 15754 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDERSON, RAY | 29567.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDERSON, TERESA MICHELLE | 15752 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDRICKS, SANDRA | 13326; 14434 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDRICKSON, PAUL | 61977.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDRIX, CHAD N. | 14804 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HENLINE, JACKIE WALLACE | 11125 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENRY, JERRY DON | 11342.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENSON, ALMA P. | 13836 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENSON, ERNEST W | 11897 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEPPLER, THOMAS | 61185 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HERNANDEZ, EMILY | 10733.02; 10733.03; 10733.05; 10733.06 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HERNANDEZ, GUSTAVO A | 11338.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HERSCH, CHARLES E | 10675.01; 10675.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HERZOG, NICHOLAS | 11121 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HESSEN, HENRY | 62472.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HETTINGER, FRANCIS G | 10903.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEWITT, ALAN | 11407 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKEY, BRIGITTE | 61528 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKEY, GARY | 61527 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKS, CHRISTINE | 60901 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKS, JAMES MURPHY | 10525 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKS, SHELLY R | 10528 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HIGGINBOTHAM, WILLIAM LEE | 11076.01; 11076.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HILL, CHRISTOPHER | 61459 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HILL, SAMMIE B, JR | 12130 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HILL, TIMMY R. | 14448 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HILL, WILLIAM | 11541 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HINES, CHERI | 60630 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIRT, ROBERT W | 10309 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIX, KYLE L. | 13918.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIX, TERRY T. | 13921.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIX, W. CODY | 13919.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIX, WILLIAM R. | 13922.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HLINAK, RAYMOND R | 10751 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOBBS, DAHREL | 10779 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOBBS, JERRY | 60360.01; 60360.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| HOBBS, ROGER C. | 16377.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HODGE, MARVIN | 62024 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HODGES, EDDIE RAY | 10381 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HODGES, SHIRLEY PARKER | 11199 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLACKA, JERRY R | 10177.01; 10177.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLDER, CLIFFORD | 30987 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HOLEMAN, RANDALL | 11489 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, DAVID G | 10988 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, GARY | 13163.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, JOSEPH | 60652; 60653 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, JULIE RENEE MARRS | 11757 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, PAMELA | 60654 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, WESLEY | 60655 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLEY, CHARLES | 60742 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLOWAY, CHASITY | 62688 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLMES, JAMES DELORA | 10375 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLSTEIN, LEONARD | 60794.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HOMAN, PRESTON | 11956.01; 11956.02; 12050.01; 12050.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOOD, GLEN EARL | 11639.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOOD, JAMES BRUCE | 12085 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HOOD, PAULA KAY | 12084 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOOPS, JERRY C | 10232.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOPKINS, JAMES | 62957.01; 62957.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOPPER, JOSEPH | 61325.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORN, ROGER | 10374 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORN, ROGER G | 31355 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORNBUCKLE, BILLY RAY | 13447.01; 13447.02; 13447.03; 13447.04 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORNE, DOUGLAS | 10147.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORTON, ROBERT | 60919.01; 60919.02; 60919.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORTON, ROBIN C, SR | 10896.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HORTON, ROBIN CHRISTOPHER, JR. | 14756; 31324 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HOUSE, ROBERT | 60741.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOWARD, DELMON | 63098 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOWARD, GARRY L | 13349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOWARD, LAURENCE J | 11473 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| HOWELL, PAMELA A | 12704.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HRABOWSKA, MARY | 10890.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HRONCICH, KATIE | 61479 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HSU, MICHAEL Y | 11229 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HSU, WU-HSUAN | 10687.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUBBS, BRENDA JOYCE | 31123 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUBBS, CRAIG FRED | 31122 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUBERT, KEVIN | 10266 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUBISH, JOHN D | 12181.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUDNALL, JOHN | 60058 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HUDOCK, GEORGE T, JR | 10165.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUGGINS, RANDALL | 15890.01; 15890.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUGHES, ELTON V. | 16380 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HUGHES, JAMES KENNETH | 10406.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUGHES, PEARL T | 10524.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUGHES, ROBERT | 60474.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUNDLEY, JAMES | 60551 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUNT, EDDIE RAY | 15024.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUNTER, ANDRE | 62161 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HUNTER, ANDRE HODGE | 15677 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HURLEY JR., THOMAS | 61472 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUTTS, RAYMOND | 29026 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HYDE, DONNIE | 11353; 12531 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HYDE, JEFFERY DON | 10783 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HYDE, JOSHUA | 10698 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HYMAN, LEE ROY, JR | 12145 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ICE, AMY | 63103 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ICE, CARTER | 63113 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ICE, KEVIN | 63100 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ICE, RILEY | 63115 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| IRBY, RANDY LEE | 12286 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| IRBY, W G | 13380 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| IRWIN, ANDREW M | 31356 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| IVES, CHARLES BUTLER | 10334.01; 10334.02; 10334.03 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| JACKSON, ALVIS A, JR | 12262.01; 12262.02; 12262.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACKSON, BRENDA JOYCE GANTT | 12178 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JACKSON, CYNTHIA DAVIS | 13421 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACKSON, JAMES V | 10785 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACKSON, REX | 63216.01; 63216.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACKSON, STACY | 60700 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JACKSON, TOMMY E | 13119.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACOB, KATHY A | 10951 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JAECKS, ROBERT | 10358 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JAGGERS, BRANDON CLAY | 11211 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JAMES, DANI JO | 14814.01; 14814.02; 14814.03; 14814.04; 14814.05 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| JAMES, ERNEST EUGENE, JR | 12051.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JAMES, JESE | 14813.01; 14813.02; 14813.03; 14813.04; 14813.05 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| JAMES, NICHOLAS JO | 14812.01; 14812.02; 14812.03; 14812.04; 14812.05 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| JAMES, NOAH JAY | 14815.01; 14815.02; 14815.03; 14815.04; 14815.05 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| JAMES, TRAVIS | 14660; 14760 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JANES, NANCY E | 11099.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JANK, JAMES | 61186 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JARVIS, JOHN | 10456 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JEFFERSON, MAURICE | 14491 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JEFFREY, MITERKO | 62093 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JEFFUS, RAYMOND BUNN | 16419 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JENKINS, GEARY C | 12762 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JENKINS, JOHNNY R | 10416 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JENKINS, LESLIE | 12763 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JENKINS, RANDY TED | 11849 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JEROME, CLARENCE | 12242.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JETER, ANN | 62607.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JETER, DEE ANNA | 60371.01; 60371.02; 60376.01; 60376.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JIMISON, DAWN R | 10637; 11566 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JINKS, BILLY | 61222.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNDRO, EDMUND | 10835.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNS, MITZIE (MONROE) | 29036; 31128 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JOHNSON, ADAM | 61044 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, BARBARA | 12372 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, CAROLYN | 12794.01; 12794.02; 12794.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, CLAUDE E. | 14289.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, DIAMOND | 62663.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, FRED | 14688.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, GARY DEVONNE | 31138 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JOHNSON, GAYLON H | 12334; 12335; 12336; 12337; 12338 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, JAMIE | 61056 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, JEFF | 10986.01; 10986.02; 10986.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, LEONARD | 61987.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, MELVIN H, JR | 11088 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, QUINTON LLOYD | 31137 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JOHNSON, RICHARD C | 11753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, ROBERT L - EXPIRED IN 2009 | 12340 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, TERRY LIONEL | 12203.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JOHNSON, VERNICE M | 12341 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, VERNICE MARIE | 12339 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSTON, RONALD KEITH | 11009.01; 11009.02; 11009.03; 11009.04; 11009.05; 11009.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JONES, ALBERT | 11457.01; 11457.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, ANGELA | 62151 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, BEVERLY | 29057; 29095 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, BRETSYN | 14575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, CALVIN BURNETT | 13002 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, CARL LEE | 12780.03; 12780.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| JONES, CHARLES R | 10412 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, CHRYSTAL | 29058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, DARRYL G | 13949 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, DAVID THEODORE | 11959 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, DEVONTE | 29059 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, ERNESTINE | 29060 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, HELEN & KATHLEEN | 12539.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JONES, HUNTER RAY | 12074 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, IVY MARIE | 12454.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, JAMES H | 11927 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, JANICE | 12849; 61021 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, KATHLEEN LYNN | 11218 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, LA | 34380 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JONES, LILLIE RENEE | 11926 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, MADISON JADE | 12072 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, MAGGIE F | 11925 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, PATRICIA B | 12073 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, PATRICK S. | 15701 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, RONNIE | 60633 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, SUZANNE | 60404.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, TIMOTHY KURT | 10552 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, TROY | 61748.01; 61748.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, WAYNE EARL | 13215 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, WILLIAM A., JR. | 29061 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JOPLIN, GARY SCOTT | 11886 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JORDAN, DONALD G | 10710.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOSEY, KEN E | 14342.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JUDKINS, BOBBY | 10294 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JUDKINS, RANDY | 10295 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JUMPS, MARTIN | 60035 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KALAT, SAMUEL | 61188.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KAMPERMANN, AMANDA | 62944.01; 62944.02; 62944.03; 62944.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KAMPERMANN, JENNIFER | 62932.01; 62932.02; 62932.03; 62932.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KAMPERMANN, RAYMOND | 62736.01; 62736.02; 62736.03; 62736.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| KARKOSKA, HAROLD | 62444 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KARNES, RANDALL CARTER | 13177 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KASNER, DONALD E, SR | 11656 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KAUFFMAN, DEAN | 60173 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEATHLEY, H. SUZANNE (SUZANNE TOWN | 12128 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEATHLEY, MARTIN | 12127.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KECK, R | 12377.01; 12377.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEEFE, ROBERT H | 10707.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEESEE, CHARLES | 62046 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEESEE, ZINA | 62044 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEITH, MARTIN D | 12211 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELLER, RANDAL | 61505.01; 61505.02; 61505.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| KELLER, TAMI | 61504.01; 61504.02; 61504.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELLEY, ALTUS A, II | 11092.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELLEY, JAMES | 62506.01; 62506.02; 62506.03 | DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| KELLY, CATHERINE A | 10703 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELLY, RICHARD B | 10702 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, BERNICE | 12389 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, HARVEY | 12388 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, HARVEY FRED, JR | 30961 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, KEVIN | 31166 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, SHIRLEY | 31167 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, SHIRLEY WOELFEL | 12384 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KELSEY, BRUCE | 11546.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KENNAN, SCOTT ALAN | 35056.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KENNEDY, ZACHARY JAMES | 11200 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KESSLER, KEITH | 61656.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KESSLER, LEONARD | 60359.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KESSLER, TIM | 34997.01; 34998.01; 34999.01; 35000.01; 35001.01; 35007.01; 35008.01; 35009.01; 35010.01; 35011.01; 35087.01; 35088.01; 35089.01; 35090.01; 35091.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KESSNER, GEORGIE MAY | 10566 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEVIL, PAM | 12511 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIEBLER, ANNA MARIE | 12998 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIESLING, DORIS | 13883 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KILGARIFF, KELLYE J | 11771 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KILLIEN, RICHARD JOHN | 10683.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIMBALL, JOHN | 60467.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KINARD, LARRY C | 10823.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KING, FREDERICK JAMES | 12950.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KING, WILLIAM C | 10228.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KINNEBREW, BILLY E | 10841.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KINSLOW, STEPHANIE | 14652.01; 14652.02; 14652.03; 14652.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| KIRBY, BRITTANY | 61650.01; 61650.02; 61650.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIRBY, STEPHEN | 60590 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIRBY, THURMAN R | 11518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KISSINGER, ALAINA | 31711.01; 31711.02; 31711.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KISSINGER, JAMES DILLAN | 31712.01; 31712.02; 31712.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KISSINGER, JAMES DON | 31697.03; 31697.04; 31710.01; 31710.02; 31710.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| KISSINGER, JEFFREY DEAN | 31698.03; 31698.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| KISSINGER, JUDY LORENE CARLOCK | 31694.03; 31694.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| KISSINGER, KANDICE | 31708.01; 31708.02; 31708.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KITKO, EDWARD JAMES, JR | 12007.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KLECKNER, TOM | 15040.01; 15040.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KLOER, APRIL | 11810 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| KNAPEK, AARON | 60257 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KNIGHT, RAYMOND G | 11217.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KNISLEY, CHARLES MICHAEL | 12503.02; 12503.03; 12503.05; 12503.06 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| KNOX, DURAND PAUL | 13533 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KNOX, RICKY DALE | 14481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KNUDSON, GEORGE | 31068.01; 31068.02; 31068.03; 31068.04; 31068.05 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOCH, HOPE | 11936 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOENIG, ERIC | 63244 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOEPP, CHARLES | 16466.01; 16466.02; 16466.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOKER, KENNETH RAY | 13874.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOLCZAK, BERNADETTE J. | 15019 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSCIELNIAK, HARRY F, JR | 11460 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSCIELNIAK, KENNETH W | 11784.01; 11784.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSCIELNIAK, PATTY A | 11461 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSHIOL, DONNA | 30887 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KOSHIOL, JOSHUA PAUL | 37524; 37531 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSTROUN, RICHARD | 61349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSTROUN, SARA | 61577 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOVACH, ROBERT J. | 14548.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOVAL, MICHAEL | 14816 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOVAR, MARK A. | 36665.01; 36665.02; 36665.03; 36788.01; 36788.02; 36788.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KRAFFT, GARY A. | 15897; 15898; 15899; 15900; 15901.01; 15902.01; 15903.01; 15904.01; 15905; 15906; 15907; 15908; 15909.01; 15909.02; 15909.03; 15910.01; 15910.02; 15910.03; 15911.01; 15911.02; 15911.03; 15912.01; 15912.02; 15912.03; 15913; 15914; 15915; 15916; 15917; 15918; 15919; 15920; 15921.01; 15921.02; 15922.01; 15922.02; 15923.01; 15923.02; 15924.01; 15925; 15926; 15927; 15928 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KRASNEVICH, CHESTER | 14559.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KRAUSE, MICHAEL | 11466.01; 11466.02; 11466.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KROLL, MARTIN ROBERT | 14870.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUBACAK, MICHAEL J | 13489.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUBALA, JUSTIN | 63141.01; 63141.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUEHNE, ALLAN D | 11976.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUHL, GAIL | 14567 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUHL, JOE | 11905.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KURETSCH, KEVIN N. | 14460.01; 14460.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KURETSCH, SHIRLEY A. | 14261.01; 14261.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KURETSCH, WILLARD E. | 14262.01; 14262.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| KURT, EMIN | 60117 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUYKENDALL, ROBERT H. | 14523 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUYKENDALL, ROGER A | 10533 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LACROSS, DENNIS JAY | 10910 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LACY, NEVON HENDERSON | 15751 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAIRD, JOHN | 60461.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAIRD, JUSTIN | 60465.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAIRD, LORI | 60463.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LAM, CLARA | 12306.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAMBERT, HAROLD | 62028.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAMBERT, MATTHEW | 60175 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAMBERT, TERRY R | 11361.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAMBERT, VERONICA | 60176 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANCASTER, BARBARA | 15126.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANCASTER, BOBBY T. | 15127.01; 15127.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LANDRY, BILLY W | 12826 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANE, JOE LYNN | 10371 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANE, ROBERT | 61093 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LANEY, BOBBY | 60370.01; 60370.02; 60370.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANEY, BOBBY EARL | 10586.01; 10586.02; 10586.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| LANG, ALEXANDRIA | 12565 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANG, JOSEPHINE | 60982; 60983 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANG, MARJORIE | 60617; 60978 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANG, MICHAEL | 14694 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LANG, PATRICK | 60980; 60981 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LANGE, CONNIE M. | 14686 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANGEHENNIG, WILLIAM D | 11070 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANGLEY, PAUL | 62237.02; 62237.03; 62237.06; 62237.07 | DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| LANIER, CARLOS | 15757 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LATIF, YALCIN | 13897.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAURENCE, TERRY, JR | 63345 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAURENCE, VICKY | 63302 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, CYNTHIA LOWE | 16312.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, DEBRA LOWE | 16315.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, LINDSEY RIVETTE | 16319.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, NEAL | 16317.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, NEAL W, JR | 16320.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, SHANNA | 16318.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAWRENCE, RUSSELL L. | 14817 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAWRY, SARAH | 14651.01; 14651.02; 14651.03; 14651.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| LAWSON, EDWENA | 11123 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LAWSON, UDALE | 11124 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAZAR, MICHAEL JAY | 35069 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAZAR, PATRICIA | 35070 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEATHERMAN, PAT D | 12055.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, BILL DEAN | 12456 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, DENNIS | 61392 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, ERMA JEAN | 12330 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, JAMES WILLIAM | 10500.01; 10501.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, JEFFRY | 61920 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, JEREMIAH | 61168 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LEE, LAURA | 14974 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, PUI L | 12186.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, STEPHANIE | 62359.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, TERRY | 61921 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEFTER, JAN D | 30946.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEGAN, ANTHONY W. | 13970.01; 13970.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEGAN, PATRICIA A. | 13971.01; 13971.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LEMAY, LAWRENCE ROBERT | 11272 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEMMOND, LOUISE | 13250 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LENTZ, MILTON R. | 16414.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LERESCU, CHRISTOPHER S. | 28956.01; 28958.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LERESCU, DENISE | 28955.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LERESCU, SILVIA, S. | 28957.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LESHIKAR, PHILIP | 61476 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LESLIE, EZEKIAS | 29016.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEUNG, YUK WAH | 30960.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEVINE, ANDREW M, JR | 14242.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWARK, ANGEL | 62763 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWARK, AUTUMN | 62766 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWARK, MICHAEL JR | 62764 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWARK, PAIGE | 62767 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, CONNOR | 60665 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, DEBRA | 60666 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, DIANA STONE | 12618 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LEWIS, DONALD | 60596 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, GAYLE | 60597 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, JAMES BEDFORD SR. | 12620.01; 12620.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LEWIS, JEFF | 60599 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, JOHNNY RAY | 14798 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, KIM K | 13141.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, MELISSA | 10201 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, SAN JUANA | 12994.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, SHEILA | 60628 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, SHONDA RACHELLE | 14959 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, STEVEN | 60664 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, THOMAS J | 10519.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, VICKI ANDRE (ANTHONY) | 11443.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LIGHT, ROBERT WILLIAM | 10550 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LILLY, STEVEN | 61252 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LINDSAY, JEREMY | 16388.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LINDSAY, WILLIAM C | 10392.02; 10392.04; 10392.05 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LINDSEY, AMBROSE RAY | 10436 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LINDSEY, STEVEN | 60034 | COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| LINGENFELTER, DEBORAH | 61494.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LINGENFELTER, RICHARD | 61493.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LIPSCOMB, PAUL JEROME | 31337 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LITTLE, JOHNNY | 14950 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LIVINGSTON, BILLIE JO HARKCOM | 12314 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LIVINGSTON, JERRY DON, JR | 12029 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOCHNER, WYNAND CHRISTIAN DANIEL | 11139 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOCKE, MONTE | 13490 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOCKHART, OBIE L | 10143 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOCKLIN, BILLY R | 10598 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOCKLIN, BILLY RAY | 10600; 10601; 10602; 10603 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LODEN, SHANE | 13114.01; 13114.02; 13114.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOGAN, MARLA | 60676 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOGAN, RICKEY | 60675 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LONDENBERG, ETHEL MAE | 60223.01; 60223.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LONDENBERG, GILBERT | 60156.01; 60156.02; 60159.01; 60159.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| LONDENBERG, WILLIAM KELLY | 60368.01; 60368.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LONG, JOHN AUSTIN | 13746 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LONG, LES | 60773 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LONSBERRY, DANNY LEE | 11998 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOOKABAUGH, BRIAN SCOTT, SR. | 15003.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOOKABAUGH, HOMER | 15005.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOOKABAUGH, PATRICIA NELL | 15004.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOONEY, JAMES | 60504 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOTT, JEFFREY | 61882.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOTT, OSCAR L. | 14766 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOTTI, ROBERT C | 10337.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOUVIERE, KATHLEEN | 62470 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOVE, DANIEL | 60565.01; 60565.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOVE, RODNEY A | 10987 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOVELESS, DARWIN RAY | 12116 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOVING, ALLEN | 62638 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LOWE, ERIC | 16316.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOWE, GLORIA | 16313.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOWE, JOSEPH | 16321.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOWERY, JOHN R | 13025.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOWERY, MANFORD | 60759 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LUCAS, MITCHELL | 60063.01; 60063.02; 60063.03 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LUCIO, MARIO R. | 36656 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCIO, NELLIE | 36657 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCK, ANN | 13977 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCKETT, CRAIG | 14908.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCKETT, SIDNEY LEE | 14537.01; 14539.01; 14540.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCKEY, HAROLD DAVID | 11795 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUETGE, ROBERT | 62578 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUNA, PALEMON | 11456 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUNA, TRACIE | 12732 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUNDGREN, WAYNE H. | 31171.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUSIN, ELENA | 15856.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LUSIN, NATALIA | 15855.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUSIN, OLGA | 15857.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUSIN, SERGEI | 15854.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACINTYRE, RONALD G., JR. | 37567.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, DONNA | 29039.01; 29039.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, JIMMY | 60629 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, MACKENZY | 29041.01; 29041.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, MAKAYLA | 29040.01; 29040.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MACK, ROBERT EDWARD, JR. | 29038.01; 29038.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, ROY | 34323 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MADDOX, MELISSA | 15753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MADDY, FRANK | 10748 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAGALLANES, GERARDO | 60350 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAH, LARRY | 60079 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAHAFFEY, BLANTNI | 62440.01; 62440.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MAHAFFEY, KELSI | 62456.01; 62456.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAHAFFEY, SANDY | 61600.01; 61600.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MAHAN, BESSIE JANET | 13170 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAHESHWARI, SHARAN S | 29336 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAIER, STEPHEN | 60080 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAILLARD, KEVIN | 61489.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALBROUGH, BERLINDA | 11973; 11974 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALONE, ALICE E | 10173.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALONE, DONNA M | 10172.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALONE, JAMES M | 10160 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALONE, MICHAEL J | 10158.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANGAN, MATTHEW FRANCIS | 15873.01; 15873.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANGON, SENOR | 34367 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANIS, MICHAEL | 61121 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANLEY, PATRICK S | 12573.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANNING, JOHN | 60709.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANTHEI, EDWINA R | 10344.01; 10344.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANTHEI, ELTON J, JR | 10343.01; 10343.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAPLE, DAVID L. | 16396 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MAPPES, THOMAS E. | 37399.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARCUM, TIMOTHY B | 10418.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, DALTON | 14568 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, DANA | 14571 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, DIANE KOCIAN | 12239 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, KALLYE | 14569 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, SHELLEY | 14570 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARRS, JAMES | 11767 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARRS, JEFFREY TODD | 11692 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARRS, JOEL B | 11828 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARRS, JOYCELYN | 11768 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTIN, JERRY RODGER | 12658.01; 12658.02; 12658.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MARTIN, MICHAEL D | 11210 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTIN, RICHARD L | 11509.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTIN, SUSAN | 31214 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTINEZ, ALFREDO | 60503 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTINEZ, CHARLES | 12523 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MARTINEZ, JOSE JOEL HERNANDEZ | 12542.01; 13448.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTINEZ, ROY E | 10437 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASDONATI, DORIAN B. | 36644.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASEK, BRAD | 62597.01; 62597.02; 62597.03; 62597.04; 62597.05 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| MASON, ELLA R | 12871 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MASON, ELLA RAE | 12872.01 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MASON, RICKY C | 10539.01; 10539.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MASON, SUZANNE | 61203 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL JR., CHARLIE | 62027.01; 62027.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL, CHARLIE | 62017.01; 62017.02; 62021.01; 62021.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL, KEVIN | 62025.01; 62025.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL, SCOTT | 62026.01; 62026.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL, SHARON | 62022.01; 62022.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATHEW, JOHN | 11574 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATHIS, CURTIS | 35048.01; 35064.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATHIS, JAMES HARRISON | 15664.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MATLOCK, CHARLES | 10763 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATLOCK, GRACIELA | 10764 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATLOCK, RYAN | 60249 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATOUS, ROBBIN O | 12264 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATTES, JOHN | 62140 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATTHEWS, JAMES MICHAEL | 28985 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATTHEWS, TOMMY L | 11081.01; 11081.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MATTIX, CLEVELAND | 13748 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAXWELL, JAMES | 62053 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAXWELL, JOHN TERRELL | 10470.01; 10470.02; 10470.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAY, DIANA | 62340 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAYFIELD, REGINA JONES | 12455.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAYNARD, RANDY LYNN | 13294.01; 13294.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAYO, JAMES | 63228; 63233 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAYS, LINDA MARIE | 14577.01; 14577.02; 14578.01; 14578.02 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MCBRIDE, HARRY J | 11720 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCBRIDE, STEPHANIE L | 12185.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MCCARTER, MIKE R. | 30939.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLELLAN, CHRISTOPHER | 61396 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLELLAN, EARNEST | 61385 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLELLAN, JERRY LOUIS | 10117 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLELLAN, TAHLIE | 61386 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLURE, DAVID RAY | 11870.01; 11870.02; 11870.03 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| MCCONNELL, JEREMY | 60095.01; 60095.02; 60095.03; 60095.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCOPPIN, RICHARD | 60890 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCOUN, JIMMIE RAY, JR. | 16453 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCOUN, SUSAN | 16451 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCRAY, STEVEN RANDOLPH | 12594.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCRUMB, BOBBY RUSSELL (BR) | 11484.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDANIEL, JOHN ROBERT | 16253 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDONALD, CHRISTOPHER LEE | 10148.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDONALD, MARGARET | 11408 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDOWELL, ERMA | 12026 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDOWELL, MICHAEL | 14715 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MCELMURRY, MARSHALL | 61750 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGAUGH, JAMES R. | 16378 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGILL, ELIZABETH A. | 34273 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGILL, ERMA G. | 34293 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGILL, HELEN | 34297 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGOWAN, DON L | 12993.01; 12993.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCGRAW, ROY W, JR | 11393.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCINTURFF, JOHN HUGH, JR | 10229 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCKNIGHT, LARRY L | 13570; 13571; 13572; 13573 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCKOWN, TIMOTHY S. | 15030.02; 15030.04; 15030.05; 15030.06; 15030.07; 15031.02; 15031.04; 15031.05; 15031.06; 15031.07; 15709.01; 15709.02; 15709.03; 15709.04; 15710.01; 15710.02; 15710.03; 15711.01; 15711.02; 15711.03; 15711.04; 15711.05 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MCLAIN, DEREK | 62092 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLAIN, RYAN | 62703 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLAIN, SHERI | 62149 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLAIN, TEDDY | 61850 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLEMORE, RONNIE DELL | 15830.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLEOD, EDWARD JOHN | 11188.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCMILLAN, QUINTIN | 61100 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNABB, DANNY C | 14897.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELEY, BOBBY D | 13891 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCNEELEY, BONNIE L. | 13890 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCNEELEY, ELAINE | 15165.01; 15165.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELEY, LARRY L. | 15164.01; 15164.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELEY, TERRY D. | 16403 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCNEELEY, WENDY | 15166.01; 15166.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELY, CAROLYN A | 12423.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELY, ROBERT J | 12424 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEILL, WILLIAM & MARGO | 10268.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MCNEW, GARY WAYNE | 10439 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCPETERS, JOHN E. | 15060.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCPHEETERS, GILBERT | 60620 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCQUAGGE, LARRY | 11183 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCQUINN, ELVIS | 10307 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCTEE, ANGIE | 11508 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCTEE, JARON | 60251.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCTEE, JOEL | 11502 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MEAD, GEORGIA A | 10362.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MEAD, NICHOLAS | 14723 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MEARES, GARY | 11867 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MEINARDUS, ANNIE | 12509 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MELDE, ERIC | 10250 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MELVE, JORGE A | 11754 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MENDEZ, RAMON E | 10820 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MENDOZA, MAGDALENO | 12928 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MERKA, CHARLES L. | 13881.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MERKA, LINDSAY | 60182 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MERRILEES, JOHN | 10829.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MERRITT, JOE | 60036.01; 60036.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| MERRITT, JOHN T, JR | 10181.01; 10181.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| METHVIN, BARRY L | 13174 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| METZ, CHRISTOPHER | 60755 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MICHAELS, DANIEL O | 10094.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MICHALKA, MARK A | 11005 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIDDLETON, WALTER | 14890 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIDDLETON, WALTER C | 31365 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIKLIS, JOE ANTON | 11348 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIKLIS, MARY ALICE | 11349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIKULEC, MYRON | 11655 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIKULENCAK, JAY | 13213 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILAM, DANNY RAY | 12363 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, DEBORAH | 12039 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, GARY LYNN | 11216 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MILLER, HENRY | 31366 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, JAMES R | 12164.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, KENNETH JAMES | 13481 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLER, TERRI | 37018.03; 37018.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, TOMMY L | 11858.01; 11858.02 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLESON, JAMES A | 11571.01; 11571.02; 11571.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLIFF, PAUL | 14636 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLIFF, SETH | 14639 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLIFF, TONEYA | 14638 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLIFF, TY | 14637.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLIKEN, MICHAEL V. | 14728 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLIKEN, VELA R. | 14730 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLIKEN, VENSON | 14727 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILSTEAD, GENE H | 13292 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MINZE, SHERRIE L | 11725; 11726.01 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MIRALDA, JORGE | 16447.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITCHAN, STEPHEN SCOTT | 12235 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MITCHELL, CALVIN T, SR | 10562 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITCHELL, JAMES | 60077 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITCHELL, JUSTIN | 12258 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITCHUM, GINA | 10822 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITERKO, JEFFREY | 62097; 62099; 62101 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITSCHKE, ROBERT F | 12513.01; 12513.02; 12513.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITSCHKE, ROBERT R | 12812.02; 12812.04; 12812.05 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| MIZE, VERNON R | 11275.01; 11275.02; 11275.03; 11275.04; 11275.05; 11275.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIZELL, JIMMY L | 10700 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOBERLY, MORGIT | 16476 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOINUDDIN, FARHAT | 15549.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOLINA, CHRISTOPHER | 60168 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONEY, CHRISTOPHER THOMAS | 11477.01; 11477.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| MONEY, JOHN RUDOLPH | 11479.01; 11479.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONEY, MARSHA D | 11478.01; 11478.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONROE, DALE | 29042; 31125 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MONROE, DORIS | 29037; 31127 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELANDO, FRANK P. | 29031 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELONGO, CAROL | 14580.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELONGO, CATARINO | 31367 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELONGO, CATARINO M., JR. | 15845.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELONGO, DAVID | 62550 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC |
| MONTELONGO, FREDDY A. | 14579.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTES, ANTONIO | 61291 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTGOMERY, WHITNEY | 62247 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOODY, CHARLES HOLLIS | 12231 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE III, MICHAEL | 62200 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ANDRE | 62366.01; 62565.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, BRITTANY L | 11787.02; 11787.03; 11787.04; 11787.05; 11787.07; 11787.08 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MOORE, EDDIE | 61582.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ESSIE | 61584.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, HANNAH | 62199 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MOORE, JAMES W, JR | 11054 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, JOHN L | 10940 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, JR., RALPH | 62231.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, MARISSA | 62195 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, MICHAEL | 62191 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ODESSA | 61580.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ROBERT BRUCE | 10476 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ROGER D | 10782 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, SR, RALPH | 61579.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, VERNESCIRE | 62965 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, WENDELL | 12770 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, WILLIAM | 62352.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORMAN, BOBBY SHANE | 30947 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOOS, THOMAS | 61091.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORALES, JORGE R., III | 15820 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORALES, JULIE ANN SMITH | 16427 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORALES, MAXCIMINO | 12416 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MORALES, SUZANNE | 35071 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORELAND, JAMES MICHAEL | 13539.01; 13539.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORENO, NOEL | 62853 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, AMANDA JANE | 13575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, BRODY | 63126.01; 63126.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, GWENDOLYN JOAN | 11594 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, MICHAEL | 63091.01; 63091.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, MICHELLE | 63108.01; 63108.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, WESLEY | 63121.01; 63121.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MORGAN, WILEY E | 31368 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORMAN, BRETT W. | 31204.01; 31204.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORMAN, CHARLES MATTHEW | 31203.01; 31203.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| MORMAN, KATHERINE | 31202.01; 31202.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, CURTIS | 10368 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, DONALD C | 12138.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, JON P, JR | 10902 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, LARRY DEWAYNE | 10389 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MORRIS, MICHAEL | 62239 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, THOMAS | 61477.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORROW, JOAN | 62468 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORROW, KENNETH WAYNE | 10701 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSBY, BRITTANY A | 10106.01; 10110.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSBY, STEPHEN MARK | 10107.01; 10111.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSBY, TERESA A | 10108.01; 10112.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSBY, ZACHARY M | 10113.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSELEY, JOSEPH | 60292 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSER, PAULETTE | 14552 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSS, FLOYD WAYNE | 10628 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSS, JAMES CULBERSON | 16334.01; 16334.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSS, JANET (WOELFEL) | 12385 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSS, SYLVIA | 62529 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSSER, CHARLES R. | 62445.01; 62445.02; 62445.03; 62445.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSTYN, BARBARA | 13420 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOTHERSHED, GENE EDWARD | 10156.01; 10156.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MOULDER, GERALD V | 12622.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOUTTET, CHRISTOPHER | 62783 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOUTTET, LIZABETH | 62781 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUCHOW, GREGORY | 62125 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUCHOW, RENEE | 62126 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUERY, RUSSELL L. | 11013 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUGNO, ROBERT | 60684 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUKANI, RATNA | 62945.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MULCAHY, FRANCIS | 60940.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MULDOON, RONALD A | 13102.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MULLEN, LINDA | 60946 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MULLEN, MARVIN | 60945 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MULLEN, SAMUEL | 60948; 61224 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MULLEN, SARAH | 60947 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MUNDINE, DAVID L | 31369 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUNOZ, CECILIA | 15135 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUNOZ, CYNTHIA ANNE | 15134 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MUNOZ, JOHN | 13557; 15136 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUNOZ, JOHN GABRIEL | 15133 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURAD, FREDRICK P | 10942.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURLEY, GEORGE | 60124 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MURPHEY, CINDY | 60209 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MURPHY, DEBBIE | 12944 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURPHY, JAMES | 12945 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURRAY, DAVID EDWARD | 11552 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURRAY, DONALD | 10774.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURRAY, MORRIS | 60520 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYER, GENEVA (WOELFEL) | 12386 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYERS, ANTHONY | 63294.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYERS, BRINDA SERVANTEZ | 34970.01; 34970.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MYERS, DARWIN | 62710 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYERS, HOWARD STEWART | 10262.01; 10262.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| MYERS, MAX | 62228 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYNAR, DAKOTA WAYNE | 14495 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MYNAR, DARRELL WAYNE | 14498 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYNAR, DERRICK FRANK | 14496 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYNAR, TANYA DENISE | 14497 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NABOURS, JAMES A | 11632 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NABOURS, JAMES A & GERANE | 11633 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NACCARELLA, ANTHONY E | 12031.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NACE, LARRY DUANE | 11856 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NAIVAR, DIANE | 13214 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NANCE, MARTHA GEORGE | 12413 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NAVARRETE, ABELARDO D | 11159 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEAL, ARGUS D, JR | 11939.03 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEAL, JASON TRIP | 34404.01; 34404.02; 34404.03; 34404.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| NELSON, ALVIN | 60217 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, BENNIE | 60650 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, CHARLES | 60154 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, DERRIC | 60158 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, IAN STEPHEN | 13278; 13279 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| NELSON, MADELINE L. | 60157 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, NORMAN | 10777 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, SEAN | 60155 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEUMAN, FREDERIC | 10269.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEVELS, ALBERT H | 10677.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEWHOUSE, JANET R. | 14758.01; 14758.02; 14758.03; 14758.04; 14758.05; 14758.06 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEWMAN, ARCHIE | 11934.01; 11934.02; 11934.03 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| NEWMAN, MARGARET | 16306; 16338 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEWTON, CERENA C | 11975 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEWTON, JAMES C | 10593 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICHOLS, BRONSON SHANE | 15848 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICHOLS, TAFFNEY | 61711.01; 61711.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICHOLSON, CLARK THOMAS | 11401.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICKELS, CRISTI L | 13165 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICKELS, JAMES B | 13176 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NIEMTSCHK, BOBBY | 63215 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| NIEMTSCHK, GERALD | 63204 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NIEMTSCHK, PATRICIA | 63198 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NIEMTSCHK, RUSSELL | 62972 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC |
| NOBLE, SEAN M | 34424 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NOBLES, JAMES | 14555 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NOONER, CAITLIN | 60790 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORMAN, JOANNA | 16456 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORRIS, DEBBIE J. | 15146 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTHCUTT, BILLY G | 10946; 31370 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTHCUTT, FRANK | 60955 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTON, GARY WAYNE | 11203.03; 11203.04 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTON, RAYLENE | 62635 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTON, RYLEE | 62636 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORWOOD, TIMOTHY C | 11021 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NOWELL, ROBERT | 60521 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NOWICKI, JOHN | 60415.01; 60415.02 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| OCANAS, JOHN G | 10544.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| O'CONNOR, JERALD WAYNE | 10576.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ODOM, GEORGIA CHEREE | 12019 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OFFIELD, GERALDINE | 10952 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OGNOWSKI, KENNETH L | 14896 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OLBRICH, CYNTHIA DENICE | 60369.01; 60369.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OLDHAM, GREG | 14945 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OLIVER, BENNIE | 60842 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ONDRACEK, REX | 14524.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| O'NEIL, HERBERT | 10443; 10444 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| O'NEILL, FRANCISCO | 14925 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| O'NEILL, VERNARD | 60587 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ORR, JON E | 12030 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ORR, LEE ANN | 31332.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ORR, MICHAEL | 31333.01; 31333.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ORR, RICHARD | 61602 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ORR, WILLIAM A | 11179.01; 11359.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OSBORNE, JOHN V | 31067.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| OSBORNE, JOHN V. | 29028.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OSMAN, AYLA | 14337 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OSMAN, ULKER | 14338 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OSMAN, YILMAZ | 14339 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OUBRE, JOHN E | 10930 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OWEN, ANITA | 11350 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OWENS, ERMA JANETTE | 10403 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PABEN, SAMANTHA | 12463.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PADILLA, CHARLENE | 14256 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAGE, MICHAEL CHRIS | 13325 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAI, SUHAS | 11683 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALAFOX, LOUIS, JR | 11330 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALAFOX, MARTIN | 31428 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALAFOX, PETER TIMOTHY | 14547 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALAFOX, TONI | 31429 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALEKAR, LAURA | 60141 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALEKAR, NIKHIL | 60142 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PALMER, DAVID M | 12005.01; 12005.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PALMER, JIM | 10332 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALMER, ROBIN | 11913 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALUMBO, RALPH P | 11591.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARADA, OSCAR L | 10682.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARDUE, MARK | 60051 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARIS, JAY V | 12236 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| PARKER, ALLENE K | 11273 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, BILLY EUGENE | 11030; 11031 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, CURTIS | 10799 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, JOE EDWARD | 12162 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, LESTER W | 11907; 11908; 11909; 11910 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, PENNY S | 11025; 11026 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, TIM | 63301.01; 63301.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PARKER, TIMOTHY | 62305 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKS, HERMAN, JR | 31372 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAROLINI, JAMES MONROE | 10922 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PARR, CRYSTAL | 62682 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARR, JOHN | 62683 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARR, LINDA | 62680 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARR, TERRY | 62679 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARROTT, WILLIAM ROBERT (BOB) | 16352.01; 16352.02; 16352.03; 16352.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| PARSONS, GLEN A | 10378 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARSONS, GLENN R | 11067.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATAK, STEPHEN | 60421 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATE, MIST LOOKABAUGH | 15006 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PATE, RANDY | 61251 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PATEL, HARIBHAI P | 11915.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, HARISH K | 60954.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, HASMUKH V | 12553.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, JASHBHAI R. | 31323.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, KANTA | 61458.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, NIRAV | 31322.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, RAKHI | 16468.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PATEL, SMITA J. | 16465.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, SUKETU | 62500.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, THAKOR T | 61457.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, ANNABELLE SACAY | 12669 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, BELLA | 12666 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, RANDY LOUIS | 12667 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, ROBERT PATRICK, JR | 12668 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, ROBERTO | 12665 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEZ, HARIBHAI P | 12061.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATRICK, RONALD LYNN | 12863 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, BRANDY | 11727.01; 11727.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, CLIFF | 60306 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, HAROLD W. | 14800 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, JERRY DOYLE | 13391.01; 13391.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, PATTY | 13390.01; 13390.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| PATTERSON, WILLIAM M | 10386.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTON, MICHAEL | 60757.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PAYNE, MICHAEL EUGENE PAYNE | 30684 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAYNE, ROBERT | 10433 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAYNE, WILLIAM DWAIN | 10596 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAYTON, STEPHEN L. | 61265.01; 61265.02; 61265.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEARCE, MANDI K. | 13920.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEARSON, BRAD | 62730.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEARSON, SCOTT | 60751 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEAVY, ROBERT ALLEN | 10947 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEEK, BARRY B | 62801; 62806; 62808 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEEK, CATHY A | 62809.01; 62809.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEEL, JIM HOWARD | 11029 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PENDLETON, JOHN | 60125 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PENDLETON, LENDA C | 10638; 11565 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERANZO, PHILIP | 11835.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEREIRA, ANTHONY | 60518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEREZ, BUTCHILD | 11988 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERKINS, DERRIEL | 61573 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PERKINS, GLADIOLA | 13351 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PERRY, JAMES KEVIN | 36786 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERRY, NANCY H | 12473 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERRY, TERRY | 62312.01; 62312.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERSONS, ROBERT WAYNE | 10489.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PESCHKE, WALTER | 62443 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PETROVICH, MICHAEL | 36643.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHAM, DUC DINH | 10854.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHARIS, HARVEY E | 10641.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, BARRY L. | 15734.01; 15734.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PHILLIPS, BRANDON | 63242 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PHILLIPS, CAITLIN | 61001 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, DENNIS | 10459 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, JASON | 62493.01; 62493.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PHILLIPS, JIMMY | 61730 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, JUDSON L | 10339.01; 10339.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, KINUS | 16279; 31432.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PHILLIPS, MICHAEL W | 12682 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, REBECCA | 62291.01; 62291.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, ROBERT GUION | 10249 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, THOMAS E | 10350 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, WENDELL F | 12498 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHIPPS, HERBERT W | 12952.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKENS, JERRY C., JR. | 16483 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PICKENS, JOE | 62807 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKENS, JOYCE | 62811 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, DORETHA | 62365 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, GRETA | 62371 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, MOSES | 62473 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, ROBERT | 62368 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, SAMMY K. | 13940 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, SHERWOOD | 62363 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PIERCE, VERNON KEITH | 11102.03; 11102.04 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PIERSON, KACEY M. | 13859.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PLATA, JESSE ADAM | 12775.02; 12775.03; 12775.04; 12775.06; 12775.07 | DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| PLATA, JESUS | 12117.01; 12117.02; 12117.03; 12117.04; 12117.05; 12184.01; 12184.02; 12184.03; 12184.04; 12184.05 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PLATA, KALI ALEXIS | 12777.02; 12777.03; 12777.04; 12777.06; 12777.07 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| PLATA, KAMRYN ELLIOTT | 12778.02; 12778.03; 12778.04; 12778.06; 12778.07 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PLATA, KIRBY | 12776.02; 12776.03; 12776.04; 12776.06; 12776.07 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PLATA, MARTA | 12779.02; 12779.03; 12779.04; 12779.06; 12779.07 | BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PLUMMER, MITTY C | 10458.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PLUNKETT, VICKEY | 61965 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POLK, EDWARD, SR | 31413.01; 31413.02; 31413.03; 31413.04; 31413.05; 31413.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| POLK, KENNETH N | 11522.01 | COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| POLK, NONA | 11362.01; 11362.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| POLK, ROBERT G. | 11364.01; 11364.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| POMYKAL, CHARLOTTE ANN | 14928 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POMYKAL, DEAN | 31414 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POMYKAL, WILLIAM R, JR | 14929 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POOL, GARLAND D. | 15120 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POPE, REBECCA | 13147.01; 13147.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTAL, MANUEL, JR. | 14882.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTER, DAVID | 60540 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTER, JERRY | 10662; 60169 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTER, JERRY DOUGLAS | 10661 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTER, MATTHEW R. | 34940 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POSEY, ANITA E | 13202.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POSEY, JAMES HAROLD | 13203.01; 13203.02; 13203.03; 13203.04 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| POSTON, MARJORIE L | 11764.01; 11764.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POTTER, CRAIG | 61427 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POTTER, TERESA | 61424; 61426 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| POUNDERS, ROBERT | 61718.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POWE, H CARY | 11163 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| POWELL, CHARLES ALLEN | 10706.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PRATER, ERNEST WAYNE | 10169.01; 10169.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PRAZAK, DOROTHY | 10353 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PRIOR, LARRY | 60114 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PRITCHETT, JOHN W | 12191.01; 12191.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PRITCHETT, RITA M | 12192.01; 12192.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PROFFITT, RODNEY | 10457.01; 10457.02; 10457.03 | DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| PRYOR, DAVID | 10517.01; 10517.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PUGH, VALARIE R. | 31176 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYEATT, CHAD | 13818 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYEATT, KRISTI | 13817 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYEATT, OWEN | 13816 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYEATT, RYLEE | 13815 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYLE, SCOTT | 11314.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUAM, DAVID GALE | 13878 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| QUANDT, DEBORAH | 11168.01 | DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| QUANDT, DOUGLAS | 11167.01 | DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| QUEEN, STEVEN E | 11282.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUICK, SUZANNE | 10324; 60098 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUINN, TAMARA AZLIN | 12255 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUINTANILLA, EFRAIN, JR | 60939.01; 60939.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| QUINTANILLA, EFRAIN, SR | 12483.01; 12483.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| RACICOT (HOPKINS), KOURTNEY | 14259.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RADER (ADAMS), DELILAH | 12352.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RADLEY, ERNEST | 60028 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RADLEY, MARY SUE | 60030 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAIBLE, PAIGE LEAH | 31691.03; 31691.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| RAINES, DAVID LEE | 10260.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAINS, DANIEL | 60115 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAINS, JERRY | 60097 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAINS, JERRY D | 10325 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMIREZ, MARY JANE | 13419 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RAMSEY, SERETA BUTER | 11543.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMTHUN, GABRIEL | 62269 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMTHUN, JOCELYN | 62262 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMTHUN, NATASHA | 62267 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMTHUN, RICKY | 62257 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RANDOLPH, SALLY E HURLEY | 16423 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RATLIFF, STEPHANIE DAWN | 10805 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAVIELE, ANTONIO G | 10639.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAWLINSON, JR., JOE | 62446 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAWLINSON, MYRA | 62338 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, DOUGLAS | 60580 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, FRANKIE | 34937 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, PEARL | 62962 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, QUINTEN | 11064 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, RICHARD | 15032; 29024 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAYMOND, MARC | 13016.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| REAMY, RYAN | 60532 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RECH, MARY L. | 14667.01; 14667.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RECH, STANLEY C. | 14668.01; 14668.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REDMON, WILLIAM R | 10826 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, BRUCE | 15683; 15684.01; 15685; 15686; 15724; 15725; 15726; 15727 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, CLIFTON GLYNN | 14722 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, GARY L | 10692 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, JEFFREY A | 10215 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, ROBERT E, JR. | 30953.01 | DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| REEVES, CLARA A | 11459.01; 11459.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REEVES, COVY | 61292.01; 61292.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REEVES, JOANN | 62150.01; 62150.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| REEVES, MICHAEL RAY | 11971.01; 11971.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REN, KITTY | 15015 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RENFRO, LARRY | 31415 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RETZLAFF, CHERYL | 13104 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RETZLAFF, SHANE | 13109.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REYNA, SYLVIA | 34406.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REYNOLDS, ANNIE L | 12331 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REYNOLDS, DEBORAH | 62343.01; 62343.02; 62343.03 | VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| REYNOLDS, LARRY WAYNE | 10155 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| REYNOLDS, RICHARD P | 12990 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REYNOLDS, WILLIAM DALE | 10385.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RHEA, DOROTHY GUY | 16518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RHEA, MAX EDWARD | 16517 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RHODES, ALBERTA | 13487.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RHODES, DENNIS L | 10284.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICCARDINO, DAVID T | 10508.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICE, MARY A | 10588 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHARDSON, GUY | 62429.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHARDSON, JENNIFER | 10317.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHARDSON, ROY | 13040 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHARDSON, WILLIAM | 10956 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RICHIE, REX A. | 15537.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICKER, JOHN | 14782.01; 14782.02; 14782.03; 14782.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| RIGBY, JOHNNY | 12529.01; 12529.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RIGSBY, RAY | 31055.01; 31055.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| RIGSBY, SONJA HANKS | 31066.01; 31066.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| RILEY, HORACE E, JR | 11345.01; 11345.02; 11345.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RILEY, JACKIE ODELL | 13212 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RINCON, RODOLFO | 61058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RINGENBACH, KEVIN SHAWN | 10272 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RIOS, RAFAEL R | 13164 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RITCHEY, CHARLES | 10246.01; 10246.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RITCHEY, LORELEI | 10247.03; 10247.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROACH, RICHARD | 60399 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERSON, CLYNTON | 61193 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERTS, RICHARD LEE | 13082 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBERTSON, CAROLYN | 14509 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBERTSON, JIMMIE D | 31418 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ROBERTSON, KENNETH R | 12356.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERTSON, LINDA | 14958 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERTSON, RANDY | 14510 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBERTSON, WILLIAM JOE | 14960 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERTSON, WILLIAM KEITH | 14961 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBINSON, ALANA JALAYNEE | 35101 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBINSON, CEDRIC | 12161.01; 12161.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBINSON, DEAN RAY | 11219.01; 11219.02; 11219.03; 11219.04; 11219.05 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBISON, CHRISTINA | 60752 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBLES, MANUEL | 10164 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBSON, CATHERINE A. | 15867.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROCHA, JOE A., JR. | 13975 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROCHFORD, LAWRENCE | 13249 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROCKWELL, WILLIAM F | 10369.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RODGERS, JAMES R | 11023 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROEPKE, CHARLOTTE ANN | 13569 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ROGERS, ALEX J. | 13888 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROGERS, C B, JR | 10427 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROGERS, FRANK | 60011 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROGERS, JAMYE DALE | 15556 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROGERS, PATRICIA DARLENE HARRELL | 15557 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROGERS, REGINA GAIL | 13889 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROGERS, SAMUEL GEORGE | 10341.01; 10341.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROHLACK, JANELL | 12743 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROMERO, GREIG | 11093 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROOP, MORAN C | 14311 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROPER, HAL | 61166 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROPER, KAREN | 61167 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, BOEHLER | 61717.01; 61717.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, ERIC | 16282.01; 16357.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, GEORGE W | 11390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, ROOSEVELT | 31707 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ROSS, SHEERY | 10959 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ROSS, VERA | 31706 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| RUBINO, CAROL | 10291 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUBINO, LARRY J | 10290 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUBIO, PUOQUINTO | 14455 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUDD, DENNIS HOWARD | 12101.01; 12101.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUFF, BONNIE | 61671 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUFFIN, BEALUH MCCAIN | 11178.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RULE, CHESTER | 61178 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUNION, PATRICK | 11446; 12301; 12303 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUNION, STACY | 11447; 12302; 12304 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUSSELL, CECIL LEON | 10248.01; 10248.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUSSELL, DUSTEN | 10994 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUSSELL, LAURAN HALIEGH | 63383 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUSSELL, ROBERT B. | 60054.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUST, JASON | 61049 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUTHERFORD, SANDRA G | 34952.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUTHERFORD, VEDA E | 34951.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RYALS, RALPH | 60325 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RYALS-ARAGON, CINTYA | 60326 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RYAN, WILLIAM STEFAN | 30993.01; 30993.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| SAAB, HENRY L | 31384 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SACKERCSH, STEPHEN | 35043.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SALAS, FRANCISCO JAVIER | 15028.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SALAS, FRANCISCO JAVIEY | 30988.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SALGADO, RAMON J | 12165 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SALMON, JAMES | 61545.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, CAROL | 12646 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, DARRELL GENE | 10915 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, JOHNNY R | 12647 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, KEITHIAN D | 12645 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, KENDALL D | 12648 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMPLE, RICHARD D | 13281 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMPSON, JOHN DAVID | 13577 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMPSON, JOHN DEWEY | 13576 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SAMPSON, VICKIE T | 13574 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMSTAR, SCOTT S. | 15109.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANBORN, KEVIN TODD | 14216; 14229 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANCHEZ SR., DAVID J | 61999.02; 61999.03; 61999.05; 61999.06 | BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SANCHEZ, DAVID G. | 14423 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANCHEZ, HECTOR | 60375 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SANCHEZ, JOSE CARLOS, JR | 11707.01; 11707.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, CLEMMA RAY | 12022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, GARY DEAN | 13270 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, JOHN | 61753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, PAUL LOUIS | 10753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, STEPHEN G. | 11015.02; 11015.03; 11015.04; 11015.05; 11015.06; 11015.08 | COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| SAPOZHNIKOV, YAKOV | 11919.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAULSBURY, RONALD | 13870.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAUSEDA, PHILLIP V | 11147 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAVERINO, JOSEPH | 11491.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SCARBERRY, KYLE | 60789 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCARROW, VIRGIL | 62524.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCATES, APRIL | 60808 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCATES, LARRY | 60807 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHAEPER, WILFRED H | 10819.01; 10819.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHAUWECKER, ROBERT | 10130 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHELINSKI, JUNE A | 13022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHEXNAYDER, JOHN | 16415.01; 16415.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHICK, SONJA | 60699 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SCHIELACK, HAROLD | 31382 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHILLING, MARK | 61840.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHILLING, WESLEY R | 11667.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHMID, MATTHEW W | 12024.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHNEEBELI, EARL WAYNE | 12843 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHNEIDER, DANNY | 63057 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHRAEDER, GLYN E | 10163.01; 10163.02; 10163.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHROEDER, ANDREA | 61233 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SCHROEDER, ANN | 61230 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHROEDER, SAXTON | 61235 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHROEDER, STEPHEN | 61228.01; 61228.02; 61234 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHULMAN, DANIELLE | 12508 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHULTE, MARK J | 10100.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHULTZ, JAMES R | 12146.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHULTZ, JOHN L. | 13842.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOGIN, ANDREW J, JR | 10907 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, BRITTNEY | 15761 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, DOUGLAS R | 13444.01; 13444.02; 13444.05; 13444.06; 13444.07; 13444.08; 13563.02; 13563.03; 13563.04; 13563.05; 13563.07; 13563.08 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, ERNEST CHARLES | 12234 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, LILLIAN F. | 14395.03; 14395.04 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, MICHAEL | 60529.01; 60529.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SCOTT, REGINA R | 13443.02; 13443.04; 13443.05; 13443.06; 13443.07; 13443.08; 13564.01; 13564.04; 13564.05; 13564.06; 13564.07; 13564.08 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SCOTT, SHIRLEY D | 13442.02; 13442.03; 13442.04; 13442.05; 13442.07; 13442.08; 13565.01; 13565.02; 13565.05; 13565.06; 13565.07; 13565.08 | COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| SCRUGGS, BOBBY D. | 15143 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCRUGGS, DONNA L. | 15145 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCRUGGS, THELMA M. | 15144 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEAQUIST, GARNER SCOTT | 10237 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARCY, DAVID A | 11964 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARCY, SUZANNE | 11965 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, DAVID | 31058 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| SEARS, DONNA | 61852; 62717 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, GARY | 61851; 61858 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SEARS, HILBERT | 10989.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, HILBERT A | 11341.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, TERRENCE | 62712 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, TRAVIS | 62713 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, TRENT | 62715 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, TUCKER | 62716 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEELIG, PEGGY CONN | 10744 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEKERA, CHRISTOPHER J. | 15094.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEMBERA, JOHN | 61399 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, CHANCEY N | 34973.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, CHARLES J. | 16446 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, CHARLES JR. | 34977.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, KELCEY B | 34972.01; 34972.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, LINDA SPARKS | 34969.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, LORNE | 34975.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, MARY | 34971.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, PATRICK H | 34976 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SERVENTEZ, DIANE | 34968.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SESSIONS, KENNETH S. | 13882.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEUTTER, ALLEN EDWARD | 11308.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEVANTEZ, BSAMDI | 34974.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEWELL, STEVEN | 61518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAFER, KAREN | 12581 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAH, VIJAY | 60887 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAMBLIN, RICK | 12559.02; 12559.03; 12559.04; 12559.05; 12559.07; 12559.08 | TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| SHARBINE, BILL | 11851 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAW, CHERYL | 60950 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAW, JOE DENT | 14490.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAW, KENNETH | 34347 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAW, MARSHALL WAYNE | 10473.01; 10473.02; 10473.03 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| SHEDLOSKY, ANDREW | 60289 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHEETS, CHRIS B | 10152.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHEPLEAR, JAMES R. | 14370.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SHERRILL, BONNIE | 11110 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHERRILL, DAVID N | 11109 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIFFLETT, DAVID JUSTIN | 10881; 10884; 10935; 11128 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIFFLETT, DAVID M | 10880; 10883; 10934; 11127 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIFFLETT, REBECCA LYNN | 10879; 10882; 10933; 11126 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIPES, KENNETH | 11709.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIRLEY, JIMMY PAUL | 11841 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHOCKEY, ROBERT | 63238 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHOTWELL, VICKIE | 60300.01; 60300.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHROUT, THEODORE GUY | 13872 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHULOF, GEORGE | 60923.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHULTS, RICKY A. | 14264 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIEGEL, JACK | 61118.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SILVA, RICARDO | 15790 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| SIMON, GIOWANA KAY | 60686 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIMON, GREGORY J | 60685.01; 60685.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SIMPSON, JIM | 61184 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIMPSON, THOMAS | 11595 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIMS, COLTON | 62129 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SINCLAIR, JAMES | 60809.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIPPOLA, STEVEN | 15661.01; 16256.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIROTTO, MARIO | 61123 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIZER, FRANK LOUIS, III | 11238 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SKELTON, EUGENE | 62940 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SKIDD, STEPHEN N | 10477.01; 10477.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SKINNER, JOYCE W. | 35061; 35062 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SKUBAL, CODY | 12984 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLATER, CHAD X, SR | 11791 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLATTER, AIRAL V. | 16284 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLAUGHTER, CAREY | 63037.01; 63037.02; 63037.03; 63037.04 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| SLAUGHTER, CHRIS | 63035.01; 63035.02; 63035.03; 63035.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| SLAUGHTER, SHELBY | 63043.01; 63043.02; 63043.03; 63043.04 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SLEEPER, CINDY | 61927 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLEEPER, JR., MARK | 61929 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLEEPER, MARK | 61926 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLEEPER, MELISSA | 61930 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLOAN, KENT | 60184 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLOUGH, ROBERT | 60065 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLUDER, KAY | 31709.01; 31709.02; 31709.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| SLUDER, SHIRLEY ANN | 12415 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH (WRIGHT), JENNIFER LORAINE | 11380 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, APRIL | 12065.01; 12065.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, BETTY LOU MOORE COX | 31701 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| SMITH, CALVIN T | 10239.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, CHARLES | 60931.01; 60931.02; 60931.03; 60931.04 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, CLARENCE BEN, II | 10654 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, COLTON | 60288.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, DOROTHY | 31011; 31012 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, DWAYNE | 63006.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SMITH, ELLIS PHILLIP | 10380 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, EULA M | 12640 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, GERALD | 62531.01; 62531.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, GREGORY | 11458 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, JAMES | 63462.01; 63462.02; 63462.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, JEFFREY | 60473.01; 60473.02; 60473.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, JENNIFER | 61357 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, JOSH | 11439.01; 11439.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SMITH, MARIE | 14499 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, MICHAEL | 60171 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, NATHANIEL/ID#1705836 | 12204 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, NORMAN DALE | 11802 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, PATRICK | 63466.01; 63466.02; 63466.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, PAULETTE | 16502 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, RUBY | 60160 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, SHERRY L. | 15113 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, TAMMY H | 12576 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SMITH, THOMAS RAY | 10198.01; 10198.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, TOMMY R | 10530 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, WILLIAM | 61208 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, WILLIAM STANLEY | 10807 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, WILLIE FRED | 61704.01; 61704.02; 61704.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNELLGROVE, BILLY | 60178 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNIDER, JEREMY | 60765 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNIDER, JOSEPH ALLEN | 10948 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNIDER, TOMMIE | 60466.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNOW, DOUGLAS | 60390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOLANO, RAFAEL | 61057 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOLIS, JOE | 62509; 62514 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOLIS, LORI | 62512 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOLIS, TRENTON | 62516 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOSBEE, GENE | 14797 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOTO, LUZ | 14501; 15023 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOUTHER, JOYCE | 61356 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SPALDING, THOMAS | 60991 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS, BOBBY L | 11984.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS, CARY | 61023 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS, DENNIS L. | 14635 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS, REBECCA | 61024 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS-EUBANKS, RITA | 63349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPAUN, HAROLD | 60179 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPAUN, JUDITH | 60180 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPEAKS, LARRY | 62276.01; 62276.02; 62276.03; 62276.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPENCER, AMY | 15851 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPENCER, FLOYD LEWIS | 12727.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPENCER, JIMMY | 15852 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPIES, ROBERT | 60069.01; 60069.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPINDOR, STEPHEN LANE | 15809.01; 15809.02; 15809.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPIVEY, BILLY TRIPP | 10409.01; 10409.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPOONER GARY, LANA L | 10466 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPRADLIN, SHELLEY | 13103.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SPRINGER, CHRISTIE DAWN | 12150.01; 12150.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SQUIRES, JAMES | 60696 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STANFIELD, GERALD RAY | 13394.01; 13394.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| STANFIELD, ROY L | 10750 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| STANFORD, RAYMOND H, II | 10442 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STANFORD, TONI | 10441 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STANLEY, EMORY WALTER | 16407 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STANTON, DUANE | 31373 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHANS, ANGELA RENE WILSON | 15086.01; 15086.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, CLAIRE | 62482 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, CLINTON | 62481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, DEBORAH | 60448.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, MELISSA | 62480 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, WILLIAM | 62477 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEWART, ROANLD | 60170 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| STILWELL, LONZO HOUSTON | 12246.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STINSON, ERIC | 63394.01; 63394.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| STINSON, JOHN | 63381.01; 63381.02; 63389.01; 63389.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STINSON, KAREL | 63384.01; 63384.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STINSON, MEREDITH | 63406.01; 63406.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STOKES, CLYDE | 62907 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STOLTE, VERNALINE M | 10563 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, CASEY SHANNON (BAKER) | 12580.01; 12580.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, JEFFREY D | 10276 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, JULIA | 60038 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, STEVAN CODY | 12619.01; 12619.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, THOMAS | 60775.01; 60775.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, WILLIAM | 60037 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONICK, CHARLES DUGAN | 11339 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STOUDENMIRE, WALTER L , III | 13166 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STRAWBRIDGE, JOHN R | 11855.01 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| STREET, DAVEY | 12735 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STREUN, DONALD L | 10818 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STRICKLAND, BRANDI | 60598 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| STRICKLAND, KIM | 11931.01; 11931.02; 11931.03; 11931.04 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| STRICKLAND, MICHAEL | 63484.01; 63484.02; 63484.03; 63491.01; 63491.02; 63491.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STRONG, JOE MARK | 13291 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STROUD, EDWARD | 15695 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STUART, CHILTON H, JR | 10754 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STUCKEY, GREGORY W | 34991.01; 34991.02; 34991.03; 34993.01; 34993.02; 34993.03; 34994.01; 34994.02; 34994.03; 34995.01; 34995.02; 34995.03; 35002.01; 35002.02; 35002.03; 35003.01; 35003.02; 35003.03; 35004.01; 35004.02; 35004.03; 35005.01; 35005.02; 35005.03; 35006.01; 35006.02; 35006.03; 35082.02; 35082.03 | GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| STUCKEY, GREGORY W. | 35080.01; 35080.02; 35080.03; 35081.01; 35081.02; 35081.03; 35083.01; 35083.02; 35083.03; 35084.01; 35084.02; 35084.03 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| STUCKY, GREGORY W | 34992.01; 34992.02; 34992.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STUEHM, LORETTA | 61287 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STUTTS, ALAN | 34266 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUITS, GARY D. | 15555 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUN, DAVID Y. | 13894.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUNKEL, SHARON | 62362.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUROVIK, JANE M. | 14720 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUTTER, BRAD | 10261 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUTTLER, ROBERT GERARD | 16484.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUTTON, SCOTT | 63012.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SVOBODA, JOHNNY JERRY | 13285 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWANN, COALEN | 60563 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWEAT, MARIAN KAY | 31213.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SWEAT, ROSE | 11830 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWIFT, LARRY | 60351 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWILLEY, STEVEN | 60022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TACKETT, JAMES | 60645 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TALLEY, JASON | 61795 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TALLEY, TAMMY | 61794 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TALUKDAR, PRADIP | 15678.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAMBOURINE, JAMES R. | 31658.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAMBOURINE, LINDA LOIS | 31659.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TANNER, GARY | 10200 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TARKINGTON, TRAVIS C. | 31047.02; 31047.03; 31047.04; 31047.05; 31047.06; 31047.07 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TARTSAH, AGNES MENDEZ | 14581.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TARTSAH, CECILIA | 13310.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TATE, MICHAEL | 11553 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TATE, WILLIAM L | 11557 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TATUM, ROBERT | 10129; 10636 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TAYLOR III, JON | 62745.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR IV, JON | 62768.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, CHARLES, JR | 10837 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, ELIZABETH A | 10101 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, EVERETT GLENN | 12104 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, FRANCES T | 62750.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, HENRY W | 11839 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, JIMMY R | 10585 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, KAREN | 60669 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, NORMA J | 12353 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, RANDALL O | 10102 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, ROY C | 11650.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, TERRY | 60670 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TEDFORD, LONNIE | 31375 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TEEMS, JAMES C | 10833 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| TEINERT, ARNOLD | 13307; 16348; 16351; 16354; 62299 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TEINERT, DEBORAH | 13308; 16349; 16350; 16353 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TENHET-LOWERY, MARGARET KAY | 13021.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TENNER, PRISCILLA G. | 36678.01; 36679.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TENNER, ROOSEVELT SR | 34344.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRELL, WHITNE A. | 13879.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRY, ALAN JR. | 62525.01; 62525.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRY, BOBBY | 10855 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRY, BRIANNA | 62536.01; 62536.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TERRY, STACEY | 62528.01; 62528.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRY, TY | 62537 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TESTA, LOUIS A. | 31024.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THIAGARAJAN, VENKATARAMAN | 60859 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS III, TW | 62307 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, BENJAMIN JOSEPH | 12837 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, DERRELL | 62304 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, GERALD | 61069 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, KIRSTIE | 62306 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| THOMAS, LINDA | 62300 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, PAUL WAYNE | 10310.01; 10310.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| THOMAS, TRACEY | 30990.01; 30990.02; 30990.03; 30990.04; 30990.05; 30990.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| THOMPSON, BENJAMIN | 35027 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMPSON, CAROL JOE | 10401 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMPSON, JIMMY | 61879 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMPSON, KENNETH JAMES | 12237 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMPSON, THOMAS | 35028.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THORIMBERT, MARCEL | 60925.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THORLEY, HARRY JR. | 12267 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THRALL, KEN | 10366.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THURMAN, BECKY | 13143; 13820 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THURMAN, MATTHEW | 13142; 13819 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THURMAN, SHINER | 13144; 13821 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TIDWELL, TAYLOR | 14427 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TILL, TERRY | 14505 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TILL, TERRY W. | 14831 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TILLMAN, DANIEL | 61849 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TILLMAN, EDWARD EARL | 14439.01; 14439.02; 14439.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| TINNEY, TERRY RUSSELL | 11506.01; 11506.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| TOBIN, WILLIAM L. | 14340.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TODD, CORLEY | 61469 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TOMLIN, JAMES | 60099 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TOMLINSON, ROBERT | 11688.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TORRES, JOSH | 60346 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TOVAR, VICTOR | 13925.01; 13925.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRAMMELL, JOE ANCIL, SR. | 15823 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRAN, CHUNG | 60585 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRAYLOR, DWIGHT | 63368 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRAYLOR, DWIGHT G. | 29033 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRENT, JOHN | 60673.01; 60673.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TREVILLION, BRENDA | 60476 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TREVILLION, BRENDA L | 10731.01; 10931.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TREVILLION, JAMES | 60477 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRIBBLE, KENNETH DWIGHT | 11866.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRILLO, GALILEO | 14841 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRIMBLE, MONTE EARL | 11770 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TROUPE, THOMAS E | 10431.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRUJILLO, ENRIQUE | 34410.01; 34410.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TRUSTDORF, ALLAN | 10159.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TUBBS, WINFRED | 11363.01; 11363.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TUCKER, BENJAMIN | 60855 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TUCKER, MARK D | 30712.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TUMLIN, DAVID | 62772 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TURNAGE, CARL | 31378 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TURNER, DAMION | 12391 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TURNER, DANIEL | 10467 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TURNIPSEED, BRIAN | 60539 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TUXHORN, STEVE | 11758; 11759; 11760; 60716; 60717; 60718 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TWEEDLE, RAYMOND DARRELL | 14258 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ULVOG, JO M. | 34345 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ULVOG, PETE | 60039 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| UNDERWOOD, JACKIE | 11091 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| URBAN, CYNTHIA M | 11404 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| USSERY, DALE | 12929.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VACA, IGNACIO L | 14875 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VANDERGRIFF, MONTY | 62655 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VARNUM, MARRY | 62684 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VAUGHN, THOMAS J | 10176.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VAWTER, MICHAEL | 14757.01; 14757.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VEGA, SHANNON | 61395 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VENETUCCI, VINCENT | 10984.01; 11068.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VEST, JEFFERY | 60500 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VESTAL, STEVEN R | 10460 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VETTEL, KELLI | 60703 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VETTEL, WILLIAM | 60698 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| VILLERREAL, SCOTT | 62915 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VILLERREAL, SHELBY | 62917 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VINCE, WILLIAM A | 31016.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VINES, RICHARD | 60937.01; 60937.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VOGEL, GARY | 60860 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| VOGELSANG, WILLIAM IVEN | 10745 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VOYLES, JOHN | 61197 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VOYLES, MATTHEW | 61248 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VOYLES, PATRICIA | 61247 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VOYLES, THOMAS | 61250 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VRLA, BRENDA LOUISE | 11786.02; 11786.03; 11786.04; 11786.05; 11786.07; 11786.08 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VRLA, BRENT L | 11788.01; 11788.02; 11788.03; 11788.04; 11788.05; 11788.06 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VRLA, MILTON FRANK, JR | 11785.01; 11785.02; 11785.03; 11785.04; 11785.05; 11785.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WADE, DUDE BENNY | 29029 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WADE, WILLIAM | 60290.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WADLINGTON, MARGARET J | 10573 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WADLINGTON, MICHAEL O | 10574 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAFER, DAVID TODD | 10789.01; 10789.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WAGNER, ANTHONY | 62411 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAGNER, KAREN | 14755 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAGNER, MARJORIE | 62409 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAGNER, STEVEN BRETT | 14754 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAGONER, REBA HAZELWOOD | 31704 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| WAKE, MORTON JOHN, JR | 10658.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALDRIP, RANDY PERRY | 14698.02; 14698.04; 14698.05; 14698.06 | COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| WALIA, BARJINDER S | 10558.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, ANNETTE | 63028 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, CHARLES E | 13505.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, DONALD | 10479 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WALKER, JOE G | 10828.03; 10828.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, LEE, JR | 10421.01; 10421.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WALKER, MICHAEL DAVID | 10288 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, ROBERT | 61451; 63132 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, STEPHANIE KOHUT | 13483.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLACE, CADEN | 14971.01; 14971.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WALLACE, COLTEN | 14972.01; 14972.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLACE, JESSIE HAYWOOD | 10498 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLACE, MONTANA | 14969.01; 14969.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLACE, TRACIE | 14970.01; 14970.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLER, CARNELL | 10238 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALSH, JACK D | 10293 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALSKE, DON M | 10287.01 | DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WALSTON, JAMIE | 11731.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALSTON, ROBERT H | 11991 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALTERS, KENNETH WARREN | 13507.01; 13507.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WANG, GONGTAO | 60556.01; 60556.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WARD, MICHAEL A | 10207 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WARD, WILLIE F | 10340 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WARDLOW, MICHAEL | 60408.01; 60408.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WARREN, CHERYL | 60545.01; 60545.02; 60545.03; 60545.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WARREN, TIMOTHY | 60544.01; 60544.02; 60544.03; 60544.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WASHBURN, SAM L | 11444.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATERS, RICHARD W | 11072.01; 11072.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WATSON, BRENDA | 12879 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATSON, CHARLES | 60777 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WATSON, CHRISTOPHER | 29120.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATSON, E MAURETTE M DAMRON | 10623 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATSON, GARLAND CURTIS | 16467.01; 16467.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATSON, TROY JEROME | 12878 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATTS, SHERRY L. | 15012 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAYMAN, ANDREW | 62978.01; 62978.02; 62978.03; 62978.04; 62978.05 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAYMAN, BRANDON | 62938.01; 62938.02; 62938.03; 62938.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WEAVER, CORINA | 61778.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WEAVER, MICHAEL | 61776.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEBB, TERESA | 61067 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEBSTER, DANIEL MORRIS | 13256 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEDEMEIER, OSCAR, IV | 61338 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEEDEN, LUKAS | 11765 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEEKS, LARRY | 12168; 12170; 12171 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEISS, ZANE | 62014.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WENTZEL, MIRANDA | 10538.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WERLINE, LISA | 14887 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WERLINE, ROBERT L, JR | 14888 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WERNICKE, TIMOTHY | 60934 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEST, BOBBY | 14215.01; 14215.02; 14215.03; 14215.04 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WESTBROOK, SANDRA | 36983.03; 36983.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WESTFALL, SARA | 62677 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEYANDT, DAVID | 60827 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEYANDT, MARK | 60830 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEYANDT, MARTHA | 60828 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WEYANDT, MATTHEW | 60829 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHEAT, BOBBY J | 12510.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHEELER, CAROL DIANA | 11483 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHEELER, DENNIS | 63414 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHEELER, JULIE | 62135 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITAKER, WILLIE JOE | 10752.01; 10752.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WHITE, AMELIA | 60149 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, CECIL ROBERT IV | 36965 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, CIRCIL ROBERT V | 36964.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, DARRELL | 10219.01; 10219.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, DARRELL R | 10220.01; 10220.02; 10420.01; 10420.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, GEORGE | 61246.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, JOHN B | 13145.01; 13145.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, JOHN B. | 13935.01; 13935.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, JUDITH | 61283.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, MARK | 61060 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, MEADOW GRACE ASHTON | 36963 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WHITE, RANDY | 10462.01; 10462.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WHITE, STEPHEN | 60126.01; 60126.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITEHEAD, BOBBY L | 11547 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITEHURST, LEE M | 11164; 31379 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITELEY, LARRY | 61055 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITESIDE, AIDEN | 60753 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WHITESIDE, WILLIAM | 60754 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WHITSITT, DAVID | 62113 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITSITT, MARLAINA | 62114 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITT, IVAN C | 13532 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WICK, JOHN | 34938.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WICK, JOYCE L. | 34939.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILBURN, CONNIE | 12193.01; 12193.02; 12193.03; 12194.01; 12194.02; 12194.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WILDE, KAREN | 11423 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILDER, ROBERT S, JR | 12771.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILDERSON, RANDALL | 11274 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WILEY, WILTON M. | 15167 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILHITE, DANNY | 11575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILHITE, WILBUR ERNEST | 16413 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILKERSON, LAKETRA | 10346 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLADSEN, CARY L | 11776 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAM, RICKY D. | 13915 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, CARL F, JR | 11928 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, CECIL | 12575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, CHRISTY ANN | 31145 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, CRYSTAL | 11728.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, DONNA K | 11929 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, EDDIE DEAN | 10491 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, GARY KEITH | 31186.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, JAMES D | 11918 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, JIMMY | 62693 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, JORDAN | 28975 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, KENNETH | 31389 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WILLIAMS, MARILYN MARIE | 10592.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, NICHOLAS | 60557 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, ROSIE | 12131 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, STAN | 10267 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMSON, AUGUST GENE | 11360.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMSON, JEANA LADELLE BRANSON | 34343.01; 34917.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLING, MICHAEL DAVID | 10790 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIS, DIANA | 61522 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIS, GEORGE | 61521 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, CHRISTINA MARIE | 35072 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, CLAUDE (DECEASED) | 10886 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| WILSON, DAVID | 62542.01; 62542.02; 62542.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, ELIZABETH O | 12376 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WILSON, JOHN WAYNE | 11563.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, JOSEPH SCOTT | 15084.01; 15084.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| WILSON, JUSTIN REED | 15087.01; 15087.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| WILSON, KEVIN J | 11012.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WILSON, KIMBERLY ANN | 15088.01; 15088.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, PATRICIA KAY | 14805.01; 14805.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, ROBIN LEE | 15085.01; 15085.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| WILSON, WILLIAM E | 31165 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WINCHESTER, ROBERT S | 12298.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WINDHAM, BRENDA | 14678 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WINDHAM, JOHNNY LEE | 14690.01; 14690.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WISENER, KATHY LNN | 15119.01; 15119.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITCHER, BOBBY R | 12499 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITCHER, MARTHA B | 12500 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITT, ALYSSA | 63020 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITT, COLLIN | 63023 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITT, JACOB | 63018 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITUCKI, WILLIAM | 10234 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOELFEL, NOVALINE | 12387 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOFFORD, BILLYMACK | 11024 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WOLFE, CHAD | 15092.01; 15092.02; 15092.03; 15675.01; 15675.02; 15675.03; 15681.01; 15681.02; 15681.03; 15712.01; 15712.02; 15712.03; 15712.04; 15712.05; 15713; 30964.01; 30964.02; 30964.03; 30964.04; 30964.05 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WOLZ, RHONDA L. | 16280 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOMACK, CHARLES E | 10587 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOMACK, DELPHA S | 11343 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOMACK, EDITH | 12874; 14883; 14884 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, EMILY P (DAUGHTER OF ROGER D) | 12227.01; 12227.02; 12227.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, JOSHUA | 62644 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, MARISA | 63223 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD) | 12226.01; 12226.02; 12226.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, RAYLON | 63133 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, RAYMOND | 62631 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WOOD, ROGER D | 12225.01; 12225.02; 12225.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, STARLENE | 62632 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODALL, DONALD R. | 14862.01; 14862.02; 14862.03 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WOODS, CURTIS J. | 29086.01; 29086.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODS, LARRY B | 11344 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODS, MARY | 61556 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODS, MICKEY | 61555 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODS, RACHEL | 61149 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOLBRIGHT, LYNN | 29105 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WORD, KENNETH LOYD | 13247 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WORKMAN, CALVIN D. | 36955 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WORKMAN, CURTIS M. | 16425 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WORNAT, ROY LYNN | 10408.01; 10408.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WORTHAM, RUTHIE | 31388 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRENN, ROGER | 60659.01; 60659.02; 60659.03; 60659.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, BEAUFORD J | 11087.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, BELINDA | 60731 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WRIGHT, CASEY | 60606 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, DANIEL C | 11658.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, DANNY | 60727 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, DENNIS LEE | 11057.01; 11057.02; 11057.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YANEZ, JESUS M | 12033.01; 12033.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YARBROUGH, JOHN H | 11946.01; 11946.02; 11946.03; 11946.04; 11946.05; 11946.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| YARBROUGH, LAURA | 11951.01; 11951.02; 11951.03; 11951.04; 11951.05; 11951.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| YARGER, CLINT DEE | 10208.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YEAGER, GARTH | 60085 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOHO, CARL L. | 31039 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YORK, AUSTYN | 62845.01; 62845.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| YORK, DANIEL | 62843.01; 62843.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YORK, LAUREN | 62846.01; 62846.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| YORK, WYATT | 62844.01; 62844.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, CAMERON T. | 36682.01; 36682.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| YOUNG, DOUGLAS BLANE | 11453; 11454; 11455; 11472 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, EMALYN H | 36719.01; 36719.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, GRAHAM, JR | 12936 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, JERRY | 14483 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, LARRY GENE | 10472 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| YOUNG, PORSCHIA AIKINS | 34294.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, ROSA L | 11497 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, STEVEN E | 10428.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, TROY L. | 36718.01; 36718.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNKINS, LIANA | 61172 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YU, CHEN-TZU | 11226.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZATARGA, LEO W | 11695.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZAVALA, ANDREW | 31062 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZELTMAN, RONALD | 13471 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZELUFF, ROBERT VICTOR | 12748.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZIMMER, JEFFREY J. | 15657.01; 15657.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZIMMERMAN, JEFF | 10451 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ZIMMERMAN, SUSIE | 10450 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZRUBEK, DARWIN | 14907; 61853 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZRUBEK, JAY R | 31387.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

$7,400,000