## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |
|  | ) | **Ref. Docket No. 13879** |
|  | ) |  |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
                ) ss.:
COUNTY OF NEW YORK  )

WING CHAN, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Corporate Restructuring, LLC[2], located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 13, 2019, I caused to be served:

    a. *a customized cover letter from Energy Future Holdings, to include the affected claim holder's claim number(s) regarding their claim*, dated November 13, 2019, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Cover Letter"),

    b. a customized version of the "Notice of Reorganized TCEH's Fifty-Third Omnibus (Substantive) Objection to TCEH Asbestos Claims Requesting Allowance of TCEH Asbestos Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1 and Hearing Thereon," dated November 13, 2019, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "Custom Notice"), and

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810. The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201. Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Epiq Bankruptcy Solutions, LLC, is now known as Epiq Corporate Restructuring, LLC.

c.   the "Notice of "Reorganized TCEH's Fifty-Third Omnibus (Substantive) Objection to TCEH Asbestos Claims Requesting Allowance of TCEH Asbestos Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1" And Hearing Thereon," dated November 6, 2019, to which was attached the "Reorganized TCEH's Fifty-Third Omnibus (Substantive) Objection to TCEH Asbestos Claims Requesting Allowance of TCEH Asbestos Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1," dated November 6, 2019 [Docket No. 13879], (the "53rd Omni Objection"),

by causing true and correct copies of the:

i.   Digital copies of the 53rd Omni Objection, copied onto a flash drive, to be enclosed in separate postage pre-paid envelopes and delivered first class mail to those parties listed on the annexed <u>Exhibit C</u>,

ii.  53rd Omni Objection, to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit D</u>,

iii. Paper copies of the Cover Letter and Custom Notice, and digital copies of the 53rd Omni Objection, copied onto a flash drive, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to the parties listed on the annexed <u>Exhibit E</u>,

iv.  Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *FISHER BOYD JOHNSON & HUGUENARD, LLP, ATTN: BERNARD G. JOHNSON, III, 2777 ALLEN PKWY 14TH FL, HOUSTON, TX 77019,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit F</u>,

v.   Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *HEARD ROBINS CLOUD LLP, 2000 WEST LOOP, 22ND FLOOR, HOUSTON, TX 77027,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit G</u>,

vi.  Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *HOTZE RUNKLE, PLLC, ATTN: RYAN C. RUNKLE, 1101 S. CAPITAL OF TEXAS HWY, SUITE C100, WEST LAKE, TX 78746,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit H</u>,

vii. Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *KAZAN MCCLAIN SATTERLEY GREENWOOD, JACK LONDON MARKET, 55 HARRISON STREET, STE 400, OAKLAND, CA 94607-3858,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit I</u>,

viii.   Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *KOONZ MCKENNEY JOHNSON DEPAOLIS, 10300 EATON PLACE, SUITE 200, FAIRFAX, VA 22030,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit J</u>,

ix.   Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *THE LANIER LAW FIRM, BANKRUPTCY DEPT, ATTN: CHRISTOPHER PHIPPS, 6810 FM 1960 WEST, HOUSTON, TX 77069,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit K</u>,

x.   Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *RUNKLE LAW, ATTN: RYAN C. RUNKLE, 1001 S. CAPITAL OF TEXAS HWY, SUITE C100, WEST LAKE, TX 78746,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit L</u>,

xi.   Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *SVAMBERA LAW FIRM, PLLC, 8441 GULF FREEWAY, SUITE 330, HOUSTON, TX 77017,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit M</u>, and

xii.   Paper copy of the 53rd Omni Objection, to be enclosed securely in a postage pre-paid envelope and delivered via first class mail to: *WEITZ & LUXENBERG, 700 BROADWAY, NEW YORK, NY 10003,* on behalf of the parties they represent, which are listed on the annexed <u>Exhibit N</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Wing Chan

Sworn to before me this
21st day of November, 2019

_____
Notary Public

DIANE M. STREANY
Notary Public, State of New York
No. 01ST5003625
Qualified in Westchester County
Commission Expires November 2, 20__

**EXHIBIT A**

In re: Texas Competitive Electric Holdings
Company LLC, Case No. 14-10978 (CSS)

November 13, 2019

We are writing to you today about the claim (or claims) you filed as part of Energy Future Holdings' chapter 11 cases being jointly administered for procedural purposes only under Case No. 14-10979 (CSS) (Bankr. D. Del.).

The company has filed an Objection to your claim through which it is seeking to **modify** your claim(s) – number(s) 60926.01. <u>Our reason(s) for the modification(s) to your claim(s) is/are detailed in the enclosed materials</u>. **For your convenience, a complete copy of the Objection (inclusive of its exhibits) is enclosed in electronic format on a USB flash drive**. You may also access a copy of the Objection free of charge at the following internet address: http://www.efhcaseinfo.com.

As indicated in the enclosed Notice, which has been customized to address your claim and the company's response to your claim, if you have a response, you must file it with the Bankruptcy Court on or before **<u>December 12, 2019</u>**. You must also send a copy of any such response to the debtors' counsel listed on the Notice so that it is **<u>actually received</u>** by December 12, 2019 at 4:00 P.M. (EST).

If you have any questions, or if you would like to receive a complete paper copy of the Objection at no charge, please call our dedicated telephone hotline at (844) 415-6962 free of charge or send your contact information to efhcorrespondence@kirkland.com and a representative will be in touch with you shortly.

Thank you.

**EXHIBIT B**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) | Case No. 14-10979 (CSS) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

TO:   BOLD, FREDRIC                                    Claim Number: 60926.01
      89 MO. 4, T. YAN YAU
      SAM CHUK, SUPHANBURI  72130         Basis for Objection: Modified Amount
      THAILAND

**Reason for Modification:**  DETERMINED BASED ON ESTIMATION ORDER AND RELATED LIQUIDATION AND
ALLOWANCE METHODOLOGY

**Asserted Debtor / Priority / Claim# / Amount**
Luminant Generation Company LLC - Unsecured - 60926.01 - Undetermined*

**Modified Debtor / Priority / Claim# / Amount**
Luminant Generation Company LLC - Unsecured - 60926.01 - $2,754.00

* Indicates claim contains unliquidated and/or undetermined amounts.

On November 6, 2019, Reorganized TCEH filed **Reorganized TCEH's Fifty-Third
Omnibus (Substantive) Objection to TCEH Asbestos Claims Requesting Allowance of
TCEH Asbestos Claims Pursuant to Section 502(b) of the Bankruptcy Code, Bankruptcy
Rules 3001, 3003, and 3007, and Local Bankruptcy Rule 3007-1** (the "Objection").[2]

By the Objection, Reorganized TCEH seeks to **liquidate and allow** your claim against
the applicable TCEH Debtor as follows:

**Modified Debtor / Priority / Claim# / Amount**
Luminant Generation Company LLC - Unsecured - 60926.01 - $2,754.00

Responses to the Objection, if any, must be in writing and filed on or before **December
12, 2019 at 4:00 p.m. (Eastern Standard Time)** (the "Objection Deadline") with the United

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The
location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large
number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete
list of the debtors and the last four digits of their federal tax identification numbers is not provided
herein.  A complete list of such information may be obtained on the website of the debtors' claims and
noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms used, but not otherwise defined, herein shall have the same meanings ascribed
to them in the Objection.

States Bankruptcy Court for the District of Delaware, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801.

At the same time, you must also serve a copy of any such response upon the undersigned counsel to Reorganized TCEH listed so that the response is **actually received** on or before the Objection Deadline.

A HEARING ON THE OBJECTION WILL BE HELD ON **DECEMBER 19, 2019 STARTING AT 2:00 P.M (EASTERN STANDARD TIME),** BEFORE THE HONORABLE CHRISTOPHER S. SONTCHI IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE, 824 NORTH MARKET STREET, 5TH FLOOR, COURTROOM NO. 6, WILMINGTON, DELAWARE 19801.

IF YOU FAIL TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED IN THE OBJECTION WITHOUT FURTHER NOTICE OR HEARING.

If you have questions about the Objection, or if you would like to receive a complete paper copy of the Objection at no charge, please call (844) 415-6962 or send your contact information to efhcorrespondence@kirkland.com, both free of charge.

*[Remainder of page intentionally left blank.]*

Dated: November 13, 2019
　　　 Wilmington, Delaware

*/s/ Jason M. Madron*

**RICHARDS, LAYTON & FINGER, P.A.**
Mark D. Collins (No. 2981)
Daniel J. DeFranceschi (No. 2732)
Jason M. Madron (No. 4431)
920 North King Street
Wilmington, Delaware 19801
Telephone:  (302) 651-7700
Facsimile:  (302) 651-7701
Email:    collins@rlf.com
　　　　   defranceschi@rlf.com
　　　　   madron@rlf.com

-and-

**THE BRAME LAW FIRM PLLC**
Frank C. Brame (admitted *pro hac vice*)
Texas Bar No. 24031874
3333 Lee Parkway, Suite 600
Dallas, Texas 75219
Telephone:   (214) 665-9464
Facsimile:   (214) 665-9590
Email:      frank@bramelawfirm.com

*Co-Counsel to Reorganized TCEH*

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| ABRAMS & BAYLISS LLP | (COUNSEL TO GOLDMAN SACHS) KEVIN G ABRAMS & JOHN M SEAMAN 20 MONTCHANIN RD STE 200 WILMINGTON DE 19807 |
| AKERMAN LLP | (COUNSEL TO SIEMENS) ATTN: ANDREA S HARTLEY ESQ 98 SE 7TH ST STE 1100 MIAMI FL 33131 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: COURTENEY F HARRIS ESQ 14910 ALDINE WESTFIELD RD HOUSTON TX 77032 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: GENERAL COUNSEL 6201 15TH AVE BROOKLYN NY 11219 |
| AMERICAN STOCK TRANSFER & TRUST CO LLC | ATTN: PAUL KIM 6201 15TH AVE BROOKLYN NY 11219 |
| ASHBY & GEDDES PA | (COUNSEL TO WILMINGTON SAVINGS/WSFS) AD HOC COMMITTEE OF TCEH SECOND LIEN NOTEHOLDERS ATTN: WILLIAM BOWDEN & GREGORY TAYLOR ESQ PO BOX 1150 WILMINGTON DE 19899 |
| BAKER BOTTS LLP | (COUNSEL TO CENTERPOINT) ATTN: JAMES PRINCE; OMAR J ALANIZ 2001 ROSS AVE, STE 900 DALLAS TX 75201-2980 |
| BALLARD SPAHR LLP | (COUNSEL TO LOUISIANA ENERGY & URENCO) ATTN: MATTHEW G SUMMERS ESQ 919 N MARKET ST 11TH FL WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX CORPORATION) ATTN: DAVID M POWLEN ESQ 1000 N WEST ST STE 1500 WILMINGTON DE 19801 |
| BARNES & THORNBURG LLP | (COUNSEL TO GATX) ATTN: KEVIN C DRISCOLL JR ESQ 1 N WACKER DR STE 4400 CHICAGO IL 60606-2833 |
| BAYARD PA | (COUNSEL TO CSC TRUST CO OF DELAWARE, SUCC TTEE UNDER THE TCEH 11.5% SR SECURED NOTES INDENTURE) ATTN: NEIL GLASSMAN ESQ 600 N. KING ST., 4TH FLOOR WILMINGTON DE 19801 |
| BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | (COUNSEL TO THERMO FISHER) ATTN: KEVIN M. CAPUZZI 222 DELAWARE AVE STE 801 WILMINGTON DE 19801-1611 |
| BIELLI & KLAUDER LLC | (COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: DAVID M KLAUDER ESQ & CORY P STEPHENSON ESQ 1204 N KING STREET WILMINGTON DE 19801 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL B SCHAEDLE ESQ 130 N 18TH ST (ONE LOGAN SQUARE) PHILADELPHIA PA 19103-6998 |
| BLANK ROME LLP | (COUNSEL TO WILMINGTON TRUST NA-FIRST LIEN AGENT) ATTN: MICHAEL DEBAECKE; STANLEY TARR 1201 MARKET ST STE 800 WILMINGTON DE 19801 |
| BRAUNHAGEY & BORDEN LLP | (COUNSEL TO ELLIOTT, LIVERPOOL & PALOMA PARTNERS) ATTN: J. NOAH HAGEY 351 CALIFRONIA ST, 10TH FL SAN FRANCISCO CA 94014 |
| BROWN & CONNERY LLP | (COUNSEL TO SAP INDUSTRIES INC) ATTN: DONALD K LUDMAN 6 NORTH BROAD ST STE 100 WOODBURY NJ 08096 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: EDWARD WEISFELNER ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | ATTN: JEREMY B. COFFEY SEVEN TIMES SQUARE NEW YORK NY 10036 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: HOWARD SIEGEL ESQ 185 ASYLUM ST HARTFORD CT 06103 |
| BROWN RUDNICK LLP | (COUNSEL TO WILMINGTON SAVINGS/WSFS) ATTN: JEFFREY JONAS, ANDREW STREHLE ONE FINANCIAL CENTER BOSTON MA 02111 |
| BRYAN CAVE LLP | (COUNSEL TO EFIH SECOND LIEN TRUSTEE) ATTN: STEPHANIE WICKOUSKI; LAITH J HAMDAN 1290 6TH AVE #33 NEW YORK NY 10104-3300 |
| BRYAN CAVE LLP | ATTN: ROBERT E PEDERSEN ESQ 1290 6TH AVE #33 NEW YORK NY 10104-3300 |
| BUCHALTER NEMER, A PROFESSIONAL LAW CORP | (COUNSEL TO ORACLE) ATTN: SHAWN M CHRISTIANSON ESQ 55 SECOND ST STE 1700 SAN FRANCISCO CA 94105-3493 |
| BUCHANAN INGERSOLL & ROONEY PC | (COUNSEL TO CATERPILLAR FINANCIAL SERVICES CORP) ATTN: KATHLEEN A. MURPHY 919 N MARKET ST, STE 990 WILMINGTON DE 19801 |
| CIARDI CIARDI & ASTIN | (COUNSEL TO TXU 2007-1 RAILCAR, RED BALL) ATTN: D ASTIN, J MCLAUGHLIN JR, J MCMAHON JR 1204 N KING STREET WILMINGTON DE 19801 |
| CITIBANK N.A. | ATTN: ZORI MIGLIORINI 388 GREENWICH ST 21ST FL NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: ERIC O LIGAN, VICE PRESIDENT 388 GREENWICH ST 32ND FL NEW YORK NY 10013 |

| Claim Name | Address Information |
|---|---|
| CITIBANK N.A. | ATTN: RYAN FALCONER 388 GREENWICH STREET NEW YORK NY 10013 |
| CITIBANK N.A. | ATTN: OWEN COYLE 1615 BRETT ROAD, OPS III NEW CASTLE DE 19720 |
| CITIBANK N.A. | BANK LOAN SYNDICATIONS DEPARTMENT 1615 BRETT ROAD, BUILDING III NEW CASTLE DE 19720 |
| CITY OF FORT WORTH | ATTN: CHRISTOPHER B. MOSLEY 1000 THROCKMORTON ST FORT WORTH TX 76102 |
| CLEARY GOTTLIEB | (COUNSEL TO J ARON & COMPANY) ATTN: THOMAS MOLONEY; SEAN O'NEAL ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COHEN & GRIGSBY, PC | (COUNSEL TO NOVA CHEMICALS INC) ATTN: THOMAS D. MAXSON 625 LIBERTY AVE PITTSBURGH PA 15222-3152 |
| COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TX | OFFICE OF THE TEXAS ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION ATTN: RACHEL OBALDO & JOHN MARK STERN PO BOX 12548 AUSTIN TX 78711-2548 |
| COMPUTERSHARE TRUST COMPANY NA | ATTN: MICHAEL A SMITH VP 2950 EXPRESS DRIVE S STE 210 ISLANDIA NY 11749 |
| COMPUTERSHARE TRUST COMPANY OF CANADA | ATTN: ALESSANDRA PANSERA 1500, ROBERT-BOURASSA BLVD., 7TH FLOOR MONTREAL QC H3A 3S8 CANADA |
| COWLES & THOMPSON | (COUNSEL TO ATMOS ENERGY CORPORATION) ATTN: STEPHEN C STAPLETON BANK OF AMERICA PLAZA 901 MAIN ST, STE 3900 DALLAS TX 75202 |
| COZEN O'CONNOR | (COUNSEL TO J ARON & COMPANY) ATTN: MARK E. FELGER 1201 N MARKET ST STE 1001 WILMINGTON DE 19801 |
| DAVIS POLK & WARDWELL LLP | (COUNSEL TO GOLDMAN SACHS ET AL) ATTN: MARSHALL HUEBNER; BENJAMIN KAMINETZKY; ELLIOT MOSKOWITZ; DAMON MEYER 450 LEXINGTON AVE NEW YORK NY 10017 |
| DEUTSCHE BANK | ATTN: MARCUS M TARKINGTON 60 WALL STREET (NYCC60-0266) NEW YORK NY 10005-2836 |
| DLA PIPER LLP (US) | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP INC) ATTN: ASHLEY R. ALTSCHULER; R.CRAIG MARTIN 1201 N MARKET ST STE 2100 WILMINGTON DE 19801 |
| DORSEY & WHITNEY DELAWARE LLP | (COUNSEL TO U.S. BANK NATIONAL ASSOCIATION) ATTN: ERIC LOPEZ SCHNABEL, ROBERT W. MALLARD & ALESSANDRA GLORIOSO 300 DELAWARE AVE STE 1010 WILMINGTON DE 19801 |
| DRINKER BIDDLE & REATH LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: ROBERT K. MALONE 222 DELAWARE AVE STE 1410 WILMINGTON DE 19801-1621 |
| DYKEMA GOSSETT PLLC | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE) ATTN: JEFFREY R FINE ESQ 1717 MAIN ST STE 4200 DALLAS TX 75201 |
| ESBROOK LAW LLC | (COUNSEL TO ANTHONY HORTON AND PAUL KEGLEVIC) ATTN: CHRISTOPHER J ESBROOK 161 N CLARK ST, FL 16 CHICAGO IL 60601 |
| EVERSHEDS SUTHERLAND (US) LLP | (COUNSEL TO TITUS COUNTY FRESH WATER SUPPLY NO 1) ATTN: LINO MENDIOLA III ONE AMERICAN CENTER 600 CONGRESS AVE STE 2000 AUSTIN TX 78701 |
| FOLEY & LARDNER LLP | (COUNSEL TO UMB BANK, INDENTURE TRUSTEE) ATTN: HAROLD KAPLAN ESQ, MARK HEBBELN ESQ LARS PETERSON ESQ 321 N CLARK ST STE 2800 CHICAGO IL 60654-5313 |
| FOX ROTHSCHILD LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS) ATTN: JEFFREY SCHLERF 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FOX ROTHSCHILD LLP | (COUNSEL TO SEMPRA) ATTN: JEFFREY M SCHLERF & CARL NEFF 919 N MARKET ST STE 300 WILMINGTON DE 19801 |
| FRANKGECKER LLP | (COUNSEL TO THE PI LAW FIRMS/ASBESTOS CLAIMANTS) ATTN: FRANCES GECKER ESQ 1327 W WASHINGTON BLVD STE 5 G-H CHICAGO IL 60607 |
| FRANKGECKER LLP | (COUNSEL TO EXPERIAN; THE PI LAW FIRMS/ASBESTOS) ATTN: JOSEPH D FRANK ESQ 1327 W WASHINGTON BLVD, STE 5 G-H CHICAGO IL 60607-1912 |
| FRIED FRANK HARRIS SHRIVER & JACOBSON LLP | (COUNSEL TO FIDELITY MANGEMENT & RESEARCH CO) ATTN: BRAD E SCHELER ESQ, GARY L KAPLAN ESQ 1 NEW YORK PLAZA NEW YORK NY 10004 |
| FRIEDLANDER & GORRIS P.A. | (COUNSEL TO ELLIOT, LIVERPOOL & PALOMA PARTNERS) ATTN: JEFFREY GORRIS & CHRISTOPHER QUINN 1201 N. MARKET ST., SUITE 2200 WILMINGTON DE 19801 |
| GARDERE WYNNE SEWELL LLP | (COUNSEL TO ROMCO EQUIPMENT CO) ATTN: MICHAEL K. RIORDAN 1000 LOUISIANA, STE 3400 HOUSTON TX 77002 |
| GAY MCCALL ISAACKS GORDON & ROBERTS PC | (COUNSEL TO GARLAND INDEPENDENT SCHOOL DISTRICT & CITY OF GARLAND) ATTN: DUSTIN L BANKS ESQ 1919 S SHILOH RD STE 310 LB 40 GARLAND TX 75042 |
| GELLERT SCALI BUSENKELL & BROWN LLC | (COUNSEL TO AURELIUS & SUNRISE PARTNERS LTD PART.) ATTN: MICHAEL G. BUSENKELL 1201 N ORANGE ST STE 300 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| GLAST PHILLIPS & MURRAY PC | (COUNSEL TO RED BALL OXYGEN COMPANY) ATTN: JONATHAN L HOWELL PLLC 14801 QUORUM DR STE 500 DALLAS TX 75254 |
| GOODWIN PROCTER LLP | (COUNSEL TO AURELIUS CAPITAL) ATTN: WILLIAM WEINTRAUB THE NEW YORK TIMES BUILDING 620 EIGHTH AVENUE NEW YORK NY 10018 |
| GREER HERZ & ADAMS LLP | (COUNSEL TO SOMERVELL CAD) ATTN: ANDREW J MYTELKA ESQ, MICHAEL ADAMS ESQ J SCOTT ANDREWS ESQ, JAMES M ROQUEMORE ESQ 1 MOODY PLAZA 18TH FL GALVESTON TX 77550 |
| HAYNES AND BOONE LLP | (COUNSEL TO BNSF RAILWAY COMPANY) ATTN: IAN T PECK ESQ 2323 VICTORY AVE STE 700 DALLAS TX 75219 |
| HAYNES AND BOONE LLP | (COUNSEL TO AIRGAS USA LLC) ATTN: PATRICK L HUGHES 1221 MCKINNEY ST STE 2100 HOUSTON TX 77010 |
| HINCKLEY ALLEN | (COUNSEL TO INVENSYS SYSTEMS INC) ATTN: JENNIFER V. DORAN 28 STATE ST BOSTON MA 02109 |
| HOGAN MCDANIEL | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: GARVAN F MCDANIEL ESQ 1311 DELAWARE AVE WILMINGTON DE 19806 |
| HOLLAND & KNIGHT LLP | (COUNSEL TO TEX-LA ELECTRIC COOPERATIVE OF TEXAS) ATTN: PHILIP EVANS ESQ 800 17TH ST NW STE 1100 WASHINGTON DC 20006 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | DEPARTMENT OF THE TREASURY OGDEN UT 84201 |
| JACKSON WALKER LLP | (COUNSEL TO MILAM APPRAISAL DISTRICT) ATTN: BRUCE J RUZINSKY ESQ & MATTHEW D CAVENAUGH ESQ 1401 MCKINNEY ST STE 1900 HOUSTON TX 77010 |
| JACKSON WALKER LLP | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: J. SCOTT ROSE WESTON CENTRE 112 E PECAN ST STE 2400 SAN ANTONIO TX 78205 |
| KASOWITZ BENSON TORRES LLP | (COUNSEL TO AD HOC GROUP OF EFH LEGACY NOTEHOLDER) ATTN: DAVID ROSNER, ANDREW GLENN 1633 BROADWAY NEW YORK NY 10019 |
| KELLEY DRYE & WARREN LLP | (COUNSEL TO CSC TRUST OF DE) ATTN: JAMES CARR, BENJAMINN FEDER & BERT SAYDAH 101 PARK AVENUE NEW YORK NY 10178 |
| KELLY HART & HALLMAN LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MICHAEL MCCONNELL ESQ & CLAY TAYLOR ESQ KATHERINE THOMAS ESQ 201 MAIN ST STE 2500 FORT WORTH TX 76102 |
| KLEHR HARRISON HARVEY BRANZBURG LLP | (COUNSEL TO UMB BANK N.A. INDENTURE TRUSTEE) ATTN: RAYMOND H LEMISCH ESQ 919 MARKET ST STE 1000 WILMINGTON DE 19801 |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR) ATTN: THOMAS MOERS MAYER, GREGORY A HOROWITZ JOSHUA K BRODY; PHILIP BENTLEY 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| LANDIS RATH & COBB LLP | (COUNSEL TO MARATHON MGMT, ALCOA AND NEXTERA ENERGY RESOURCES) ATTN: ADAM G LANDIS ESQ, MATTHEW B MCGUIRE ESQ 919 MARKET ST STE 1800 WILMINGTON DE 19801 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN: FRANK GODINO, VP 801 2ND AVE RM 403 NEW YORK NY 10017-8664 |
| LAW OFFICE OF PATRICIA WILLIAMS PREWITT | (COUNSEL TO TARGA GAS; KINDER MORGAN; NAT GAS PIPELINE OF AMERICA; EL PASO NAT GAS) ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO TARRANT & DALLAS COUNTY) ATTN: ELIZABETH WELLER ESQ 2777 N STEMMONS FWY STE 1000 DALLAS TX 75207 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO HARRIS, ANGELINA & FORT BEND COUNTIES) ATTN: JOHN P DILLMAN ESQ 4828 LOOP CENTRAL DR, STE 600 HOUSTON TX 77081 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | (COUNSEL TO WALNUT SPRINGS ISD, FRANKLIN ISD, ROBERTSON CTY, LEE CTY, MCLENNAN CTY, FALLS CTY, ROUND ROCK ISD, NEUCES CTY, LIMESTONE CTY) ATTN: DIANE WADE SANDERS 2700 VIA FORTUNA DR STE 500 AUSTIN TX 78746 |
| LLOYD GOSSELINK ROCHELLE & TOWNSEND PC | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: GEOFFREY GAY ESQ 816 CONGRESS AVE STE 1900 AUSTIN TX 78701 |
| LOCKE LORD LLP | (COUNSEL TO BP AMERICA PRODUCTION CO) ATTN: C. DAVIN BOLDISSAR ESQ 601 POYDRAS ST STE 2660 NEW ORLEANS LA 70130 |
| LOCKE LORD LLP | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: PHILIP EISENBERG ESQ 2800 JPMORGAN CHASE TOWER 600 TRAVIS HOUSTON TX 77002 |
| MANION GAYNOR & MANNING LLP | (COUNSEL TO ONCOR STEERING COMMITTEE) ATTN: MARC PHILLIPS ESQ THE NEMOURS |

| Claim Name | Address Information |
|---|---|
| MANION GAYNOR & MANNING LLP | BUILDING 1007 N ORANGE ST 10TH FL WILMINGTON DE 19801 |
| MARGOLIS EDELSTEIN | (COUNSEL TO URS ENERGY & CONSTRUCTION INC) ATTN: JAMES E HUGGETT & AMY D BROWN 300 DELAWARE AVE STE 800 WILMINGTON DE 19801 |
| MASLON EDELMAN BORMAN & BRAND LLP | (COUNSEL TO US BANK NATIONAL ASSOCIATION) ATTN: CLARK T WHITMORE, ANA CHILINGARISHVILI 90 S 7TH ST STE 3300 MINNEAPOLIS MN 55402-4140 |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | (COUNSEL TO TCEH DEBTORS) ATTN: DAVID P PRIMACK ESQ 300 DELAWARE AVE STE 770 WILMINGTON DE 19801 |
| MCKOOL SMITH | (COUNSEL TO ALCOA) ATTN: PAUL D MOAK ESQ 600 TRAVIS ST STE 7000 HOUSTON TX 77002 |
| MICHAEL G. SMITH | (COUNSEL TO VALERO TEXAS POWER MARKETING INC) 9857 N 2210 RD ARAPAHO OK 73620-2123 |
| MILBANK LLP | (COUNSEL TO CITIBANK NA, TCEH DIP AGENT) ATTN: DENNIS F DUNNE ESQ, EVAN R FLECK ESQ 28 LIBERTY ST NEW YORK NY 10005-1413 |
| MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT ATTN: STEVEN A. GINTHER PO BOX 475 JEFFERSON CITY MO 65105-0475 |
| MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN NATALIE RAMSEY, DAVIS LEE WRIGHT SIDNEY LIEBESMAN 1105 N MARKET ST 15TH FL WILMINGTON DE 19801 |
| MORGAN LEWIS & BOCKIUS LLP | (COUNSEL TO PIMCO) ATTN: JULIA FROST-DAVIES ESQ, C. CARTER ESQ ONE FEDERAL ST BOSTON MA 02110-1726 |
| MORRIS JAMES LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: STEPHEN M MILLER ESQ PO BOX 2306 WILMINGTON DE 19899-2306 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | (COUNSEL TO THE 'EFH EQUITY INTEREST HOLDERS') ATTN: ANDREW REMMING 1201 N MARKET ST STE 1600 WILMINGTON DE 19801 |
| MORRISON & FOERSTER LLP | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: JAMES PECK ESQ, BRETT H MILLER ESQ LORENZO MARINUZZI ESQ 250 W 55TH ST NEW YORK NY 10019 |
| MUNGER TOLLES & OLSON LLP | (COUNSEL TO TCEH DEBTORS) ATTN: THOMAS B WALPER ESQ, SETH GOLDMAN ESQ JOHN W SPIEGEL ESQ 350 S GRAND AVE 50TH FL LOS ANGELES CA 90071 |
| MUNSCH HARDT KOPF & HARR PC | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: KEVIN M LIPPMAN ESQ 500 N AKARD ST STE 3800 DALLAS TX 75201-6659 |
| NAMAN HOWELL SMITH & LEE PLLC | (COUNSEL TO BUFFALO INDUSTRIAL SUPPLY INC) ATTN: KERRY L HALIBURTON ESQ PO BOX 1470 WACO TX 76703-1470 |
| NIXON PEABODY | (COUNSEL TO AMERICAN STOCK TRANSFER & TRUST CO) ATTN: RICHARD C PEDONE ESQ; AMANDA D DARWIN ESQ 100 SUMMER ST BOSTON MA 02110 |
| NORTON ROSE FULBRIGHT | (COUNSEL TO NEXTERA ENERGY RESOURCES LLC) ATTN: HOWARD SEIFE, DAVID M LEMAY AND CHRISTY RIVERA ESQS 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019-6022 |
| O'KELLY & ERNST LLC | (COUNSEL TO FIDELITY) ATTN: MICHAEL J JOYCE ESQ 901 N MARKET ST 10TH FL WILMINGTON DE 19801 |
| O'MELVENY & MYERS LLP | (COUNSEL TO APOLLO GLOBAL MANAGEMENT LLC) ATTN: GEORGE A. DAVIS 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: DANIEL S SHAMAH ESQ 7 TIMES SQUARE NEW YORK NY 10036 |
| O'MELVENY & MYERS LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: PETER FRIEDMAN ESQ 1625 EYE ST, NW WASHINGTON DC 20006 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO PUBLIC UTILITY COMMISSION OF TEXAS) ATTN: HAL MORRIS & ASHLEY BARTRAM, BANKRUPTCY PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE TEXAS ATTORNEY GENERAL | (COUNSEL TO TEXAS COMMISSION ON ENVIRONMENTAL QUALITY & RAILROAD COMMISSION) ATTN: HAL F MORRIS & ASHLEY BARTRAM, BANKRUPTCY PO BOX 12548 AUSTIN TX 78711-2548 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN: DAVID C WEISS PO BOX 2046 WILMINGTON DE 19899-2046 |
| OFFICE OF THE UNITED STATES TRUSTEE | U.S. FEDERAL OFFICE BUILDING ATTN: ANDREA SCHWARTZ 201 VARICK ST STE 1006 NEW YORK NY 10014 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: RICHARD L. SCHEPACARTER J. CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 - LOCKBOX #35 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| PACHULSKI STANG ZIEHL & JONES LLP | (COUNSEL TO INDENTURE TRUSTEE OF 11% & 11.75% SR COMPUTERSHARE TRUST CO) ATTN: LAURA DAVIS JONES; ROBERT FEINSTEIN PO BOX 8705 WILMINGTON DE 19899 |
| PATTERSON BELKNAP WEBB & TYLER LLP | (COUNSEL TO LAW DEBENTURE TRUST COMPANY OF NY) ATTN: DANIEL A LOWENTHAL ESQ; CRAIG W DENT ESQ BRIAN P GUINEY ESQ 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| PAUL WEISS RIFKIND WHARTON & GARRISON LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN:; KELLEY CORNISH; BRIAN HERMANN JACOB ADLERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | OFFICE OF THE CHIEF COUNSEL ATTN: DESIREE M AMADOR, ATTY 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PENSION BENEFIT GUARANTY CORPORATION (PBGC) | ATTN: JON CHATALIAN OFFICE OF THE CHIEF COUNSEL 1200 K STREET, NW WASHINGTON DC 20005-4026 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO SOMERVELL COUNTY ET AL) ATTN: ELIZABETH BANDA CALVO ESQ 500 E BORDER ST STE 640 ARLINGTON TX 76010 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO YOUNG CTY, GRAHAM ISD, GRAHAM HOSPITAL DISTRICT & NORTH CENTRAL TEXAS COLLEGE DISTRICT) ATTN: JEANMARIE BAER PO BOX 8188 WICHITA FALLS TX 76307 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO GALENA PARK ISD) ATTN: OWEN M SONIK ESQ 1235 N LOOP WEST STE 600 HOUSTON TX 77008 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | (COUNSEL TO ISD: CAMERON, THORNDALE, BUCKHOLTS, COPPERAS COVE, MCALLEN; HIDALGO COUNTY ET AL) ATTN: JOHN T BANKS ESQ 3301 NORTHLAND DR STE 505 AUSTIN TX 78731 |
| POLSINELLI PC | (COUNSEL TO TCEH CREDITORS COMMITTEE) ATTN: CHRISTOPHER WARD ESQ, JUSTIN EDELSON ESQ SHANTI KATONA ESQ 222 DELAWARE AVE STE 1101 WILMINGTON DE 19801 |
| POPE HARDWICKE CHRISTIE SCHELL KELLY & RAY LLP | (COUNSEL TO TARRANT REGIONAL WATER DISTRICT & NORTH TEXAS MUNICIPAL WATER DISTRICT) ATTN: MICHAEL L. ATCHLEY; MATTHEW T. TAPLETT 500 W 7TH ST STE 600 FORT WORTH TX 76102 |
| PROSKAUER ROSE LLP | (OF COUNSEL TO ENERGY FUTURE HOLDINGS CORP) ATTN: JEFF J MARWIL, MARK K THOMAS, PETER J YOUNG 70 W MADISON ST #3800 CHICAGO IL 60602 |
| PURDUE AWSUMB & BAUDLER PA | (COUNSEL TO BARR ENGINEERING CO) ATTN: AMY R BAUDLER 4300 MARKETPOINTE DRIVE, STE 240 MINNEAPOLIS MN 55435 |
| QUARLES & BRADY LLP | (COUNSEL TO TXU 2007-1 RAILCAR LEASING LLC) ATTN: JOHN A HARRIS RENAISSANCE ONE TWO N CENTRAL AVE PHOENIX AZ 85004-2391 |
| REED SMITH LLP | (COUNSEL TO THE BANK OF NEW YORK MELLON AND THE BANK OF NEW YORK MELLON TRUST COMPANY NA AS INDENTURE TRUSTEES) ATTN: KURT F GWYNNE ESQ 1201 MARKET ST STE 1500 WILMINGTON DE 19801 |
| REED SMITH LLP | (COUNSEL TO THE BONY MELLON SOLELY IN ITS CAPACITY AS TTEE UNDER ENUMERATED TRUST INDENTURE TRUSTEES) ATTN: ROBERT P SIMONS ESQ REED SMITH CENTRE 225 5TH AVE PITTSBURGH PA 15222 |
| RIDDELL WILLIAMS P.S. | (COUNSEL TO MICROSOFT) ATTN: JOSEPH E SHICKICH JR 1001 - 4TH AVE STE 4500 SEATTLE WA 98154 |
| ROPES & GRAY LLP | ATTN: MARK R SOMERSTEIN 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| ROSS ARONSTAM & MORITZ LLP | (COUNSEL TO ANGELO GORDON, APOLLO, AND BROOKFIELD) ATTN: BRADLEY ARONSTAM, BENJAMIN SCHLADWEILER ESQS 100 S WEST ST STE 400 WILMINGTON DE 19801 |
| SATTERLEE STEPHENS BURKE & BURKE LLP | (COUNSEL TO MOODY'S ANALYTICS) ATTN: CHRISTOPHER R BELMONTE ESQ AND PAMELA A BOSSWICK ESQ 230 PARK AVE NEW YORK NY 10169 |
| SAUL EWING LLP | (COUNSEL TO ELECTRIC RELIABILITY COUNCIL OF TEXAS/ ERCOT) ATTN: MARK MINUTI ESQ 1201 N MARKET ST 23RD FL WILMINGTON DE 19801 |
| SAUL EWING LLP | (COUNSEL TO JOHNSON MATTHEY) ATTN: LUCIAN B MURLEY ESQ 1201 N MARKET ST 23RD FL WILMINGTON DE 19801 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | (COUNSEL TO CCP CREDIT ACQUISITION/CENTERBRIDGE) ATTN: RICHARD A BARKASY ESQ 824 N MARKET ST STE 800 WILMINGTON DE 19801 |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SEWARD & KISSEL LLP | (COUNSEL TO WILMINGTON TRUST NA, FIRST LIEN AGENT) ATTN: JOHN ASHMEAD, KALYAN DAS, ARLENE ALVES ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE) ATTN: JAY M GOFFMAN ESQ 4 TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: MARK S CHEHI ESQ PO BOX 636 WILMINGTON DE 19899-0636 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | (COUNSEL TO BOREALIS INFRASTRUCTURE MGMT INC) ATTN: GEORGE N PANAGAKIS ESQ; CARL T TULLSON ESQ 155 N WACKER DR STE 2700 CHICAGO IL 60606-1720 |
| SMITH KATZENSTEIN & JENKINS LLP | (COUNSEL TO AIRGAS USA LLC & VALERO TEXAS POWER) ATTN: KATHLEEN M MILLER ESQ PO BOX 410 WILMINGTON DE 19899 |
| SNELL & WILMER LLP | (COUNSEL TO HEADWATERS RESOURCES INC) ATTN: DAVID E LETA ESQ 15 W SOUTH TEMPLE, STE 1200 SALT LAKE CITY UT 84101-1547 |
| SQUIRE SANDERS (US) LLP | (COUNSEL TO ARCELORMITTLA USA LLC) ATTN: STEPHEN D. LERNER 221 E FOURTH ST STE 2900 CINCINNATI OH 45202 |
| STEFFES VINGIELLO & MCKENZIE LLC | (COUNSEL TO SETPOINT INTEGRATED SOLUTIONS) ATTN: NOEL STEFFES MELANCON ESQ 13702 COURSEY BLVD BLDG 3 BATON ROUGE LA 70817 |
| STINSON LEONARD ST | (COUNSEL TO THE RICHARDS GROUP INC) ATTN: JAMIE R WELTON ESQ 3102 OAK LAWN AVE, STE 777 DALLAS TX 75219 |
| SULLIVAN & CROMWELL LLP | (COUNSEL TO EFH CREDITORS COMMITTEE) ATTN: ANDREW G DIETDERICH, BRIAN D GLUECKSTEIN 125 BROAD ST NEW YORK NY 10004 |
| SULLIVAN HAZELTINE ALLINSON LLC | (COUNSEL TO HENRY PRATT COMPANY LLC) ATTN: ELIHU E. ALLINSON, III 901 N MARKET ST STE 1300 WILMINGTON DE 19801 |
| TEXAS OFFICE OF PUBLIC UTILITY COUNSEL (OPUC) | BANKRUPTCY & COLLECTIONS DIVISION ATTN: JASON A STARKS, ASST ATTORNEY GENERAL PO BOX 12548 AUSTIN TX 78711-2548 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: THOMAS VLAHAKIS,VP 385 RIFLE CAMP RD 3RD FL WOODLAND PARK NJ 07424 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: RAFAEL MARTINEZ,VP - CSM 601 TRAVIS ST 16TH FL HOUSTON TX 77002 |
| THE BANK OF NEW YORK MELLON | TRUST COMPANY ATTN: DENNIS ROEMLEIN 601 TRAVIS ST, 16TH FL HOUSTON TX 77002 |
| THE ROSNER LAW GROUP LLC | (COUNSEL TO ANTHONY HORTON AND PAUL KEGLEVIC) ATTN: FREDERICK B ROSNER; SCOTT J LEONHARDT 824 N MARKET ST, STE 810 WILMINGTON DE 19801 |
| THE UNIVERSITY OF TEXAS SYSTEM | ON BEHALF OF THE UNIVERSITY OF TEXAS AT ARLINGTON OFFICE OF GENERAL COUNSEL ATTN: TRACI L COTTON ESQ 210 W SEVENTH ST AUSTIN TX 78701 |
| THOMPSON COBURN LLP | (COUNSEL TO MARTIN ENGINEERING COMPANY) ATTN: DAVID D. FARRELL ONE US BANK PLAZA, STE 3200 SAINT LOUIS MO 63101 |
| TRAVIS COUNTY | ATTN: KAY D. BROCK, ASSISTANT COUNTY ATTORNEY PO BOX 1748 AUSTIN TX 78767 |
| TROUTMAN SANDERS LLP | (COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSG, IN ITS CAPACITY AS SUCCESSOR INDENTURE TTEE/WSFS ATTN: HUGH MCDONALD, LOUIS CURCIO, BRETT GOODMAN 875 THIRD AVE NEW YORK NY 10022 |
| TUCKER ARENSBERG, PC | (COUNSEL TO THERMO FISHER) ATTN: JORDAN S. BLASK, LARA E. SHIPKOVITZ 1500 ONE PPG PLACE PITTSBURGH PA 15222 |
| TW TELECOM INC (LEVEL 3 COMMUNICATIONS) | ATTN: LEGAL BANKRUPTCY 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| UMB BANK N.A. | ATTN: LAURA ROBERSON, VP 2 S BROADWAY STE 600 ST. LOUIS MO 63102 |
| UNION PACIFIC RAILROAD COMPANY | ATTN: MARY ANN KILGORE & JENNIE L. ANDERSON 1400 DOUGLAS ST STOP 1580 OMAHA NE 68179 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ATTN: ARI D KUNOFSKY ESQ & WARD W BENSON ESQ PO BOX 227 BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) FEDERAL COMMUNICATIONS COMMISSION ATTN: MATTHEW J TROY, CIVIL DIVISION PO BOX 875 BEN FRANKLIN STATION WASHINGTON DC 20044-0875 |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE UNITED STATES OF AMERICA) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: BRANDON ROBERS, TRIAL ATTYS P.O. BOX 7611 WASHINGTON DC 20044-7611 |
| UNITED STATES DEPARTMENT OF JUSTICE | (ON BEHALF OF UNITED STATES OF AMERICA, DEPT OF AGRICULTURE, RURAL UTILITIES SERVICE) ATTN: MATTHEW J TROY CIVIL DIVISION 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 |

| Claim Name | Address Information |
| --- | --- |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JEFFREY S. SABIN ESQ 1270 AVENUE OF THE AMERICAS 24TH FL NEW YORK NY 10020 |
| VENABLE LLP | (COUNSEL TO PACIFIC INVESTMENT MANAGEMENT CO LLC) ATTN: JAMIE L. EDMONSON 1201 NORTH MARKET STREET WILMINGTON DE 19801 |
| WACHTELL LIPTON ROSEN & KATZ | (COUNSEL TO THE 'EFH EQUITY INTEREST HOLDERS') ATTN: RICHARD MASON; EMIL KLEINHAUS 51 W 52ND ST NEW YORK NY 10019 |
| WEINSTEIN RADCLIFF LLP | (COUNSEL TO MARIO SINACOLA & SONS EXCAVATING INC) ATTN: GREGORY M WEINSTEIN ESQ 8350 N CENTRAL EXPY STE 1500 DALLAS TX 75206 |
| WERB & SULLIVAN | (COUNSEL TO THE KANSAS CITY SOUTHERN RAILWAY) ATTN: DUANE D WERB ESQ 1225 KING ST WILMINGTON DE 19801 |
| WHITE & CASE LLP | (COUNSEL TO SEMPRA) ATTN: J CHRISTOPHER SHORE 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: J. CHRISTOPHER SHORE; GREGORY STARNER 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| WHITE & CASE LLP | (COUNSEL TO AD HOC GROUP OF TCEH UNSECURED NOTEHOLDERS; AND LAW DEBENTURE) ATTN: THOMAS LAURIA & MATTHEW BROWN ESQ 200 S BISCAYNE BLVD STE 4900 MIAMI FL 33131 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: PHILIP ANKER ESQ & GEORGE SHUSTER ESQ 7 WORLD TRADE CENTER, 205 GREENWICH ST NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO CSC TRUST COMPANY OF DELAWARE) ATTN: P. ANKER, C. PLATT & G. SHUSTER 250 GREENWICH ST 45TH FL NEW YORK NY 10007 |
| WILMER CUTLER PICKERING HALE & DORR LLP | (COUNSEL TO MARATHON ASSET MGMT) ATTN: BENJAMIN LOVELAND ESQ 60 STATE ST BOSTON MA 02109 |
| WILMINGTON SAVINGS FUND SOCIETY | ATTN: PATRICK J HEALY 500 DELAWARE AVENUE WILMINGTON DE 19801 |
| WILMINGTON TRUST FSB | ATTN: JEFFREY T. ROSE 50 S SIXTH ST STE 1290 MINNEAPOLIS MN 55402 |
| WINSTON & STRAWN LLP | (COUNSEL TO CHICAGO BRIDGE & IRON COMPANY N.V.) ATTN: DAVID NEIER, ESQ. 200 PARK AVE NEW YORK NY 10166 |
| WOMAC LAW | (COUNSEL TO 2603 AUGUST INVESTORS LP) ATTN: BRIAN D WOMAC ESQ 8301 KATY FWY HOUSTON TX 77024 |
| WOMBLE BOND DICKINSON | (COUNSEL TO CENTERPOINT) ATTN: MARK L DESGROSSEILLIERS 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON | (COUNSEL TO HOLT TEXAS LTD D/B/A HOLT CAT) ATTN: MARK L DESGROSSEILLIERS ESQ 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON | (COUNSEL TO AMECO, FLUOR, & AMERICAN EQUIPMENT) ATTN: KEVIN J MANGAN ESQS 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| WOMBLE BOND DICKINSON | (COUNSEL TO ALLTITE) ATTN: KEVIN J MANGAN ESQ 1313 N MARKET ST, STE 1200 WILMINGTON DE 19801 |
| YOUNG CONAWAY STARGATT & TAYLOR LLP | (COUNSEL TO AD HOC COMMITTEE OF TCEH FIRST LIEN) ATTN: PAULINE MORGAN; JOEL WAITE; RYAN BARTLEY; ANDREW MAGAZINER 1000 N KING ST WILMINGTON DE 19801 |

**Total Creditor count  183**

**EXHIBIT D**

# Energy Future Holdings Corp., et al.
## Consented to Email Fed. R. Bankr. P. Rule 2002 List Parties
### Email Service List

| Name | Counsel To / Attention | Email Address |
|---|---|---|
| BALLARD SPAHR LLP | (COUNSEL TO HENRY C DE GROH REVOCABLE TRUST) ATTN: LAUREL D ROGLEN | roglenl@ballardspahr.com |
| BARNES & THORNBURG LLP | (COUNSEL TO COVERDYN & GATX CORPORATION) ATTN: KEVIN G COLLINS ESQ | Kevin.Collins@btlaw.com |
| BAYARD PA | (COUNSEL TO ELLIOTT) ATTN: SCOTT D COUSINS ESQ, ERIN R FAY ESQ, EVAN T MILLER ESQ | scousins@bayardlaw.com; efay@bayardlaw.com; emiller@bayardlaw.com |
| CADWALADER WICKERSHAM & TAFT LLP | (COUNSEL TO DEF. MORGAN STANLEY CAPITAL GRP, INC.) ATTN: HOWARD R. HAWKINS, JR.; ELLEN M. HALSTEAD; MICHELE MAMAN & THOMAS J. CURTIN. | howard.hawkins@cwt.com; ellen.halstead@cwt.com; michele.maman@cwt.com; thomas.curtin@cwt.com |
| CADWALADER, WICKERSHAM & TAFT LLP | (COUNSEL TO MORGAN STANLEY CAPITAL GROUP INC, AND FPL ENERGY PECOS WIND I LLC, FPL ENERGY PECOS WIND II LLC AND INDIAN MESA WIND FARM LLC) ATTN: MARK C ELLENBERG | mark.ellenberg@cwt.com |
| CAPLIN & DRYSDALE, CHARTERED | (COUNSEL TO FENICLE, FAHY, AND JONES; HEINZMANN) ATTN: LESLIE M KELLEHER ESQ & JEANNA KOSKI ESQ | lkelleher@capdale.com; jkoski@capdale.com |
| CHIPMAN BROWN CICERO & COLE LLP | (COUNSEL TO BERKSHIRE HATHAWAY ENERGY / BHE) ATTN: WILLIAM E CHIPMAN JR, MARK D OLIVERE | chipman@chipmanbrown.com; olivere@chipmanbrown.com |
| CRAVATH SWAINE & MOORE LLP | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH) ATTN: MICHAEL A PASKIN ESQ | mpaskin@cravath.com; |
| FRESHFIELDS BRUCKHAUS DERINGER US LLP | (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) ATTN: SCOTT TALMADGE, ABBEY WALSH | scott.talmadge@freshfields.com ; abbey.walsh@freshfields.com; |
| GELLERT SCALI BUSENKELL & BROWN, LLC | (COUNSEL TO SUNRISE PARTNERS LIMITED PARTNERSHIP) ATTN: MICHAEL BUSENKELL & EVAN RASSMAN | mbusenkell@gsbblaw.com; erassman@gsbblaw.com |
| GIBSON, DUNN & CRUTCHER LLP | (COUNSEL TO BERKSHIRE HATHAWAY ENERGY / BHE) ATTN: JEFFREY KRAUSE | jkrause@gibsondunn.com |
| GILLESPIE SANFORD LLP | (COUNSEL TO IBEW LOCAL 2337 - MEMBER CHRIS MORRIS) ATTN: HAL K. GILLESPIE | hkg@gillespiesanford.com |
| GORI JULIAN & ASSOCIATES PC | (COUNSEL TO JOHN H JONES) ATTN: BARRY JULIAN ESQ AND BETH GORI ESQ | barry@gorijulianlaw.com beth@gorijulianlaw.com |
| GREGORY D. WILLARD, ESQ. | (COUNSEL TO AUTOMATIC SYSTEMS, INC.) | gregoryd.willard@gmail.com |
| HOGAN MCDANIEL | (COUNSEL TO THE RICHARDS GROUP; PI LAW FIRMS/ ASBESTOS CLAIMANTS AND JOHN H JONES) ATTN: DANIEL K HOGAN ESQ AND GARVIN F MCDANIEL ESQ | dkhogan@dkhogan.com; gfmcdaniel@dkhogan.com |
| HOGAN MCDANIEL | (COUNSEL TO DAVID HEINZMANN) ATTN: DANIEL K HOGAN ESQ | dkhogan@dkhogan.com |
| JENNER & BLOCK | (COUNSEL TO ENERGY FUTURE INTERMEDIATE HOLDING COMPANY LLC/EFIH; CHARLES H CREMENS) ATTN: RICHARD LEVIN ESQ AND VINCENT E LAZAR ESQ | rlevin@jenner.com; vlazar@jenner.com |
| ONCOR | (COUNSEL TO ONCOR) ATTN: PATRICIA VILLAREAL | Patricia@PatVillarealLaw.com |
| PERKINS COIE LLP | (COUNSEL TO DELAWARE TRUST COMPANY, AS SUCC TTEE UNDER TCEH 11.5% SENIOR SECURED NOTES INDENTURE) ATTN: TINA N MOSS ESQ | tmoss@perkinscoie.com |
| ROPES & GRAY LLP | (COUNSEL TO ELLIOTT) ATTN: KEITH H WOFFORD ESQ, GREGG M GALARDI, ESQ, D. ROSS MARTIN ESQ | keith.wofford@ropesgray.com; gregg.galardi@ropesgray.com; ross.martin@ropesgray.com; |
| SEARCY & SEARCY PC | (COUNSEL TO D.COURTNEY CONSTRUCTION INC) ATTN: JOSHUA P SEARCY ESQ | joshsearcy@jrsearcylaw.com |
| STEVENS & LEE PC | (COUNSEL TO CHARLES H CREMENS) ATTN: JOSEPH H HUSTON JR | jhh@stevenslee.com |

## Energy Future Holdings Corp., et al.
### Consented to Email Fed. R. Bankr. P. Rule 2002 List Parties
### Email Service List

| Name | Counsel To / Attention | Email Address |
| --- | --- | --- |
| THE RUCKDESCHEL LAW FIRM LLC | (COUNSEL TO DAVID HEINZMANN) ATTN: JONATHAN RUCKDESCHEL ESQ | rucklawfirm@rucklawfirm.com |
| UNITED STATES DEPARTMENT OF JUSTICE | (COUNSEL TO THE U.S. ON BEHALF OF THE UNITED STATES ENVIRONMENTAL PROTECTION AGENCY) ENVIRONMENTAL ENFORCEMENT SECTION, ENRD ATTN: DANIEL S. SMITH, SR COUNSEL | dan.smith2@usdoj.gov |
| VARNUM LLP | (COUNSEL TO APPLABS) ATTN: MARY KAY SHAVER ESQ | mkshaver@varnumlaw.com |
| WHITEFORD TAYLOR & PRESTON LLC | (COUNSEL TO SIMEIO AND BORAL) ATTN: L KATHERINE GOOD ESQ | kgood@wtplaw.com |

| | |
| --- | --- |
| **Total Creditor Count** | **26** |
| **Total Email Count** | **41** |

# EXHIBIT E

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 1 of 174

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

ABBAMONTE, KENT
100 SPRING LAKE DR #204
VERO BEACH, FL  32962

ABBIE, DORIS
212 SE CR 3186
CORSICANA, TX  75109

ABBIE, JIMMY
212 SE CR 3186
CORSICANA, TX  75109

ABERNATHY, JIM DAN
108 VALLEY VIEW LANE
JACKSONVILLE, TX  75766

ABNEY, BEVERLY STANFORD
104 GUADALUPE
ATHENS, TX  75751

ABRAM, ESTHER
135 COUNTY ROAD 862
TEAGUE, TX  75860

ABRAM, JIMMY
135 COUNTY ROAD 862
TEAGUE, TX  75860

ACHTOR, SCOTT R
[ADDRESS REDACTED]

ACREE, DANNY RAY
9525 NUBBIN RIDGE CT.
GRANBURY, TX  76048

ADAMS, BESSIE
7413 LAURIE DR
FORT WORTH, TX  76112

ADAMS, BILLY
1506 PINE BLUFF ST
PARIS, TX  75460

ADAMS, BYRON
10829 COUNTY ROAD 603A
BURLESON, TX  76028

ADAMS, JAMES
1617 MORRISON DR
FORT WORTH, TX  76112

ADAMS, JESSIE L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ADAMS, LISA
10829 COUNTY ROAD 603A
BURLESON, TX  76028

ADAMS, SHARI COX
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

ADAMS, SHARI COX
PO BOX 401
BELLS, TX  75414

ADCOCK, EDWARD
1600 TEXAS ST APT 601
FORT WORTH, TX  76102-3470

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 2 of 174

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

ADDISON, BERNITA
608 WHITEFISH DRIVE
CLEBURNE, TX  76033

AFSAHI, SAMUEL S
[ADDRESS REDACTED]

AIKINS, KIZZY
1306 W. 5TH STREET
MOUNT PLEASANT, TX  75455

AIKINS, LARRY D.
1306 W. 5TH STREET
MOUNT PLEASANT, TX  75455

AINSWORTH, BRYAN
1205 STATE HWY 309
KEIONS, TX  75114

AKARD, DANNY C
845 ZION HILLS CIRCLE
ROCKWELL, TX  75087

AKARD, DANNY C
PO BOX 318
FATE, TX  75132

AKERS, BRYAN
499 OWENS RD
BELLS, TX  75414

AKIN, CLIFTON R
1236 WEST CR 415
LEXINGTON, TX  78947

AKIN, CLIFTON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ALATORRE, CESAR R.
172 ELLIS CREEK AVE
WEATHERFORD, TX  76085

ALDERETE, DOMINGO
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

ALDERETE, JOSUE H
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

ALDERETE, SAMUEL H
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

ALDERMAN, DONALD
4824 BLUE WATER CIRCLE
GRANBURY, TX  76049

ALDERMAN, SHELLY
4824 BLUE WATER CIRCLE
GRANBURY, TX  76049

ALDERSON, PATRICK LEE
6658 CR 4703
COMMERCE, TX  75428

ALEXANDER, BARBARA
6008 PROTHROW ST.
FORT WORTH, TX  76112

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 3 of 174

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

ALEXANDER, ERIC
5517 OAK GROVE RD
FT WORTH, TX  76134

ALEXANDER, FORREST
2023 THREE FOLKS
SAN ANTONIO, TX  78258

ALEXANDER, WILBERN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ALEXANDER-MCDANIEL, SHIRLEY
1621 PACIFIC PL
FORT WORTH, TX  76112

ALFORD, AARON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ALFORD, RICHARD
110 BAKER STREET
MT. VERNON, TX  75457

ALI, SHAHID
[ADDRESS REDACTED]

ALLEN, DENNIS R
PO BOX 915
MARSHALL, TX  75671-0915

ALLEN, DEREK
2219 BRIARWEST BLVD
HOUSTON, TX  77077

ALLEN, DICKIE RAY
479 HIDDEN FOREST
LONGVIEW, TX  75605

ALLEN, JERRY B
2301 CLAYTON LN
HENDERSON, TX  75652

ALLEN, JONATHAN
479 HIDDEN FOREST
LONGVIEW, TX  75605

ALLEN, JUDY
479 HIDDEN FOREST
LONGVIEW, TX  75605

ALLEN, JUSTIN
1330 WEST WALKER
DENISON, TX  75020

ALLEN, KATHERINE M (WOOD) (DAUGHTER OF
ROGER D WOOD, POWER PLANT EMPLOYEE)
6 WOODLANDS COURT
TROPHY CLUB, TX  76262

ALLEN, KEN
102 NORTH J DRIVE
BOERNE, TX  78006

ALLEN, MICHAEL
1309 WHITE RIVER DR
WOODWAY, TX  76712

ALLISON, BOB A
2445 FARM ROAD 3357
WINNSBORO, TX  75494-6114

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

ALMAZAN, ANTOLIN V
1409 FISHER ST
TAYLOR, TX  76574

ALSTON, CAROL
600 TROJACEK RD
ENNIS, TX  75119

ALSTON, ROBERT
600 TROJACEK RD
ENNIS, TX  75119

ALTWAIN, FRANKIE E.
731 E. STATE HIGHWAY 97
NIXON, TX  78140-5246

ALVES, BENJAMIN
PO BOX 49
149 ALVES LANE/W. KEMP
MOUNTAIN HOME, TX  78058-0049

AMBURN, DENNIS
4909 W SAINT CHARLES AVE
LAKE CHARLES, LA  70605

AMBURN, MATTHEW
3589 HWY 389
MERRYVILLE, LA  70653

AMICK, JOEL W.
7 DOBBS DR.
TEAGUE, TX  75860

ANDERSON, ASHLEIGH
12757 PRICKLYBRANCH DR
FORT WORTH, TX  76244

ANDERSON, CAROL
944 FARM ROAD 899
MOUNT PLEASANT, TX  75455

ANDERSON, CHRIS
7310 SHERWOOD DR.
HUNTINGTON BEACH, CA  92648

ANDERSON, CYNTHIA
3923 FRISCO CIRCLE
GRANBURY, TX  76048

ANDERSON, DAN ROLSTON
1009 FM 1519 W.
PITTSBURG, TX  75686-6501

ANDERSON, DAVID KEITH
521 BROOKSHIRES
RICHARDSON, TX  75080

ANDERSON, DAVID
1945 TX HWY 37 S
MT VERNON, TX  75457

ANDERSON, ELVIS JOE
123 BRIERWOOD DR.
PALESTINE, TX  75801

ANDERSON, HARRY DAVID
2005 PADDOCKVIEW DR.
ARLINGTON, TX  76017

ANDERSON, JANICE MARIE
1902 ELM
HENDERSON, TX  75652

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 5 of 174

ANDERSON, JEANETTA FAY HARRELL
1416 FAIRWAY
GRAHAM, TX  76450

ANDERSON, KELLY
PO BOX 1313
KEMAH, TX  77565

ANDERSON, KEVIN
1887 TX HWY 37 S
MT VERNON, TX  75457

ANDERSON, KYLE
3810 109TH STREET
LUBBOCK, TX  79423

ANDERSON, MARK
1945 TX HWY 37 S
MT VERNON, TX  75457

ANDERSON, MICHAEL P
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

ANDERSON, MICHELLE RACHEL (HOPKINS)
817 CELESTINE CIRCLE
VACAVILLE, CA  95687

ANDERSON, RICKY
944 FARM ROAD 899
MOUNT PLEASANT, TX  75455

ANDERSON, ROBBIN
1945 TX HWY 37 S
MT VERNON, TX  75457

ANDERSON, ROBERT
3923 FRISCO CIRCLE
GRANBURY, TX  76048

ANDERSON, SHAWN LANDIS
1902 ELM
HENDERSON, TX  75652

ANDERSON, VADIS H.
18710 CR 4224-S
CUSHING, TX  75760

ANDERSON, WALTER RODNEY
1416 FAIRWAY
GRAHAM, TX  76450

ANDERSON, WILLIAM P
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ANDREWS, EARL RAY, JR
911 LANE
ATHENS, TX  79751

ANDREWS, SARA SUE
7444 FM 327
ELMENDORF, TX  78112

ANTHONY, MICHIAL W.
112 HILLVIEW
HENDERSON, TX  75652

ANZ, GARY HAROLD
595 C.R. 3265
P.O. BOX 215
CLIFTON, TX  76634

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

ANZALDUA, PAUL, JR
487 FM 1970 N
TIMPSON, TX  75975

AREND, KARL H
185 HIGHLAND TERRACES CIR
DENISON, TX  75020

ARIE, FRANK B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ARMENDA, ERNESTO
2816 NW 24TH
FT WORTH, TX  76106

ARMSTRONG, FREDDY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ARNOLD, TIMOTHY R.
334 CUDDO TERRACE RD
PO BOX 53
NORMAN, AR  71960

ARONSON, ERIC
190 HAMILTON AVE
ISLAND PARK, NY  11558-1931

ARONSON, GLORIA
190 HAMILTON AVE
ISLAND PARK, NY  11558

ARPIN, STACI
1130 ISLA
STEPHENVILLE, TX  76401

ARTEAGA, KELLY LYNN
6103 CRYSTALWOOD CT
DALLAS, TX  75249-3025

ARTEAGA, KELLY
[ADDRESS REDACTED]

ATCHISON (GREEN), BETTY L
1394 BUCKSNORT RD
VAN ALSTYNE, TX  75495

ATCHISON, ARTHUR JR
302 W. 8TH ST
HEARNE, TX  77859

ATKINSON, ANTHONY GALE
6730 CT 4174 W
LANEVILLE, TX  75667

ATKINSON, RONALD GLENN
3411 DANIELS, CT.
GRANBURY, TX  76048

AUTH, REISE
4328 WOOD ST.
WHEELING, WV  26003

AUTH, RICHARD
4328 WOOD ST.
WHEELING, WV  26003

AVALOS, CHELSEA
606 PARKER LANE
GRANBURY, TX  76048

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 7 of  174

AVALOS, CODY
606 PARKER LANE
GRANBURY, TX  76048

AVALOS, ELLIE
606 PARKER LANE
GRANBURY, TX  76048

AVALOS, REESE
606 PARKER LANE
GRANBURY, TX  76048

AVERY, LARRY WILLIAM
[ADDRESS REDACTED]

AZLIN, JERALDENE
1509 FM 413
ROSEBUD, TX  76570

AZLIN, LARRY D
[ADDRESS REDACTED]

BACA, SERAPIO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BAGLEY, TERRY E.
405 PRIVATE ROAD 1280
FAIRFIELD, TX  75840

BAILEY, RAYBURN I
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BAIN, DAVID
1114 LA VILLETA ST.
MEXIA, TX  76667

BAIR, WILLIAM E.
1927 FLETCHER ST.
ANDERSON, IN  46016-4426

BAJAJ, SUDHA
2102 MERRYWOOD DRIVE
EDISON, NJ  08817

BAKER, DEANNA D
804 SHADY CREEK DR
CLEBURNE, TX  76033

BAKSINSKI, JAMES J
PO BOX 31
DUBLIN, TX  76401

BALDWIN, THERESA
9326 EAGLES LANDING
MAGNOLIA, TX  77354

BALDWIN, WILLIAM W
3336 FM 3092
GAINESVILLE, TX  76240

BALL, GEORGE A
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY  10003

BALLARD, BOBBY W
[ADDRESS REDACTED]

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

BALLARD, FRANKIE
189 CR 332
ROSEBUD, TX  76570

BALLENGER, CHARLES G.
14718 NIH 20
ROSCOE, TX  79545

BALLENGER, CHARLES G.
THE HALL LAW FIRM
LANCE HALL
119 E. THIRD ST
SWEETWATER, TX  79556

BALLENGER, CHIQUITA D
11830 HWY 43 E
TATUM, TX  75691

BANDY, MASON E, JR
7419 RAVENSWOOD ROAD
GRANBURY, TX  76049

BANKS, GENE A
1996 COUNTY ROAD 429
STEPHENVILLE, TX  76401-6494

BANKS, JAMES H, JR
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

BANKS, JANET ANN
1996 COUNTY ROAD 429
STEPHENVILLE, TX  76401-6494

BARBERIS, JAMES
3863 HUNTERS POINT WAY
FORT WORTH, TX  76123

BAREFIELD, NEWELL ROBERT
[ADDRESS REDACTED]

BARKER, JACKSON
4681 FM 2208 S.
LONGVIEW, TX  75605

BARKER, KELLIE
4681 FM 2208 S.
LONGVIEW, TX  75605

BARKER, SHAWN
4681 FM 2208 S
LONGVIEW, TX  75605

BARKER, TAYLOR
4681 FM 2208 S
LONGVIEW, TX  75605

BARKSDALE, WILLIAM
7908 VISTA RIDGE DR N
FORT WORTH, TX  76132

BARNER (DECEASED), LAWRENCE
8903 HICKORY HILL DR
GRANBURY, TX  76049

BARNER, NANCY
8903 HICKORY HILL DR
GRANBURY, TX  76049

BARNES, GLORIA
300 BOZ ROAD
WAXAHACHIE, TX  75167

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 9 of 174

BARNES, HAROLD D.
504 S VAN BUREN
HENDERSON, TX  75654

BARNES, HAROLD W
20576 MIXON RD
TROUP, TX  75789

BARNES, JAMES
300 BOZ ROAD
WAXAHACHIE, TX  75167

BARNES, JIMMY
300 BOZ ROAD
WAXAHACHIE, TX  75167

BARNES, LINDA
9621 2ND ST.
JOSHUA, TX  76058

BARNETT, LARRY
PO BOX 44
201 CR 1011NW
MT. VERNON, TX  75457

BARR, CAROL S
[ADDRESS REDACTED]

BARR, PAUL W
[ADDRESS REDACTED]

BARR, RONALD L
13130 SE 93RD CIRCLE
SUMMERFIELD, FL  34491

BARRERA, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

BARRETT, LIBBY KOSHIOL
23 LUCY LANE
WYLIE, TX  75098

BARRETT, LIBBY KOSHIOL
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
ATTN: JOAN STEWART
55 HARRISON ST STE 400
OAKLAND, CA  94607

BARTH-SHAUM, SANDRA M
2185 IOWA RD
OTTAWA, KS  66067

BARTLETT, CLIFFORD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BARTLETT, LARRY W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BARTLETT, WILLIAM ALLEN
10798 C/R 2143N
TATUM, TX  75691

BARTON, JOHN
1210 3RD ST
GRANBURY, TX  76048

BARTON, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

BASS, SHIRLEY R
1209 HOWARD DR. #46
MESQUITE, TX  75105

BASSHAM, CAROLYN J
1503 JEFFERSON ST
BOWIE, TX  76230

BATES, GRANVIL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BATISTA, DANIEL
13213 LADY ASHLEY RD.
MIDLOTHIAN, VA  23114

BATTEN, JERRY D
260 QUARTER HORSE RD.
WHITNEY, TX  76652

BATTLES, LARRY W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BATTLES, LARRY WILLIAM, SR.
2642 OAK VALLEY LN
CORSICANA, TX  75110

BATTLES, RODNEY E
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

BAUER, BETTY J
412 MERCURY CT.
GRANBURY, TX  76049

BAUGHMAN, JIMMY
1612 SHADY LAKE CIRCLE
HENDERSON, TX  75652

BEAM, RONALD K
110 FRANKLIN ST
LULING, LA  70070

BEARD, CURTIS WADE
[ADDRESS REDACTED]

BEARD, THOMAS R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BEASLEY, GARY O
3602 GOLFVIEW RD.
(MAIL-PO BOX 432)
HOPE MILLS, NC  28348

BEASLEY, WYLIE V
PO BOX 215
OLNEY, TX  76374-0215

BEAUBIEN, GILBERT
1650 E. HARTFORD ST.
INVERNESS, FL  34453

BEAVERS (HOPKINS), NANCY
P.O. BOX 385
WALNUT SPRINGS, TX  76690

BECKER, TYLER
3144 MEANDERING WAY
GRANBURY, TX  76049

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 11 of 174

BECKWORTH WRIGHT, TOMEKA
309 S LAUREL SPRINGS DR
DESOTO, TX  75115

BEERY, NIELS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BELL, AMELIA LORRAINE
476 HOLLY DR
ROCKDALE, TX  76567

BELL, GREGORY FLOYD
9500 ASBURY ROAD
P.O. BOX 246
TOLAR, TX  76476

BELL, JAMES MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BELL, JOHN W
486 PINEVIEW DRIVE
ELIZABETH, PA  15037

BELL, KAITLYN ANNETTE
476 HOLLY DR.
ROCKDALE, TX  76567

BELL, LINDA
9500 ASBURY RD
TOLAR, TX  76476

BELL, OSCAR CARL
324 HIGH POINT ROAD
BURLESON, TX  76028

BELL, PAUL W
5440 AN CO RD 473
TENNESSE COLONY, TX  75861

BELL, RONNIE
9500 ASBURY RD
TOLAR, TX  76476

BELL, THOMAS JUSTIN
476 HOLLY DR
ROCKDALE, TX  76567

BELLINE, RONALD
2938 DAWN HAVEN LANE
PEARLAND, TX  77584

BENNETT, MILTON
10557 FM 782 N
HENDERSON, TX  75652

BERRY, FLOYD W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BERRY, FLOYD
1504 N. HARDING AVE
CAMERON, TX  76520

BERRY, JERRY D
202 CR 2113
RUSK, TX  75785

BERRY, KAREN
1504 N. HARDING AVE.
CAMERON, TX  76520

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 12 of 174

BERRYHILL, RAY A
182 CR 1329
RUSK, TX  75785

BETNCOURT, BYRON
211 LONGSPUR DRIVE
BUDA, TX  78610

BEUERLEIN JR., LOUIS
478 UPTMORE ROAD
WEST, TX  76691

BIANCO, MICHAEL
655 CARROLL STREET
BROOKLYN, NY  11215

BIAR, JERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BICHELL, DONALD
1713 CRESTMONT AVE
CORSICANA, TX  75110

BIDDLECOME, JAMES R.
PO BOX 460193
ESCONDIDO, CA  92029

BIEHLE, CARTER G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BIEHLE, LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

BIEHLE, PEGGY
P.O. BOX 341
LEXINGTON, TX  78947

BIEHLE, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

BIELSS, DANNY R
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY  10003

BIGGS, BRENDA
1936 DANVILLE ROAD
KILGORE, TX  75662

BIGGS, RODNEY RAY
1936 DANVILLE ROAD
KILGORE, TX  75662

BILLINGS, PAULA ANN
136 CR 1092
STREETMAN, TX  75859

BILLINGS, WILLIAM PAUL
136 CR 1092
STREETMAN, TX  75859

BILLINGS, WILLIAM S,
2558 LONG RUN RD.
LEHIGHTON, PA  18235

BINGHAM, JOHNNY
894 COUNTY ROAD 2220
IVANHOE, TX  75447

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 13 of 174

BING-ZAREMBA, CARLOS
5142 CORAL REEF DRIVE
JOHNS ISLAND, SC  29455

BIRDETT, SIDNEY W
305 GRANADA CALLE
GRANBURY, TX  76049

BIRKES, BRETT
482 DAL PASO
ROBINSON, TX  76706

BISHOP, BRANDON H
2111 JASON
TAYLOR, TX  76574

BISHOP, MATTHEW
208 BLUEBONNET DR.
CRESSON, TX  76035

BISHOP, PEGGY
5720 GLEN ROSE HWY
GRANBURY, TX  76048

BISHOP, REBECCA CAROL
PO BOX 693
BOWIE, TX  76230

BISHOP, ROBERT
5720 GLEN ROSE HWY
GRANBURY, TX  76048

BISHOP, RONNY R
2111 JASON
TAYLOR, TX  76574

BISHOP, SHANNON R
P.O. BOX 973
THORNDALE, TX  76577

BISHOP, SHEILA KAY
2111 JASON
TAYLOR, TX  76574

BISKUP, GARY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

BLACK, BEN
3125 COLCORD AVE
WACO, TX  76707

BLACK, JAMES L
5317 NEW COPELAND RD APT 138
TYLER, TX  75703-3968

BLACK, RHONDA R
534 FM 2972 W
RUSK, TX  75785-3670

BLACK, WILLIAM
159 SOUTHWOOD DRIVE
OLD BRIDGE, NJ  08857

BLACKSTOCK, ROBBY LAVERNE
3525 GARWOOD DR
NORTH RICHLAND HILLS, TX  76117

BLACKWELL, CHOIS
2080 GREIG DR.
ROBINSON, TX  76706

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

BLAIR, RON
607 EAST FIRST STREET
MOUNT PLEASANT, TX  75455

BLAKE , L B, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

BLAKE, JOHN
496 COUNTY ROAD 426 N
HENDERSON, TX  75652

BLAKELY, DANIEL
1248 COUNTY RD 4244
PITTSBURG, TX  75686

BLAKELY, WENDY
1248 COUNTY RD 4244
PITTSBURG, TX  75686

BLAKEY, JAMES L
513 W HIGHLAND DR
WHITEWRIGHT, TX  75491

BLAND, BRENNAN
639 CHRISTIE ST
OTTAWA, IL  61350

BLAND, SARAH
639 CHRISTIE ST
OTTAWA, IL  61350

BLANTON, CAROL E
13346 HWY 322 NORTH
KILGORE, TX  75662-7223

BLEVINS, LOUIS CRAIG
PO BOX 2497
487 CR 421 N
HENDERSON, TX  75653

BLONEY, RICHARD
PO BOX
COLLEGE STATION, TX  77842

BOBELIS, ROMAS
36 VALENTINE AVE.
KINGSTON, NY  12401

BOBO, JAMES B
320 RAMBLING OAKS ROAD
GRAHAM, TX  76450

BOEDEKER, BENNIE AUSTELL
15467 N US HIGHWAY 281
HICO, TX  76457-6475

BOEDEKER, BILLIE ANN
15467 N US HIGHWAY 281
HICO, TX  76457-6475

BOGAN, W.BRYAN
1529 LEE STREET
MESQUITE, TX  75149

BOLD, FREDRIC
89 MO. 4, T. YAN YAU
SAM CHUK, SUPHANBURI  72130
THAILAND

BOLES, LARRY G
1341 PORTER COURT
GRANBURY, TX  76048

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

BOLLINGER, DON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BOLTON, ELIZABETH
1501 STARLIGHT CT
GRANBURY, TX  76048-2601

BOLTON, JAMES
630 JUNE ROSE COURT
GRANBURY, TX  76048

BOLTON, JOHNNY G.
5429 PRINCETON DR.
KATY, TX  77493

BOLTON, JOHNNY JR.
703 23RD ST SE
PARIS, TX  75460-6263

BOLTON, NATASHA
619 S.RICKETTS ST.
SHERMAN, TX  75092

BOLTON, TAMI
5429 PRINCETON DR
KATY, TX  77493

BOLWERK, CHRISTOPHER
1321 UPLAND DR #6583
HOUSTON, TX  77643-4718

BOLWERK, LEANN
934 CR 237
BECKVILLE, TX  75631

BOLWERK, MICHAEL P
934 CR 237
BECKVILLE, TX  75631

BOLWERK, SALLY
824 LAMERS RD
KIMBERLY, WI  54136

BOND, SIDNEY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BONIN, PAUL W
207 3RD AVE SO
BELT, MT  59412

BONNER, BILLIE, JR
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

BONNER, JOHN Y
780 N FAIRWAY
FAIRFIELD, TX  75840

BONNER, RODNEY GARNETT, SR
21095 MATTIE LN APT 302
LEXINGTON PK, MD  20653-6227

BONSAL, JERRY W.
1170 HWY 243
CANTON, TX  75103

BOONE, HUBERT
4712 BURTON AVE.
FT WORTH, TX  76105

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 16 of  174

BOONE, JOHN WILLIAM
3206 BOGOTA
ATHENS, TX  75752

BOONE, RICHARD E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BORG, RAMONA
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

BORING, MORRIS
206 COBBLESTONE LANE
PO BOX 296
NEWFLORENCE, PA  15944

BORYS, CZARNOGORSKI
5 PARC LANE
HICKSVILLE, NY  11801

BOTSFORD, DAWN A
373 REPUBLIC ST.
PITTSBURGH, PA  15211

BOTSFORD, GLENN ARNOLD
1444 N.W. SPRUCE RIDGE DR.
STUART, FL  34994

BOTSFORD, GLENN M
9491 WICKHAM WAY
ORLANDO, FL  32836

BOTSFORD, GLORIA
1444 NW SPRUCE RIDGE DR.
STUART, FL  34994

BOWLAND, GERALD D.
5503 FM 56 NORTH
GLEN ROSE, TX  76043

BOWLES, JAMES
7117 WHIFFLEWIND WAY
AUSTIN, TX  78754

BOYD, BILLY
814 FM 1786
ROCKDALE, TX  76567

BOYD, JERRY W
3040 CR 307
COLORADO CITY, TX  79512

BOYD, SUSAN
814 FM 1786
ROCKDALE, TX  76567

BOYD, WAYLON
814 FM 1786
ROCKDALE, TX  76567

BOYD, WHITLEY
814 FM 1786
ROCKDALE, TX  76567

BOYD, WILLIE
814 FM 1786
ROCKDALE, TX  76567

BOYER, JERI
1103 RED BIRD LN
GRANBURY, TX  76048

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 17 of 174

BOYER, ROY
1103 RED BIRD LN
GRANBURY, TX  76048

BOYKIN, ROYCE D
845 SARON RD
HUNTINGTON, TX  75949

BRADBURY, JAMES E
206 RAVENWOOD
HENDERSON, TX  75654

BRADFORD, HENRY JAMES
2415 N FM 908
ROCKDALE, TX  76567

BRADLEY, GARY
4816 HWY 67E
MOUNT PLEASANT, TX  75455

BRADLEY, GERALD
1006 GREG CT
IRVING, TX  75060

BRADLEY, GERALD
C/O THE SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX  77017

BRADLEY, JAMES WILLIAM
1404 STEPHENS AVE.
MT. PLEASANT, TX  75455

BRADLEY, JENNY MIKULEC
702 E 12TH ST
CAMERON, TX  76520

BRADLEY, JOEL G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BRADSHAW, DEAN
1820 CLINTON ST.
LONGVIEW, TX  75604

BRADSHAW, JAMES H
1602 CR 4114
PITTSBURG, TX  75686

BRADSHAW, RONNY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BRANCH, DONALD M
[ADDRESS REDACTED]

BRANDT, RACHEL
9467 PR 2425
TERRELL, TX  75160

BRANNAM, MICHAEL A
2001 SKYLES
ROCKDALE, TX  76567

BRANTLEY, CLAUDE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BRANTLEY, MARK S
[ADDRESS REDACTED]

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #:  **14-10979 (CSS)**

Notices mailed by:  **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 18 of  174

BRANTLEY, ROBERT W
[ADDRESS REDACTED]

BRASWELL, GLENN M
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BRAZILE, ROBERT L
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

BREARD, DEBORAH
3615 CENTENARY AVENUE
DALLAS, TX  75225

BRETCHES, CAROLL
1314 LAMAR DR
MT PLEASANT, TX  75455

BREWER, GARY L
812 45TH RD
YATES CENTER, KS  66783

BREWER, WOODROW (WILLIS)
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BREWINGTON, VERONICA
14101 HAVERIDGE DR
MIDLOTHIAN, VA  23112-1558

BREWTON, GLENDA FAYE
13014 FM 344 W
BULLARD, TX  75757

BREWTON, STEVEN R
13014 FM 344 W
BULLARD, TX  75757

BRIDWELL, MICHAEL E
414 S EVENSIDE AVE
HENDERSON, TX  75654

BRIERY, ROY GLENN
161 CR 214
BECKVILLE, TX  75631-9802

BRIGGS, RONDAL ROY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BRINKLEY, SHANTAZAY
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

BRINKMEYER, DEBORAH LANGE
800 COUNTY ROAD 411
TAYLOR, TX  76574

BRINKMEYER, SHARON
75 HAWKEN CEMETERY ROAD
ULMAN, MO  65083

BRISTER, JIM
199 SE CR 4115
MOUNT VERNON, TX  75457

BRISTER, MILTON
837 EAST SMITH ST
BUCHAANA, MI  49107

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

BRISTER, ROBERT E
PO BOX 618
LEXINGTON, TX  78947-0618

BRISTER, ROBERT E.
PO BOX 618
LEXINGTON, TX  78947-0618

BRITT, DEBORAH L.
533 SEXTON RD
ELBERON, VA  23846

BRITT, MICHAEL W.
533 SEXTON RD
ELBERON, VA  23846

BRITTAIN, KENNETH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BROADHEAD, GERRY L
3711 ESSEN LOOP
COLLEGE STATION, TX  77845

BROADY, HARRY W
[ADDRESS REDACTED]

BROCK, HELEN D
780 COUNTY ROAD 1162
CULLMAN, AL  35057

BROCKENBUSH, JOHN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

BROOKS, FRANK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BROOKS, JEROLYN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BROOKS, JOHN A.
P.O. BOX 1545
CARTHAGE, TX  75633

BROWN, ARIEL
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX  77019

BROWN, GLENDALE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BROWN, JASON C
1803 W FRYE RD.
PHOENIX, AZ 85045

BROWN, JASON C
PHENIX, PHENIX & CRUMP
118 SOUTH MAIN
HENDERSON, TX  75654

BROWN, JERRY L
5527 FOUR WINDS DR
ARLINGTON, TX  76018

BROWN, JOE
4107 KERRVILLE AVE
SNYDER, TX  79549

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 20 of  174

BROWN, JOSHUA D
4500 FERN VALLEY DRIVE
FT. WORTH, TX  76244

BROWN, JOSHUA D
PHENIX, PHENIX & CRUMP
118 SOUTH MAIN
HENDERSON, TX  75654

BROWN, MEIGAN
200 KESSLER DR
GRANBURY, TX  76048

BROWN, MYRTLE
204 PHEASANT RIDGE
ROUND ROCK, TX  78665

BROWN, RAY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

BROWNING, LINDSEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BROWNING, ROBERT
1217 HOOSIER PARK
ROBINSON, TX  76706

BRUECKNER, WENDY BREWTON
22 VALLEY MEAD PLACE
THE WOODLANDS, TX  77384

BRUG, NINA LOUISE
7454 FM 327
ELMENDORF, TX  78112

BRUMLEY, KENNETH W
3726 CR 3310
PICKTON, TX  75471

BRUSO, DAVID
9215 NW COUNTY ROAD 1343
BLOOMING GROVE, TX  76626

BRYANT, DAVID
705 NW RENFRO ST
BURLESON, TX  76028-3439

BRYANT, JUSTIN
705 NW RENFRO ST
BURLESON, TX  76028-3439

BRYANT, LISA
705 NW RENFRO ST
BURLESON, TX  76028-3439

BRYANT, TERESA
1004 E. CHAMBERS ST.
CLEBURNE, TX  76031

BRYSON, MARK
6410 REDPINE RD
DALLAS, TX  75248

BUCHANAN, CHARLES W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BUCHANAN, JAMES
410 GRIFFITH LN.
THORNDALE, TX  76577

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 21 of 174

BUCKLEY JR, CLYDE
8393 WEST 100 SOUTH
SHIRLEY, IN  47384-9681

BUCKLEY, WALTER R.
PO BOX 875
BUSHNELL, FL  33513

BUDWINE, WAYNE
1201 CONFECTION CT. SE
RIO RANCHO, NM  87124

BULLOCK, JANICE LEAH CARLOCK
5209 PEREGRINE RD
DACONO, CO  80514

BULLOCK, JANICE LEAH CARLOCK
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

BULSA, JASON
764 N CHURCH ST 1201
SPARTANBURG, SC  29303

BUNDAGE, KENIOL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BURCH, JANAN ROGERS
149 RAMBLING OAKS RD
GRAHAM, TX  76450

BURCH, ROBERT
6617 PLEASANT RIDGE DR
FORT WORTH, TX  76180

BURD, REAGAN DARRELL
3510 US HWY 259 S
HENDERSON, TX  75654-5128

BURDA SR, PHILLIP
2430 TOURNAMENT CT
GRAND PRAIRIE, TX  75050-2161

BURESH, GARY VINCENT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BURKHART (WALTON), MICKIE
13920 FM 1287
GRAHAM, TX  76450

BURKHART, JAY WESLEY
13920 FM 1287
GRAHAM, TX  76450

BURLESON, EUGENE
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

BURNS, DAVID K
180 PRIVATE ROAD 515
FAIRFIELD, TX  75840

BURNS, LANETTE
180 PRIVATE ROAD 515
FAIRFIELD, TX  75840

BURNS, MICHAEL D
180 PRIVATE ROAD 515
FAIRFIELD, TX  75840

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 22 of  174

BURNS, MICHAEL J
180 PRIVATE ROAD 515
FAIRFIELD, TX  75840

BURNS, RANDALL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BURNS, RICHARD
1503 SKYLES ROAD
ROCKDALE, TX  76567

BURRIS, DELMAR D
3003 CELEBRATION WAY
LONGVIEW, TX  75605

BURROUGH, EVELYN L
704 ENFIELD DR
ROCKDALE, TX  76567

BURROUGH, KEITH
PO BOX 85
415 RIVERSIDE PL VIEW
GROSBECK, TX  76642

BURROUGH, MIKE
707 PALMER ST
ROCKDALE, TX  76567

BURROUGH, RONALD C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BURROW, KENNETH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

BURTON, DAVID
312 WEST FRONT
TRINIDAD, TX  75163

BURTON, JENNIFER
104 BOLIN ST
MOUNT VERNON, TX  75457

BURTON, RAYMOND G
8250 HWY 268 WEST
BOOMER, NC  28606

BURTON, RONNA
3774 FM 550
ROYSE CITY, TX  75401

BUSBY, WILMER
207 LCR 476
MEXIA, TX  76667

BUSCH, TIM R
17536 SPRUCE ST
FALL RIVER, KS  67047-5613

BUSCHBAUM, COLLEEN
4537 PHILLIP CT
BENBROOK, TX  76116

BUSCHBAUM, DENNIS
4537 PHILLIP CT
BENBROOK, TX  76116

BUSSOLINI, PAUL P
18 MAPLE AVE
BLOOMFIELD, CT  06002

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 23 of  174

BUTLER, DAVID H
804 SHADY CREEK DRIVE
CLEBURNE, TX  76033

BUTLER, DAVID
295 CR 601
TEAQUE, TX  75860

BUTLER, JAMES M
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

BUZBEE, JOE LEE
[ADDRESS REDACTED]

BYBEE, BURL
1638 CO RD 2003
GLEN ROSE, TX  76043

BYBEE, JOSEPHINE
1638 COUNTY ROAD 2003
GLEN ROSE, TX  76043

BYBEE, PATRICIA
172 ELLIS CREEK DRIVE
WEATHERFORD, TX  76085

BYBEE, TONY RAY
7373 LONGMIRE RD
CONROE, TX  77304

BYGALL, DAVID R
274 DAISY LN
JASPER, GA  30143

BYRD-GRAYSON, GARY E.
2670 CR 3504
SULPHUR SPRINGS, TX  75482

BYRDSONG, JOHNNY WEBSTER
403 WALTER
LONGVIEW, TX  75603

CABANILLAS, RALPH T
6575 MEANDERING WAY
LAKEWOOD RANCH, FL  34202

CADDELL, JAMES
1219 LADY LN
DUNCANVILLE, TX  75116

CADDELL, PAMELA
1219 LADY LN
DUNCANVILLE, TX  75116

CADDELL, SAMUEL
36501 SHADOW LN
PRAIRIEVILLE, LA  70769-3428

CADDELL, TIMOTHY
1219 LADY LN
DUNCANVILLE, TX  75116

CADENA, JUAN
6815 AMERICAN WAY ROAD
DALLAS, TX  75237

CALDWELL, LELAND O
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 24 of 174

CALVERT, SCOTT M

CALVIN, WILLIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CAMP, CARY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CAMPBELL, DANIEL
414 PEACHTREE ST
FAIRFIELD, TX  75840

CAMPBELL, DONNY LYNN
1603 CR 3240
MOUNT PLEASANT, TX  75455

CAMPBELL, JANIS
608 ROBINDALE LANE
FAIRFIELD, TX  75840

CAMPBELL, KEITH
205 DEBBIE
WHITEHOUSE, TX  75791

CAMPBELL, KEITH
JANIS CAMPBELL
608 ROBINDALE LN
FAIRFIELD, TX  75840

CAMPBELL, LANCE
608 ROBINDALE LANE
FAIRFIELD, TX  75840

CAMPBELL, ROBERTA
1313 MCCALL ST
SHERMAN, TX  75090

CAMPOS, ROQUE
P.O. BOX 2172
GLEN ROSE, TX  76043

CANADY, CHESTER L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CANTERBURY, CHARLES
406 WHITE OAK LANE
TYLER, TX  75703

CANTRELLE, STEVEN
700 HARPER DR
MARSHALL, TX  75672

CANTU, JAMES E
[ADDRESS REDACTED]

CAPRONI, KEITH
10463 FM 2027
ROSEBUD, TX  76570

CAPUANO, NICHOLAS W
6 INWOOD TERRACE
FAIRFIELD, NJ  07004

CARDOZA, LEONARD A
20 CHURCH LANE UNIT 3
EAST LYME, CT  06333

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**
**Case #:   14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 25 of  174

CARLILE, GREG P
290 PR 1152
STEPHENVILLE, TX  76401

CARLOCK, JENIFER LEE
4616 PORTRAIT LN
PLANO, TX  75024

CARLOCK, JENIFER LEE
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

CARLOCK, NINA LORENE LOFTICE
101 S. COLORADO ST.
CELINA, TX  75009

CARLOCK, NINA LORENE LOFTICE
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

CARNEY, NORMAN G
3023 WOODS EDGE DR
BLOOMSBURG, PA  17815

CARNLEY, JOHN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CARPENTER, SHANNA
6808 BERNADINE DR.
WATAUGA, TX  76148

CARR, HENRY ALVIN
650 TOTO RD
WEATHERFORD, TX  76088

CARR, HENRY ALVIN, JR
650 TOTO RD
WEATHERFORD, TX  76088

CARROLL, JOHN R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CARROLL, MALVIN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

CARROLL, ROCKY DALE
[ADDRESS REDACTED]

CARTER, ASHLEY D.
318 CR 302A
ROCKDALE, TX  76567

CARTER, BILLY
1406 CORTO
GRAHAM, TX  76450

CARTER, BOBBY FOREST
[ADDRESS REDACTED]

CARTER, DAVID
1027 BROXTON HWY
HAZLEHURST, GA  31539

CARTER, DYLAN J.
318 CR 302A
ROCKDALE, TX  76567

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 26 of  174

CARTER, JAMES S.
318 COUNTY ROAD
302A
ROCKDALE, TX  76567

CARTER, SANDRA LEE
453 COUNTY ROAD 2530
MERIDIAN, TX  76665

CARTER, STEFANI
1406 CORTO
GRAHAM, TX  76450

CARTER, VICKI
318 C.R. 302A
ROCKDALE, TX  76567

CARVER, RONALD
3700 UPPER LAKE CIR
GRANBURY, TX  76049

CASADOS, HERACLIO
2517 BONNIEWOOD LN.
DALLAS, TX  75233

CASS, BENNY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

CASS, KYLE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CASSIDY, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CASTER, ANDREW EUGENE
545 N GOULD ST
SHERIDAN, WY  82801-3624

CATES, LARRY R
4739 ST HWY 323 W
HENDERSON, TX  75652-8705

CATHEY, JOE ALLAN
220 HARRIS DR.
SUNNYVALE, TX  75182

CATHEY, LARRY W
1280 CR 426
STEPHENVILLE, TX  76401

CERNY, DON
1810 SOUTH STATE HWY 108
STEPHENVILLE, TX  76401

CHAFFIN, DANIEL E
119 N. PHILIP RD
NILES, MI  49120

CHAFFIN, RANDALL L.
156 FRONT STREET #113
EXETER, NH  03833

CHALK, RICKIE L, SR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CHAMBERS, BUCK K
107 PR 6161
BECKVILLE, TX  75631

CHAMBERS, RANDY
2250 STATE HWY. 163
COLORADO CITY, TX  79512

CHANNEL, HARVEY LEE
202 BRADFORD DR
HENDERSON, TX  75652-9337

CHAPPELL, GARY
191 PR 1127
FAIRFIELD, TX  75840

CHARANZA, KAY

CHARANZA, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

CHARANZA, MICHAEL C.
807 COPPERAS DRIVE
CALDWELL, TX  77836

CHASE, ATOYA DENEICE ANDERSON
1902 ELM
HENDERSON, TX  75652

CHASTAIN, BODIE
C/O JASON ALLEN CHASTAIN
4112 SCENIC HILL LN
GRANBURY, TX  76048

CHASTAIN, JASON ALLEN
4112 SCENIC HILL LN
GRANBURY, TX  76048

CHASTAIN, REMI
C/O JASON ALLEN CHASTAIN
4112 SCENIC HILL LN
GRANBURY, TX  76048

CHASTAIN, SONJA
C/O JASON ALLEN CHASTAIN
4112 SCENIC HILL LN
GRANBURY, TX  76048

CHAVEZ, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CHEAIRS, KAREEM
1498 SUNBURST
LAS VEGAS, NV  89110

CHEATWOOD, EUGENE T
115 INWOOD OAKS
HENDERSON, TX  75652

CHERRY, EDDIE
3877 FERN LAKE CUTOFF
MARSHALL, TX  75672

CHILDRESS, MARGARET ELAINE
8510 VINEYARD MIST
SAN ANTONIO, TX  78255

CHILDRESS, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CHILDS, JAMES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

CHIN, YUKON
249-05 GRAND CENTRAL PKWY
LITTLE NECK, NY  11362

CHINNICI, RICHARD J.
1130 MONROE DRIVE
STEWARTSVILLE, NJ  08886

CHIU, IRIS
31 UNION SQUARE WEST
APT 13C
NEW YORK, NY  10003

CHIU, LING-SIAO
27 HARDING STREET
SMITHTOWN, NY  11787

CHIU, VICTOR
176 BROADWAY APT 4D
NEW YORK, NY  10038

CHOAT, FLOYD DANIEL
PO BOX 325
2962 E HWY 67
RAINBOW, TX  76077

CHOKSHI, RAMEH N
30 PINEHURST COURT
READING, PA  19607

CHRANE, PHIL
155 PR 245
HILLSBORO, TX  76645

CHRISTIAN, MORRIS L
115 RED DEER PLACE
MONTGOMERY, TX  77316

CHRISTIAN, ROBERT S
3014 ALTA VISTA LN
SAN ANGELO, TX  76904

CHRISTOPHER, JOHNNY
24699 GEAN RD
SUMMERDALE AL, AL  36580

CHRISTOUDIAS, JOHN
304 CHANNEL DRIVE
POINT PLEASANT BEACH, NJ  08742

CHRISTY, JOHN
1117 CALINCO DR.
GRANBURY, TX  76048

CHU, TOAN K
5779 SKINNER WAY
GRAND PRAIRIE, TX  75052

CHUCKAS, JAMES P.
8821 WHISPERING OAKS TRAIL
NEW PORT RICHEY, FL  34654

CLAIRE, LIZA
9467 PR 2425
TERRELL, TX  75160

CLAIRE, PAUL
9467 PR 2425
TERRELL, TX  75160

CLAIRE, RYAN
9467 PR 2425
TERRELL, TX  75160

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

CLAIRE, ZACHARY
9467 PR 2425
TERRELL, TX  75160

CLARK, JAMES R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CLARK, KEN
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

CLARK, RICHARD A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

CLARK, WINDELL
[ADDRESS REDACTED]

CLARKE, JOHN
470 E. GARDEN LANE
CAMP VERDE, AZ  86322

CLARKSON, WILEY GULICK, III
549 CR 2700
WALNUT SPRINGS, TX  76690-4537

CLAYTON, BARBARA
512 W OAKLAND AVE
SEADRIFT, TX  77983

CLAYTON, CURTIS JR.
PO BOX 1163
MEXIA, TX  76667

CLEVELAND, FLOYD RICHARD, III
[ADDRESS REDACTED]

CLINARD, LONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CLINTON, DARRELL EUGENE
508 PRYOR STREET
AMBROSE, TX  75414

CLINTON, DARRELL EUGENE
PO BOX 553
BELLS, TX  75414-0553

CLOUD, DONLITA
6814 BIONDI TRL
ARLINGTON, TX  76001

CMEREK, LYNN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

COBB, CURTIS
4797 CR 368 E
HENDERSON, TX  75654

COBB, JACKIE
4800 WHITE OAK LANE
RIVER OAKS, TX  76114

COCH, STEVE UL

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 30 of  174

COCKERHAM, MICHAEL F
766 CR 114
CARTHAGE, TX  75633

CODY, MARY ANN
2124 N VILLAGE DR
BONHAM, TX  75418

CODY, TERRY L
2124 N VILLAGE DR
BONHAM, TX  75418

COE, JAMES
5710 NINA LEE LN
HOUSTON, TX  77092

COELHO, CACIANO AUGUST
1412 HWY 77 NORTH
ROCKDALE, TX  76567

COELHO, MATTIE NORMA
1412 HWY 77 NORTH
ROCKDALE, TX  76567

COHRT, KENNETH JOHN
3709 KATY LANE
WACO, TX  76705

COKER, CARMEN G.
1913 ROOSEVELT DR.
PANTEGO, TX  76013

COKER, JANICE
5708 CORTEZ DR
GRANBURY, TX  76049

COKER, RON E.
1913 ROOSEVELT DR.
PANTEGO, TX  76013

COLBERT, JIMMY D
4821 SUMMER OAKS LANE
FORT WORTH, TX  76123

COLDIRON, BOBBY RAY
1095 S US HIGHWAY 36
MILANO, TX  76556

COLE, GEORGE
1212 N. CREEK CIRCLE
WAXAHACHINE, TX  75165

COLEMAN, ALVESTER
3021 FORESTDALE LANE
BALCH SPRINGS, TX  75180

COLEMAN, GLENDA F
418 TROY LANE
FAIRFIELD, TX  75840

COLEMAN, GREGORY F.
7825 SPRESTER CT.
TOLAR, TX  76476

COLEMAN, LINDA R.
7825 SPRESTER CT.
TOLAR, TX  76476

COLLAZO, ROBERT
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 31 of 174

COLLEN, THOMAS
836 HIDDEN LAKE RD
ROBERTS, WI  54023

COLLETTE, JOE C
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

COLLINS, MICHAEL
656 CR 2430
MT PLEASANT, TX  75455

COLLINS, PATTIE
1199 CR 1475
MT PLEASANT, TX  75455

COLLINS, ROY
3263 CR 222 N
HENDERSON, TX  75652

COLLINS, TOMMY
1199 CR 1475
MT PLEASANT, TX  75455

COLVIN, THELMA JEAN
1625 AVENUE A
GRAND PRAIRIE, TX  75051

COLVIN, THELMA JEAN
PO BOX 530901
GRAND PRAIRIE, TX  75053

CONGER, RICHARD EUGENE
PO BOX 71 1920 CR 372 COCKHURN RD
COLLEGEPORT, TX  77428-0071

CONN, LINDA
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CONN, WESLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CONWAY, CHARLES E
[ADDRESS REDACTED]

COOK, BETTY L
922 HIGHLAND DR
CLEBURNE, TX  76033

COOK, CECIL
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

COOK, CECIL
PO BOX 142
THORNDALE, TX  76577

COOK, DANNY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

COOK, JOHN A
922 HIGHLAND DR
CLEBURNE, TX  76033

COOKE, DAVID GENE
[ADDRESS REDACTED]

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

COOKE, JAMES ALBERT
802 LIVE OAK LANE
PO BOX 120352
ARLINGTON, TX  76012-0382

COOPER, JOHN DOUGLAS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

COPELAND, ALBERT S.
1100 BRIARWOOD
MEXIA, TX  76667

COPPENBARGER, JANET
907 JANIS STREET
GRANBURY, TX  76049

COPPENBARGER, KEVIN
4730 RAWHIDE CT
GRANBURY, TX  76049

CORBETT, CARMEN
105 LILA LANE
MAPLE HILL, NC  28454

CORDELL, BARBARA
7015 FM 96
ATLANTA, TX  75551

CORDELL, CHARLES
7015 FM 96
ATLANTA, TX  75551

CORDELL, CHRISTINA
2508 WANETA DR
GOSHEN, TX  46526

CORDELL, HOWARD
2508 WANETA DR
GOSHEN, TX  46526

CORDELL, JASON
199 ALEXA LANE
DIANA, TX  75640

CORDELL, KYLAH
7015 FM 96
ATLANTA, TX  75551

CORDELL, LANDEN
2508 WANETA DR
GOSHEN, TX  46526

CORDELL, TAYLOR
2508 WANETA DR
GOSHEN, TX  46526

CORDELL, TRISTAN
7015 FM 96
ATLANTA, TX  75551

CORDELL, TYLA
199 ALEXA LANE
DIANA, TX  75640

CORGEY, CAROL
1715 GOODSON LOOP
PINEHURST, TX  77362

CORNUTT, BENNIE
118 S CENTER ST
PO BOX 669
GLADEWATER, TX  75647

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

COTTEN, JAMES PERRY
4463 CR 342
MILANO, TX  76556

COTUGNO, MARK A
1460 E STONINGTON DR
DOWNINGTOWN, PA  19335

COUCH, RONNIE LLOYD
650 PRIVATE ROAD 1627
DUBLIN, TX  76446

COULTER, DEBRA JETT
13224 SHAMROCK RD
DIANA, TX  75640

COULTER, WALLACE E
132 ODESSA DR
HASLET, TX  76052

COUNSIL, DONNA E.
201 ROCKY SLOPE RD
#704
GREENVILLE, SC  29607

COUSIN, SHELDON
1312 RIVER RD.
EDGEWATER, NJ  07020

COVINGTON, PAUL BYRON
P.O. BOX 978
3196 JOHN JOHNSTON RD.
MCINTOSH, AL  36553

COX, CARY D
317 CR 3150
COOKVILLE, TX  75558

COX, CLAY
160 REDBUD LN
SHERMAN, TX  75090

COX, FADELL
3835 FORTUNE LANE
DALLAS, TX  75216

COX, JASMINE
5504 CREEKWOOD DR APT. 2051
BENBROOK, TX  76109

COX, JOE W.
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

COX, JOE W.
P.O. BOX 11
201 ROBIN ST.
ECTOR, TX  75439

COX, LANNA HAZELWOOD
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

COX, LANNA HAZELWOOD
P.O. BOX 233
DUBLIN, NC  28332

COX, LILA
160 REDBUD LANE
SHERMAN, TX  75090

COX, MARK A
1211 FM 10
CARTHAGE, TX  75633

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 34 of 174

COX, MICHAEL
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

COX, MICHAEL
PO BOX 84
SAVOY, TX  75479-0084

COX, RONNIE LYNN
522 GOVERNOR WOOD DR.
POINT BLANK, TX  77364

COX, TOMMY
160 REDBUD LANE
SHERMAN, TX  75090

COX, TROY DON
2295 CR 1220
SAVOY, TX  75479

COX, TROY DON
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

CRADDOCK, DONALD
11 CR 1685
MOUNT PLEASANT, TX  75455

CRADER, BRIAN
894 V.Z. CR 3407
WILLS POINT, TX  75169

CRAIG, KAREN D.
111 MISTLETOE LN.
OLNEY, TX  76374

CRANE, CLIFFORD P.
5002 ELMS COURT
GRANBURY, TX  76049

CRANE, RANDY
P.O. BOX 593
MT. VERNON, TX  75457

CRANSTON, JEFFREY
908 AMBLING WAY CT
GRANBURY, TX  76049

CRAWFORD, HERSCHEL G JR
2635 UNDERWOOD CT.
GRANBURY, TX  76048

CRAWFORD, JERRY E
[ADDRESS REDACTED]

CRAWFORD, LOWERY H
1415 TUFF ST
REKLAW, TX  75784-9704

CRAWFORD, MICHAEL L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

CRIST, MIKE L
7885 CR 41511
ATHENS, TX  75751

CROFT, TERRY D
9502 W 129TH STREET
OVERLAND PARK, KS  66213

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

CROSS, ALLE WAYNE
10237 HELMS TRL
FORNEY, TX  75126

CROSS, MARK LYNN
359 WESTRIDGE
DENISON, TX  75020

CROSS, MELVIN LOUIS
4703 EMERALD DRIVE
NACOGDOCHES, TX  75965

CROW, BROOKSEY LEE
P.O. BOX 357
MOUNT VERNON, TX  75457

CROWDER, JAMES E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

CRUMP, CHARLES
6534 CR 2560
ROYSE CITY, TX  75189

CRUMPTON, VERONICA
P O BOX 3131
COPPELL, TX  75019

CRUSE, MATTHEW
1347 WHISPER LN
GLEN ROSE, TX  76043

CULP, SIDNEY W
2768 HIGHWAY 77 SOUTH
ROCKDALE, TX  76567

CULPEPPER, THOMAS
217 CR. 519
STEPHENVILLE, TX 76401

CUMMINGS, T H
377 GREENHILL RD
LONGVIEW, TX  75605

CUNNINGHAM, JILL
3107 FOREST TRL
TEMPE, TX  76502

CUPPLES, DOUGLAS LEON
1104 BRYAN STREET
MINDEN, LA  71055

CURRY, RONNIE J.
3300 N LOOP 336 W APT 1014
CONROE, TX  77304-3439

CURTIS BROWN, JR
2307 CAROLYN DR
TAYLOR, TX  76574

DA SILVA, HUGO C
1726 RIO VISTA DR
DALLAS, TX  75208

DACKO, BOHDAN
1015 GREEN VALLEY PL
DUNCANVILLE, TX  75137

DAILY, MICHAEL
1808 HOGAN LANE
MT PLEASANT, TX  75455

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

DANSBY, CHARLES CLIFTON
5402 87TH STREET
LUBBOCK, TX  79424

DAS, PRIYA KUMAR
[ADDRESS REDACTED]

DASKAM, THOMAS JOREL
[ADDRESS REDACTED]

DAVENPORT, BRIAN A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

DAVID, MICHAEL
622 PECAN AVE
WILLS POINT, TX  75169-2431

DAVIS, ANTHONY
504 WEST CAROLANNE BLVD
MARSHALL, TX  75672

DAVIS, CHARLES E., JR.
529 LAKEWOOD AVE.
CORSICANA, TX  75110

DAVIS, CHARLES S
321 CR 414
CLEBURNE, TX  76031

DAVIS, CHARLES
715 SOUTHOAK DR.
ATHENS, TX  75751

DAVIS, CLIFFORD W
307 AQUA VISTA DRIVE
GRANBURY, TX  76049

DAVIS, CLIFTON
610 E MESA
HOBBS, NM  88240

DAVIS, CLINTON EDWARD
248 E. 31ST #5B
NEW YORK, NY  10016

DAVIS, CYNTHIA
P.O. BOX 29545 (MAIL ONLY)
5314 KEYSTONE
SAN ANTONIO, TX  78229

DAVIS, DAMESHIA
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX  77019

DAVIS, EARNEST E.
204 DAPHNE ST.
PITTSBURG, TX  75686

DAVIS, ERNEST
[ADDRESS REDACTED]

DAVIS, GARY W
162 COUNTY ROAD 3045
MT PLEASANT, TX  75455

DAVIS, GEORGE R, JR
P.O. BOX 101
JOINERVILLE, TX  75658

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 37 of 174

DAVIS, GREGORY L.
1189 LCR 256
MEXIA, TX 76667

DAVIS, HUBERT GARLAND, III
A/K/A H.G. DAVIS
204 MEADOWLAKE LANE
HIGHLANDS, TX 77562-2636

DAVIS, JAMES O, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

DAVIS, JOSHUA M.
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX 77019

DAVIS, KARIN
622 PECAN AVE
WILLS POINT, TX 75169-2431

DAVIS, LENOR
1189 LCR 256
MEXIA, TX 76667

DAVIS, RUSSELL E
1139 FM 2274N
JACKSONVILLE, TX 75766

DAVIS, RUSSELL L.
PO BOX 125
GRAND SALINE, TX 75140

DAY, JIMMY MICHAEL
7751 CR3713
ATHENS, TX 75752

DAY, JONATHAN R
15 CARDINAL PL
WYOMISSING, PA 19610

DE LA FUENTE, RENE QUEVEDO
6715 MESA GLADE
SAN ANTONIO, TX 78239

DEAN, E JOHN BRANTLEY
8913 N LONGWOOD DRIVE
GRANBURY, TX 76049-4708

DEAN, HARVEY J, JR
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

DEANE, CONNIE R.
25 COUNTY ROAD 1030
MOUNT PLEASANT, TX 75455

DEANE, ROBERT J., JR.
25 COUNTY ROAD 1030
MOUNT PLEASANT, TX 75455

DEAVER, RICHARD
6920 COUNTY ROAD 229
HICO, TX 76457

DEAVER, RICHIE
6920 COUNTY ROAD 229
HICO, TX 76457

DECHIARA, TERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 38 of 174

DEETS, JAMES HULAN
6454 W FM 1753
R + 1 BOX 79
RAVENNA, TX  75476

DEGNER, ALTON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

DEGUSIPE, ERIC
157 PINEHURST DRIVE
CRANBERRY TOWNSHIP, PA  16066

DELBRIDGE, TONY B
24 BROWN DRIVE
SOUTHAMPTON, PA  18966

DELGADO, ROBERT
25719 OWL LANDING LANE
KATY, TX  77494

DELUNA, RUDY
709 EAST BROWNING ST
CALVERT, TX  77837

DEMPSEY, GRACE
4209 SAYLE ST.
GREENVILLE, TX  75401

DEMPSEY, HILARY M (DECEASED)
4209 SAYLE ST
GREENVILLE, TX  75401

DEMPSEY, HILARY
4209 SAYLE ST.
GREENVILLE, TX  75401

DEMPSEY, RANDY
6709 WREN DR
GREENVILLE, TX  75402

DEMPSEY, RICKY
5599 COUNTY ROAD 4068
KEMP, TX  75143

DEMPSEY, RONALD LYNN
PO BOX 1052
1995 S FM 56
GLEN ROSE, TX  76043

DENNISON, G. GERALD
1512 GOLF CLUB RD
WAUSAU, WI  54403

DENNY, EDDY
12374 FM 909
BOGATA, TX  75417

DENTON JR., JOHNNY L
9664 S FM 779
ALBA, TX  75410

DERRICK, BRANDI
383 CR 4300
NAPLES, TX  75568

DERRICK, VERNON
383 CR 4300
NAPLES, TX  75568

DEWEY, GLENN R
401 W LIVE OAK ST
GRANBURY, TX  76048

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

DICKEY, CHARLES ALTON, SR
PO BOX 37
MORGAN, TX  76671

DICKEY, ERMA
AUDREY DICKEY
912 PINOAK ST
TRINIDAD, TX  75163

DICKEY, ERMA
C/O AUDREY DICKEY
910 PINOAK ST PO BOX 35
TRINIDAD, TX  75163

DICKEY, RICHARD CLARENCE
1432 COUNTY ROAD 301A
GLEN ROSE, TX  76043

DICKSON, MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

DIETERICH, JUNE L.
227 GRASSLAND RD.
RIESEL, TX  76682

DIONNE, TERRY A
[ADDRESS REDACTED]

DISANTO, ALBERT
126 FIRST STREET
HOLBROOK, NY  11741

DISHEROON, SUZANNE
3168 PINE VALLEY DRIVE
GRAND PRAIRIE, TX  75052

DITTO, WALTER RAY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

DIXON, BOYD LAWAYNE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

DIXON, STEVE
206 CASAS DEL SUR
GRANBURY, TX  76049

DIXON, TIMOTHY H., SR.
107 HULLUM DR.
TEAGUE, TX  75860

DOBBS, BOBBY
555 COUNTY ROAD 4895
WINNSBORO, TX  75494

DOBBS, DENESE
555 COUNTY ROAD 4805
WINNSBORO, TX  75494

DOBBS, DOUGLAS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

DOCKREY, DEBORAH
2954 JAMES PARKER LANE
ROUND ROCK, TX  78665

DODD, KENNETH
4512 CONTRARY CREEK RD
GRANBURY, TX  76048

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 40 of 174

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

DODSON, HALEY S.
5607 LOUISE WAY
ARLINGTON, TX 76017

DOHNALIK, EDWARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

DOHNALIK, GEORGE
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

DOMINGUEZ, ENRIQUE
336 E LITTLE CREEK RD
CEDAR HILL, TX 75104-3302

DONAHUE, MARY N
24 DUSTIN LN
HUNTSVILLE, TX 77320

DONAHUE, TOMMY
24 DUSTIN LN
HUNTSVILLE, TX 77320

DONALDSON, DANNY P
2130 ACR 385
PALESTINE, TX 75801

DONALDSON, PATRICIA
8029 ASHRIDGE ROAD
FT. WORTH, TX 76134

DONATHAN, HORACE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

DONEGAN, ANGELA LOWE
316 ARNOLD AVE.
RIVER RIDGE, LA 70123

DOOLEY, CALLIE
12881 CR1114
ATHENS, TX 75751

DOOLEY, CHELSEA
12881 CR1114
ATHENS, TX 75751

DOOLEY, COLBY
12881 CR1114
ATHENS, TX 75751

DOOLEY, PAULA
12881 CR1114
ATHENS, TX 75751

DOOLEY, WILLIAM
12881 CR1114
ATHENS, TX 75751

DORNAN, MARY M

DOROUGH, RICHARD E
1002 SO. LIDE AVE
MT. PLEASANT, TX 75455

DOSIER, DAVID L
401 VZ COUNTY ROA 3106
EDGEWOOD, TX 75117-5102

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

DOSS, DENICE
1684 CR 305
ROCKDALE, TX  76567

DOSS, JAMES
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

DOTSON JR., JOSEPH
712 LADUE PL.
GREENVILLE, IL  62264

DOTSON, SHYLA
6107 SCENIC DR
SAULT SAINTE MARIE, MI  49783-9516

DOUGHTY, JAMES
217 DOUGHTY HILL LANE
MART, TX  76664

DOUGHTY, MARILYN
217 DOUGHTY HILL LANE
MART, TX  76664

DOUGLAS, URSAL
5794 CR 132
BEDIAS, TX  77831

DOWDLE, DEWAYNE
27136 PARK DRIVE
ORANGE BEACH, AL  36561

DOWNIE, HAMISH F. R.
758 FAIRVIEW CLUB LN
DACULA, GA  30019-3188

DOWNING, GROVER R
1332 OCOTILLO LANE
FORT WORTH, TX  76177

DOWNING, NICHOLAS
261 CADDO LAKE DR
GEORGETOWN, TX  78628

DOWNING, PATTY S
1332 OCOTILLO LANE
FORT WORTH, TX  76177

DOYLE, EARL W
1290 MORRISON DR
GLEN ROSE, TX  76043

DRESCHER, GEORGE F
20 CAMBRIDGE ROAD
FREEHOLD, NJ  07728-3167

DROZDOWSKI, JOHN
7838 STRONG RD.
NEWPORT, MI  48166

DUBOIS, EDDIE
PO BOX 758
PILOT POINT, TX  76258

DUCAR, JOHN JOSEPH
P.O. BOX 336
ALLISON, PA  15413

DUDIK, DAVID
1545 CR 413
GLEN ROSE, TX  76043

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

DUDIK, JEFFREY
1549 CR 413
GLEN ROSE, TX  76043

DUDIK, JENNIFER
1545 CR 413
GLEN ROSE, TX  76043

DUDIK, JO ANN
1545 CR 453
GLEN ROSE, TX  76043

DUESTERHOFT, ILESA
547 BLACKBERRY RD
SOMERVILLE, TX  77879

DUFAULT, SARA LAINE
1103 RED BIRD LANE
GRANBURY, TX  76048

DUFFEE, CAMELIA ANN
8831 FM 909
BOGATA, TX  75417-5130

DUFFEE, JAMES
1000 TATE CIRCLE
SHERMAN, TX  75090

DUFFEE, MAKENZIE
1000 TATE CIRCLE
SHERMAN, TX  75090

DUFFEE, NATHANIEL
1000 TATE CIRCLE
SHERMAN, TX  75090

DUFFEE, ROY
8831 FM 909
BOGATA, TX  75417-5130

DUFFEE, SHARON
1000 TATE CIRCLE
SHERMAN, TX  75090

DUKE, JAMES
715 MT. OLIVE ROAD
ARKADELPHIA, AR  71923

DUKE, JOHN
PO BOX 532
BOGATA, TX  75417

DUNLAP, CASSANDRA ADELLE
290 COUNTRY RIDGE ROAD UNIT 3
LEWISVILLE, TX  75067

DUNLAP, CONNIE
934 DUNLAP STREET
MT VERNON, TX  75457

DUNN, DANNY L
570 CR 4540
MT PLEASANT, TX  75455

DUNN, JOHN T
[ADDRESS REDACTED]

DUNN, WRIGHT E, JR
208 N HALBRYAN STREET
EASTLAND, TX  76448

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 43 of  174

DUPREE, HENRY A
[ADDRESS REDACTED]

DURANT, DARRELL
2713 SLEEPY HOLLOW DRIVE
MOUNT PLEASANT, TX  75455

DURNAL, CHRIS
11230 CR. 3490
HAWKINS, TX  75765

DURNAL, KARLEE
11230 CR. 3490
HAWKINS, TX  75765

DURNAL, KEVIN
11230 CR. 3490
HAWKINS, TX  75765

DURNAL, KYLE
11230 CR. 3490
HAWKINS, TX  75765

DURNAL, SHANNA
11230 CR. 3490
HAWKINS, TX  75765

DWYER, JOSEPH D
1108 KNOLL CREST CT
TRAVERSE CITY, MI  49686

DYE, JOHN EDWARD
[ADDRESS REDACTED]

DYER, DARLENE K.
5014 POINTCLEAR CT.
ARLINGTON, TX  76017

DYER, MILLARD KEITH
5014 POINTCLEAR CT
ARLINGTON, TX  76017

DYER, RICKY
11640 F.M. 642
PURDON, TX  76679

DYESS, CHERRI
3017 BRIDAL WREATH LN.
DALLAS, TX  75233

EARL, ROBERT J.
1313 FREDERICKSBURG COURT
ENNIS, TX  75119

EARLEY, JAMES
2002 O'KELLEY RD
ROCKDALE, TX  76567

EARLEY, MICHELLE
2002 O'KELLEY RD
ROCKDALE, TX  76567

EASLEY, JACK F.
409 FM 1970
CARTHAGE, TX  75633

EASLEY, MARK J
370 CR 3334
OMAHA, TX  75571

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by:  **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

EASLEY, RANDY
1337 LAWSON RD
MESQUITE, TX  75181

EATHERLY, JERRELL L.
4755 US HWY. 67 EAST
MOUNT PLEASANT, TX  75455-9801

EATON, JAMES EDWARD
19 CORTLAND DR
SALEM, NH  03079-4007

EAVES, RENNY
719 WEST DRIVE
TENAHO, TX  75974

EBNER, GLENROY
3070 EAST AUSTIN
GIDDINGS, TX  78942

EBNER, GLENROY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ECHELBERGER, DENNIS
3550 FM 69
COMO, TX  75431

EDWARDS, JACK
PO BOX 463
1093 WESLEY LN
LEXINGTON, TX  78947

EDWARDS, TIMOTHY WAYNE
5937 S. HWY 208
COLORADO CITY, TX  79512

EDWARDS, TIMOTHY
PO BOX 463
1093 WESLEY LN
LEXINGTON, TX  78947

EDWARDS, TRINA
PO BOX 463
1093 WESLEY LN
LEXINGTON, TX  78947

EHLER, DAVID J.
184 CR235C
ROCKDALE, TX  76567

EICHELBERGER, NELSON L
PO BOX 131256
TYLER, TX  75713

EICHINGER, THOMAS
288 NFM 908
ROCKDALE, TX  76567

EILAND, MELVIN C.
437 W. DAVILLA
ROCKDALE, TX  76567

EILENBERGER, RICHARD
3401 TOURIST DRIVE
NORTH RICHLAND HILLS, TX  76117

ELJOKI, FARAG
132 WOODED TRAIL
LONGVIEW, TX  75605

ELK, OSCAR RAY
2574 CR 1220
SAVOY, TX  75479

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

ELLERSHAW, LAWRENCE EDGAR
[ADDRESS REDACTED]

ELLIOTT, LESLIE RAY
1417 DAVENTRY DRIVE
DESOTO, TX  75115

ELLIS, TIFFANY L
PO BOX 342
ARP, TX  75750

EMERSON, JODY
429 JOE WALKER
HALLSVILLE, TX  75650

EMERY N. LANGE, JR.
3502 RICHWOOD AVE.
TEXARKANA, TX  75503

EMERY, JAMES
9414 TX HWY 37 N
TALCO, TX  75487

EMMETT, WILLIAM GARY
3100 ELKTON CT
GRANBURY, TX  76049-2983

ENGEL, ANTHONY W.
7760 SKYLAKE DR
FORT WORTH, TX  76179

ENGLAND, EDWARD L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ENGLISH, ROCK
7400 WOODHAVEN DRIVE
NORTH RICHLAND HILLS, TX  76182

ENTROP, EDWARD W, JR
[ADDRESS REDACTED]

ERRINGTON, ALBERT
6051 CR 3121
LONG BRANCH, TX  75669

ERRINGTON, SHARON
6051 CR 3121
LONG BRANCH, TX  75669

ESTATE OF FERRON R FORBES
2302 FRAN CIR
CLYDE, TX  79510-3407

ESTATE OF WENDELL R. JACKSON
C/O HEARD ROBINS CLOUD LLP
2000 WEST LOOP, 22ND FLOOR
HOUSTON, TX  77027

ESTRADA, ESPERANZA
1509 DOUGLAS DR.
GARLAND, TX  75041

EVANS, CHRISTOPHER
2616 GILLS CROSSING
ALVARADO, TX  76009

EVANS, JOHN
2703 CR 411
GLEN ROSE, TX  76043

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

EVERLINE, WILLIE L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

EWERT, JAMES
8879 FREDERICK RD
ELLICOTT CITY, MD  21043

EWING, FRANK L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

EXNER, LISA
1659 CR 105
PAIGE, TX  78659

EZE, MOSES
839 APPLECROSS CT
COPPELL, TX  75019

FAIL, CRYSTAL MIKULEC
2804 W 4TH ST
CAMERON, TX  76520

FAIRLEY, CHRISTOPHER
1010 WOODCREST DR
LANCASTER, TX  75134

FALAPPI, DANA
149 SNYDER RD
VENETIA, PA  15367

FALBO, ALEXANDER R
225 JANICE DR
PITTSBURGH, PA  15235

FANBER, DANIEL C
2560 MEADOW WOOD RD
GRANBURY, TX  76048

FARLEY, BRITTANY
304 RIO GRANDE ST.
GLEN ROSE, TX  76043

FARMER, FLOYD
114 N WALNUT ST
WACO, TX  76705

FARRELL, DUDLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

FARRELL, DWAYNE A
188 COUNTY ROAD 941
TEAGUE, TX  75860

FAUGHN, DOYLE E
9062 SE CR 4220
KERENS, TX  75144

FAUST, BOBBI
906 GREEN ST
ROCKDALE, TX  76567

FAUST, CURTIS
906 GREEN ST
ROCKDALE, TX  76567

FAUST, LEE
521 N WILCOX ST
ROCKDALE, TX  76567-3412

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 47 of  174

FAVARO, ELIZABETH LAWSON
4594 CAPE KURE CT
NORCROSS, GA  30092

FAVORITE, ROBERT W.
17918 CAMDEN OAKS
RICHMOND, TX  77407

FEELEY, MICHAEL
2740 FM 731
BURLESON, TX  76028

FERGUSON, KENNETH
887 CR 2200
MT PLEASANT, TX  75455

FERGUSON, WILLIAM BRENT
7129 E INDEPENDENCE
TULSA, OK  74115

FIELDS, BOBBY
17531 KRISTOPHER CIRCLE
WHITEHOUSE, TX  75791

FINCH, DOUGLAS
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

FINCHER, ANN
13407 COUNTY ROAD 4325
LARUE, TX  75770

FINCHER, LUCIAN
13407 COUNTY ROAD 4325
LARUE, TX  75770

FINCHER, NOEL
217 WESTCHESTER WAY
EASLEY, SC  29642

FINCHER, TERESA
217 WESTCHESTER WAY
EASLEY, SC  29642

FISHER (GOLDMAN), ILA K. (KEY)
433 E. CENTER
DUNCANVILLE, TX  75116

FISHER, DONALD
1201 SILVER MAPLE STREET
MOUNT PLEASANT, TX  75455

FLANAGAN, RONALD P
643 MAPLEWOOD AVENUE
AMBRIDGE, PA  15003

FLETCHER, EDDIE
732 ENGLISH
LONGVIEW, TX  75605

FLIPPIN, GARY W
301 PECAN PARKWAY
BOERNE, TX  78006

FLORES GARCIA, RAUL
826 ASPEN LANE
COTTONWOOD SHORES, TX  78657

FLOWERS, THOMAS
243 ALICE ST
LONGVIEW, TX  75603

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 48 of 174

FLOYD, TY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

FOERSTER, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

FOLEY, BILLY
1119 N. ROSS
MEXIA, TX 76667

FOLEY, KENZIE D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

FOLLIS, RONALD H
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

FOLSOM, IRA CLARENCE, JUNIOR
2013 HAPPY ST
MOUNT PLEASANT, TX  75455

FORBUS, JIM T
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

FORD , SAMMIE LEE, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

FORD, GREGORY
1688 YUKON DR
BURLESON, TX  76028

FORD, HORACE
1217 HANDKERCHIEF WAY
HASLET, TX  76052-4814

FORD, LEWIS DEWAYNE
[ADDRESS REDACTED]

FORE, ABBY
1438 AVE. D
GRAHAM, TX  76450

FORE, DAVID
1294 FM 3003
GRAHAM, TX  76450

FORE, MARENA
1294 FM 3003
GRAHAM, TX  76450

FORE, ROBERT
1 NORTH SHORE CIRCLE
WICHITA FALLS, TX  76310

FOREMAN, ABERLY
5629 FM 937
GROESBECK, TX  76642

FOREMAN, ERIN
5629 FM 937
GROESBECK, TX  76642

FOREMAN, GARRETT
5629 FM 937
GROESBECK, TX  76642

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

FORREST, STEVEN
1345 CENTRE ROAD
CARLISLE, ON  L0R1H1
CANADA

FORRESTER, JASON A.
11 FALCONS VIEW PASS
HEATH, TX  75032

FORRESTER, JASON A.
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
ATTN: JOAN STEWART
55 HARRISON ST STE 400
OAKLAND, CA  94607

FORTENBERRY, RAY L
13501 MT VERNON
SANTA FE, TX  77510-8933

FORTNER, JOHN
7667 COLQUITT RD
TERRELL, TX  75160-5954

FORTNER, SHARON
1659 JOHN KING BLVD
APT 2908
ROCKWALL, TX  75032

FOSTER, DOUGLAS WAYNE
2203 ROCKY BRANCH DR.
ARLINGTON, TX  76013

FOSTER, JAKE DAVIS
2203 ROCKY BRANCH DR.
ARLINGTON, TX  76013

FOSTER, KYLE DUNCAN
2203 ROCKY BRANCH
ARLINGTON, TX  76013

FOSTER, L. MICHELLE
2203 ROCKY BRANCH DR.
ARLINGTON, TX  76013

FOSTER, MARY
452 CR 232 LP
ROCKDALE, TX  76567

FOSTER, ROBERT
5328 STATE HIGHWAY 322 N
HENDERSON, TX  75652

FOUNTAIN, RICHARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

FOWLER, KENNETH
1107 GREEN RIVER TRL.
CLEBURNE, TX  76033

FOWLER, MARK ALVIN
606 SOUTH ADAMS STREET
RITZVILLE, WA  99169-2222

FOWLER, MELODY
1107 GREEN RIVER TRL.
CLEBURNE, TX  76033

FOWLKES, THOMAS G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

FOX, MAX E
[ADDRESS REDACTED]

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 50 of  174

FOX, WILLIAM H, JR
102 HELENA ST
ELIZABETH, PA  15037

FRACTION, TERICA
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
2777 ALLEN PKWY
14T FLOOR
HOUSTON, TX  77019

FRAISTAT, BERNARD
29 ABEEL STREET
APT 2K
YONKERS, NY  10705

FRANCK (EIDE), SALLEE SHUMWAY
78 W 500 S
BLANDING, UT  84511

FRANKLIN, LARRY D
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

FRANKLIN, OLGA
4307 HWY 62 N
ORANGE, TX  77632

FRANTZ, RICHARD L
2801 BELLEVUE AVE
BOTTENDORF, IA  52722

FRASIER, SUE HICKMAN
11052 DELFORD CR
DALLAS, TX  75228

FRASIER, SUE
11052 DELFORD CR
DALLAS, TX  75228

FRAZEE, RICKY
205 HEREFORD ST
PO BOX 846
GLEN ROSE, TX  76043

FRAZIER, JAMES W, III
[ADDRESS REDACTED]

FREDIANI, HAROLD A, JR
210 HOLLYRIDGE DRIVE
ROSWELL, GA  30076-1208

FREDIANI, JUDITH E
[ADDRESS REDACTED]

FREEMAN, ALLEN WAYNE
808 CR 3430
COOKVILLE, TX  75558

FREEMAN, BILLY C
501 BRENEMAN ST
HUTCHINS, TX  75141

FREEMAN, DORIS
200 PEACH ST.
ROCKDALE, TX  76567

FREEMAN, KAYLA
200 PEACH ST
ROCKDALE, TX  76567

FREEMAN, RICHARD G
5434 110TH AVE SW
OLYMPIA, WA  98512

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 51 of 174

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**


FREEMAN, SADIE YARBROUGH
501 BRENEMAN ST
HUTCHINS, TX  75141

FRENCH, HARRISON D
1001 DARRYL DRIVE
DENISON, TX  75021

FRENCH, RICKY W, SR
1907 NW CR 3155
DAWSON, TX  76639


FRICKE, CAROL
4515 CLIFFSTONE COVE
AUSTIN, TX  78735

FRIESZ, ROGER R
925 HYDE PARK DRIVE
ROUND ROCK, TX  78665

FROCK, DENNIS E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746


FROCK, DOUGLAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

FROCK, RICHARD E
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

FRYER, JOHN T
[ADDRESS REDACTED]


FUDGE, DONALD RAY
1556 CR 3300
OMAHA, TX  75571

FUENTES, RAMON
780 FM 339 S
MART, TX  76664

FULLER, REX ALLEN
PO BOX 5909
LONGVIEW, TX  75608


FYFER, HERMAN
32 PELICAN PARADE MELKBOSSTRAND
MELKBOSSTRAND CT SF  7441
SOUTH AFRICA

GABEHART, DONNA
7320 S. OLD MAZON ROAD
GARDNER, IL  60424

GABRIEL, PATSY
1185 CR 334
ROCKDALE, TX  76567


GAFFORD AYALA, STEPHANIE DENISE
9435 LEE ROAD
LIPAN, TX  76462

GAFFORD, BRIAN ALLEN
9435 LEE ROAD
LIPAN, TX  76462

GAFFORD, CHRISTOPHER NEAL
9435 LEE RD
LIPAN, TX  76462

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 52 of 174

GAFFORD, LARRY NEAL
9435 LEE ROAD
LIPAN, TX 76462

GAGE, BARRY STEPHEN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

GALBAN, FRED
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

GALBRAITH, JAMES W
[ADDRESS REDACTED]

GALLAGHER, KENNETH E
1425 MIMOSA ST
CLEBURNE, TX 76033

GALLARDO, MIKE
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

GALLEGOS, MATTHEW
4824 BLUE WATER CIRCLE
GRANBURY, TX 76049

GALLOWAY, ABIGAIL LEAH DARIS
5853 LINCOLN MEADOWS CIR APT 1106
FORT WORTH, TX 76112-2657

GALVEZ, VANESSA
2442 SHARON AVE.
DALLAS, TX 75211

GALYON, JOHN WESLEY
393 CR 1433
BONHAM, TX 75418

GAMMON, HOBERT
3739 OLD BROKEN BOW HWY
BROKEN BOW, OK 74728

GANDY, RONNY
3431 CR 4330
LARUE, TX 75770

GANT, RONALD
908 ASHLAND DR
MESQUITE, TX 75149

GANTT, SANDRA
1016 COUNTY RD. 132
LEDBETTER, TX 78946

GARBER, ANGELA
3633 FLINTSTONE DRIVE
PLANO, TX 75074

GARCIA, ALFREDO
101 APACHE CT.
GLEN ROSE, TX 76043

GARCIA, MAC EUGENE
905 S 4TH ST.
BONHAM, TX 75418

GARDNER, GILBERT DENNIS
[ADDRESS REDACTED]

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 53 of 174

GARDNER, MICHAEL
902 MYSTIC DRIVE
GRANITE SHOALS, TX  78654

GARDNER, SHERYL
902 MYSTIC DRIVE
GRANITE SHOALS, TX  78654

GARMON, KIMBERLY
232 MIRAGE STREET
GILMER, TX  75645

GARNER, CLIFFORD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GARRARD, KATHY A.
4052 HIGHWAY 135
WINNSBORO, LA  71295-7548

GARRETT, PAUL
8410 CR 1213
ATHENS, TX  75751

GARRIS, KAREN
PO BOX 772
GRANBURY, TX  76048

GARRISON, DAWN R
301 W FRONT ST #816
MISSOULA, MT  59802

GARRISON, JESS E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GARTH, DARLENE V
3501 WINDWAY DR APT 1122
FORT WORTH, TX  76116

GARY, DENNIS
4824 BLUE WATER CIRCLE
GRANBURY, TX  76049

GARZA, CARLOS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GARZA, ENRIQUE
PO BOX 2296
FRIENDSWOOD, TX  77549-2296

GARZIO, JOSEPH
137 N PROVIDENCE RD
HAZLETON, PA  18202

GEE, RUFUS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GEE, WINFORD, JR.
1130 N. DENTON
MEXIA, TX  76667

GENTRY, JAMES J.
1308 MARY LEE LANE
CROCKETT, TX  75835

GENTRY, JOHN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

GERREN, DIANA ROCHELLE
619 JACKSON
ROCKDALE, TX  76567

GERREN, DIANA
619 JACKSON ST
ROCKDALE, TX  76567

GERREN, MIKE
619 JACKSON ST.
ROCKDALE, TX  76567

GEST, MARY D
1193 CR 434 LOOP
ROCKDALE, TX  76567

GEST, WILLIAM L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

GESZTES, VILMOS
71 BLOOMERSIDE RD
NORTH SALEM, NY  10560

GHIZDAREANU, DAN G.
3701 WEXFORD PL. N
AUGUSTA, GA  30907

GIBSON, CHAD
PO BOX 406
SHELBYVILLE, TX  75973-0406

GIBSON, CORTNEY
2278 SANTUC CARLISLE HWY
UNION, SC  29379

GIBSON, GALEN
1000 BALLARD RD
VAN ALSTYNE, TX  75495

GIBSON, GARCIA W
2427 46TH STREET
MERIDIAN, MS  39305

GIBSON, PATTY
707 S MARSHALL
HENDERSON, TX  75654

GIBSON, SADE
531 TOLUCA ST
UNION, SC  29379

GIBSON, SONDRA
614 GILMER RD APT 166
LONGVIEW, TX  75604-4543

GILBREATH, DAVID
563 COUNTY ROAD 2110
QUITMAN, TX  75783

GILBREATH, JO
703 LANCE ROAD
QUITMAN, TX  75783

GILBREATH, WAYNE
703 LANCE ROAD
QUITMAN, TX  75783

GILCHRIST, WELDON T
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

GILL, DAVID
1101 SEVEN BAR RANCH ROAD
SEYMOUR, TX  76380

GILLEN, DAVID W
2007B CLARK LN
REDONDO BEACH, CA  90278-4205

GILLIAM, BROCK
119 BEALL RD
LONGVIEW, TX  75604

GILLIAM, DONNA
119 BEALL RD
LONGVIEW, TX  75604

GILLIAM, JEFF
119 BEALL RD
LONGVIEW, TX  75604

GILLIAM, JEFF
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GIORDANO/ARONSON, JOYCE
190 HAMILTON AVE
ISLAND PARK, NY  11558-1931

GIVENS, CARL DENTON
74 CR 440
DAYTON, TX  77535-8462

GLASER, RICHARD L.
P.O. BOX 38
2399 F.M. 1915
BUCKHOLTS, TX  76518

GLASGOW, JOSEPH
5204 CR 1507
ATHENS, TX  75751

GLENN, LOUISE
3601 ENDSLEY RD
GRANBURY, TX  76049

GLOCKZEN, JOHN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GLOGOWER, WARREN
[ADDRESS REDACTED]

GOAD, STEVE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GODWIN, RONALD W
1745 CR 108
CARTHAGE, TX  75633

GOFF, JUNG LAZ
2428 HALBERT STREET
FORT WORTH, TX  76112

GOIN, VALDA LEE
411 N. CHERRY ST
AUBREY, TX  76227

GOLDEN, WILLIAM H
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 56 of  174

GOMEZ, BRANDON
455 PRIVATE ROAD 118A
HICO, TX  76457-6372

GOMEZ, DAVID
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GOMEZ, DENEEN
1027 BOSCOMBE CT.
GRAND PRAIRIE, TX  75052

GONZALES, ISRAEL
4629 TRAIL LAKE DR
FT WORTH, TX  76133

GONZALES, JOHN
1206 PASEO DEL ORO
TEMPLE, TX  76502

GONZALES, LIBORIO
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

GONZALEZ, JOSE I.
18862 FM 1797 E.
TATUM, TX  75691

GOODMAN, AA
398 GOLFSIDE TRL
MART, TX  76664

GOODMAN, CODY
101 CORRAL ROAD
GODLEY, TX  76044

GOODMAN, DEBRA
8680 N. RIVER RD
PASO ROBLES, CA  93446

GOODMAN, LARRY J
211 SEASONS W. AVE.
SHERMAN, TX  75092

GOODSON, ED
4104 COUNTRY LANE
GRANBURY, TX  76048

GORDON, MAC
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GORDON, NICOLE
2642 PIPING ROCK TRL
AUSTIN, TX  78748

GOSSAGE, ARNOLD A
[ADDRESS REDACTED]

GOSSETT, CHARLES M
200 MACARTHUR CT
IRVING, TX  75061

GOVAN, DOWARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GOVAN, ELWIN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 57 of 174

GOVAN, LOIS MARIE
421 HESTER ST.
P.O. BOX 648
LEXINGTON, TX  78947

GOVEA, JESUS MANUEL ENRIQUEZ
1509 DOUGLAS DR.
GARLAND, TX  75041

GOVEA, JESUS MANUEL HENRIQUEZ
1509 DOUGLAS DR.
GARLAND, TX  75041

GOZDZIALSKI, STEVAN
2230 NOTTAWAY DR
CLEBURNE, TX  76033

GRAHAM, BILL
5168 CR 4700
ATHENS, TX  75752

GRAHAM, CRAIG
1232 RIO GRANDE DR
BEN BROOK, TX  76126

GRANT, DAVID E
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

GRAY, ARTHUR H
111 PALOMINO DR
FATE, TX  75087

GRAY, LENDA S
391 MCFARLAND LANE
WEATHERFORD, TX  76088

GRAY, MARY ALMA
P.O. BOX 143 GAUSE
GAUSE, TX  77857

GRAY, MATTHEW
18788 MARSH LN #632
DALLAS, TX  75287

GRAY, TIMOTHY EDWARD
1544 CR 304
RAINBOW, TX  76077

GRAY, WM M.
CAPPOLINO DODD KREBS LLP
RICHARD A. DODD, LC
312 S. HOUSTON AVE.
CAMERON, TX  76520

GRAY, WM M.
P.O. BOX 143
GAUSE, TX  77857

GRAY, WM. M.
P.O. BOX 143
GAUSE, TX  77857

GRAYSON, FRED E
441 E 7TH ST
ROCKDALE, TX  76567

GRAYSON, MIGNON F.
2670 CR 3504
SULPHUR SPRINGS, TX  75482

GREEN, BILLY C
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 58 of  174

GREEN, CHARLIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GREEN, DENNIS
12872 FM 1280 W
CROCKETT, TX  75835

GREEN, ELIAS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GREEN, ELVIN
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

GREEN, JESSIE R.
638 CR 2470
MOUNT PLEASANT, TX  75455

GREEN, JIMMY
2304 LEONARD BEND DR.
GRANBURY, TX  76048

GREEN, SANDRA E.
1944 HEMPHILL STREET
COLORADO CITY, TX  79512

GREENARD, LLOYD T., JR.
2405 SUMMER BREEZE COURT
ARLINGTON, TX  76001

GREENWOOD, BREUNNA
1866 CR 302
CARTHAGE, TX  75633

GREENWOOD, LAVERA
874 HENDRICKS LAKE RD
TATUM, TX  75691-9651

GREENWOOD, RICHARD
15028 CR 2194 N
TATUM, TX  75691

GREENWOOD, SHARONDA
15028 CR 2194 N
TATUM, TX  75691

GREENWOOD, STEPHANIE
1866 CR 302
CARTHAGE, TX  75633

GREER, MICHAEL L
1110 MAYAPPLE DRIVE
GARLAND, TX  75043

GRESHAM, JANIE
1094 VALENTINE BLUFF RD
FORESTBURG, TX  76239

GRIESING, RONALD L
[ADDRESS REDACTED]

GRIFFIN, DANIEL W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

GRIFFIN, JANICE
7013 WESTOVER DRIVE
GRANBURY, TX  76049

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

GRIFFIN, JOE H
2012 ARBOR BEND
BONHAM, TX  75418

GRIFFIN, TOMMY
1893 CR 108
CARTHAGE, TX  75633

GRIFFITH, JOHNNY
2663 FM 3105
SALTILLO, TX  75478-5202

GRIMM, BILLY W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

GRISSETT, JACKIE
9295 WOLF HILL RD.
P.O. BOX 171
HUNTINGTON, TX  75949

GRISSOM, BILL DON
411533 E 1194 RD
EUFAULA, OK  74432

GRISSOM, JERRY
151 COUNTY ROAD 1120
MOUNT PLEASANT, TX  75455

GROENING, JAMES KENNETH
7428 CR 1126 B
GODLEY, TX  76044

GROUNDS, MARK
2006 HEREFORD BLVD
MIDLAND, TX  79707

GUELLER, ALLAN LLOYD
475 SILVERLEAF DR
ALPINE, UT  84004

GUEST, COLBY
17140 TEXAS HIGHWAY 37 S
BOGATA, TX  75417

GULHATI, KANWAR
43-10 KISSENA BLVD
APT 8A
FLUSHING, NY  11355

GULLION, JAMES
4567 SUNRISE DR.
CHANDLER, TX  75758

GUS PETE SCHRAMM, III
705 ENFIELD DR.
ROCKDALE, TX  76567

HAAR, GREGORY
11600 COUNTY ROAD 104
KAUFMAN, TX  75142-5900

HADEN, JERRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

HAEKLER, HELENE I
908 SHORE DRIVE
NORTH PALM BEACH, FL  33408

HAEKLER, RICHARD C
[ADDRESS REDACTED]

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

HAGAN, JANIS
PO BOX 1359
CORSICANA, TX  75151

HAGEN, RONALD J
3121 LUKE LANE
CARROLLTON, TX  75007

HAGUE, AARON KEITH
7443 CASITA DR
MAGNOLIA, TX  77354

HAIRSTON, CHARLES
1378FM1786
ROCKDALE, TX  76567

HAIRSTON, DORIS
1378 FM 1786
ROCKDALE, TX  76567

HAIRSTON, JOHN W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HALE, CHARLES R
1329 GREEN HILLS CT
DUNCANVILLE, TX  75137

HALE, PAUL BRIAN
[ADDRESS REDACTED]

HALL, BYRON SPENCER
1785 SANDY CREEK LN
MALABAR, FL  32950

HALL, JERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HALL, MICHAEL F
6615 SERVIA-ELMIRA ROAD
DUCK, WV  25063

HALL, RONNIE
236 CLOUSE ROAD
PALMER, TX  75152

HALLIBURTON, VONN W
715 W LAKECREST DR
BLUFFTON, TX  78607-3020

HAMILTON, DARRYL
510 FM 416
STREETMAN, TX  75859

HAMILTON, KELLY
1213 CR SE 4265
MOUNT VERNON, TX  75457

HAMMETT, TERRANCE
30 HOLLY DRIVE SOUTH EAST
CARTERSVILLE, GA  30121

HAMMOND, ALONZO
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

HAMMOND, WILMA FRANCES
407 ONYX
GRANBURY, TX  76048

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

HAMMONS, JASON CHRISTOPHER
3709 KATY LANE
WACO, TX  76705

HAMPTON, EDWIN G
54 BIRCH LANE
OSWEGO, NY  13126

HANCOCK, ANDREW
3621 FABERGE WAY
SACRAMENTO, CA  95826

HANCOCK, BRADFORD
PO BOX 81
3760 HWY 144
WALNUT SPRINGS, TX  76690-4660

HANCOCK, CHARLES NELSON
[ADDRESS REDACTED]

HANCOCK, KENNETH
228 FOREST GREEN
STATEN ISLAND, NY  10312-1721

HANCOCK, ROBIN
PO BOX 81
3760 HWY 144
WALNUT SPRINGS, TX  76690-0081

HANCOCK, SYLVIA
228 FOREST GREEN
STATEN ISLAND, NY  10312

HANCOCK-BROWN, ADRIENNE
144 CHRISTOL ST.
METUCHEN, NJ  08840

HANDRICK, RONALD W
2473 CR 106
PAIGE, TX  78659

HANEY, MARY RUTH
2102 VOGEL AVE
ROCKDALE, TX  76567

HANKINS, DONALD E.
1210 CRAWFORD CT
APT 104
GRANBURY, TX  76048

HANKINS, JANIE L.
1210 CRAWFORD CT
APT 104
GRANBURY, TX  76048

HANKINS, KIM
1268 COUNTY ROAD 325
GLEN ROSE, TX  76043

HANLEY, DONALD W
3409 GATES RD
GENEVA, NY  14456

HANNAN, WALTER THOMAS JR.
100 NUBBINS RIDGE PO BOX 36
OCRACOKE, NC  27960

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA  22030

HARDCASTLE, TERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

HARDESTY, RICHARD
4523 QUEENSWOOD DR.
GRAND PRAIRIE, TX  75052

HARDIN, ROBERT A.
2704 PENNY LN
MCKINNEY, TX  75070

HARDIN, RONALD
210 SHERIDAN DRIVE
PALESTINE, TX  75801

HARDY, DEREK A
[ADDRESS REDACTED]

HARDY, DEREK
BRANDON HARDY, MEAGHAN HARDY
3213 BRYAN ST
NACOGDOCHES, TX  75965-2605

HARDY, DEREK, BRANDON HARDY,
BRANDON HARDY, MEAGHAN HARDY
3213 BRYAN ST
NACOGDOCHES, TX  75965-2605

HARGIS, BEVERLY ANN
910 E. MAIN ST.
LITTLE RIVER ACADEMY, TX  76554

HARGIS, WILBERT LEE, SR
910 E MAIN ST
LITTLE RIVER ACADEMY, TX  76554

HARGROVE, BURX M
9357 MARTIN LANE
GILMER, TX  75645

HARGROVE, CODY BURKE
116 WOOD DUCK LN
HALLSVILLE, TX  75650-6229

HARGROVE, JANICE GRIFFIN
9357 MARTIN LN.
GILMER, TX  75645

HARGROVE, RONALD
1109 HOLBROOK
MOUNT VERNON, TX  75457

HARKEY, THOMAS
624 CR 2214
PITTSBURG, TX  75686

HARPER, JERRY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HARPER, MARIA
1611 W. 10TH STREET
MOUNT PLEASANT, TX  75455

HARRELL, CHARLES
333 HARRELL LN
P.O. BOX 8
GRAHAM, TX  76450

HARRELL, ERNEST WAYNE
1217 ROLLING HILLS SO
GRAHAM, TX  76450

HARRELL, FREDDIE
165 EASTPARK DRIVE
GRAHAM, TX  76450

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

HARRELL, KENNETH
310 WHARTON / P.O. BOX 472
CALVERT, TX  77837

HARRELL, OLETA FAY HARRIS
1217 ROLLING HILLS SOUTH
GRAHAM, TX  76450

HARRELL, TAHIRA
13418 NOBLE LANDING LN
ROSHARON, TX  77583-0408

HARRINGTON, JOHN
2229 N. 42ND ST.
WACO, TX  76710

HARRINGTON, SYLVIA
2229 N. 42ND ST.
WACO, TX  76710

HARRIS, BONNIE S
210 SHARP DRIVE
STEPHENVILLE, TX  76401

HARRIS, CAROLYN
133 CR 540
FAIRFIELD, TX  75840

HARRIS, CAROLYN, WIDOW OF JACKIE HARRIS
133 CR 540
FAIRFIELD, TX  75840

HARRIS, CINDY
7169 CR 343 E
HENDERSON, TX  75654

HARRIS, MICHAEL D
305 EAST LOOP DRIVE
PO BOX 566
BRADY, TX  76825

HARRIS, MOLLY
188 CONDOR VIEW
WEATHERFORD, TX  76087

HARRIS, NEIL STUART
682 TIMBERWOLF TRAIL
STEPHENVILLE, TX  76401

HARRISON, GRANT MICHAEL
14604 SNOWHILL DRIVE
FRISCO, TX  75035

HARRISON, GRANT MICHAEL
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

HART, MICHAEL D
9029 PRIVATE ROAD 3361
GILMER, TX  75644

HART, WALT A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

HARTGROVE, DAVID
4236 CR 4875
PITTSBURG, TX  75686

HASENFUSS, JEREMY
4402 CLUSTER OAK CT
GRANBURY, TX  76049-5057

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

HATCH, THEODORE
5250 BIRCH GROVE LN
FORT WORTH, TX  76137

HATCHER, BONNIE
9101 COUNTY ROAD 519
ALVARADO, TX  76009

HATHORN, JAMES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HAUN, DONALD WESLEY, JR
9 REDGRAVE DR
GREENSBURG, PA  15601

HAWKINS BIRKES, TERRY
482 DAL PASO
ROBINSON, TX  76706

HAWKINS, JAMES R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

HAWKINS, JOHNNY
10682 FM 3273
ATHENS, TX  75751

HAWKINS, KATHY

HAWKINS, NORMAN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

HAWKINS, RYAN
5429 NAAMAN FOREST BLVD
APT 323
GARLAND, TX  75044

HAYDON, BILLY B.
5070 ARC 370
PALESTINE, TX  75801

HAYES, ROY
459 ALEXANDER ROAD
STEPHENVILLE, TX  76401

HAYES, SCOTT A.
213 PALOMINO CT.
CRESSON, TX  76035

HAYGOOD, GALIN
207 KERLEY DR
HUTTO, TX  78634

HAYNES, MELINDA (MINDY)
4201 JENNIFER LN
CROWLEY, TX  76036

HAYNES, ROOSEVELT
C/O SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX  77017

HAYNES, WILLIAM RICHARD
1905 VISTA VALLEY RD
WASHINGTON, PA  15301-8995

HAYS, GLENDA
2305 N. ROSS AVE
CAMERON, TX  76520

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 65 of 174

HAYS, LESTER R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

HAZELIP, KENNETH D
7234 HAVENRIDGE LN
KAUFMAN, TX 75142-7163

HEAD, BOYCE
2308 KALKASKA
HENDERSON, NV 89044

HEAD, GLORIA
2308 KALKASKA
HENDERSON, NV 89044

HEATHCOE, SANDY MICHELL
638 MCCARTNEY DRIVE
ORANGE, TX 77632

HEDGEPETH, WILLIAM E.
5595 TIN TOP HWY
GRANBURY, TX 76048

HEHMANN, RANDY
612 CR 425
TAYLOR, TX 76574

HEIM, BARNEY S, JR
5475 CR 363 S
HENDERSON, TX 75654

HEIM, BARNEY
14030 COUNTY ROAD 3606
BROWNSBORO, TX 75756

HEIMER, ANNA
2970 CR 811
GREEN FOREST, AR 72638

HEINTZE, JIMMY SCOTT
11675 N. FM. 486
ROCKDALE, TX 76567

HEISER, RICHARD
1704 W DOYLE STREET
GRANBURY, TX 76048

HEITCHLER, GEORGE MATTHEW
122 NOBLES RD
BROWNSVILLE, PA 15417-9286

HEJL, FRANKIE R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

HENDERSON, HERBERT D.
4608 HILDRING DRIVE, EAST
FORT WORTH, TX 76109

HENDERSON, JAMES E
[ADDRESS REDACTED]

HENDERSON, JAMIE
8706 CYPRESS SQUARE CT.
SPRING, TX 77379

HENDERSON, RAY
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

HENDERSON, STEVE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

HENDERSON, TERESA MICHELLE
8677 FM 2274 NORTH
TROUP, TX 75789

HENDRICKS, SANDRA
130 LISA LN
MARSHALL, TX 75672-1307

HENDRICKSON, PAUL
222 LOMA BONITA DRIVE
SAN LUIS OBISPO, CA 93401

HENDRIX, CHAD N.
204 E. BEAUMONT AVE
THRALL, TX 76578

HENLINE, JACKIE WALLACE
[ADDRESS REDACTED]

HENRY, JERRY DON
15 COUNTY ROAD SE 4350
SCROGGINS, TX 75480

HENRY, RICK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

HENSON, ALMA P.
3944 N HWY 77
ROCKDALE, TX 76567

HENSON, CHERYL E.
C/O FISHER BOYD JOHNSON & HUGUENARD, LLP
ATTN: BERNARD G. JOHNSON, III
2777 ALLEN PARKWAY, 14TH FLOOR
HOUSTON, TX 77019

HENSON, ERNEST W
9315 FM 349
LONGVIEW, TX 75603

HENSON, WESLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

HEPPLER, THOMAS
1678 SOUTH FM199
NEMO, TX 76070

HERNANDEZ, EMILY
6426 AMERICAN WAY
DALLAS, TX 75237

HERNANDEZ, GUSTAVO A
1511 LEADONHALL CIRCLE
CHANNELVIEW, TX 77530

HERSCH, CHARLES E
35246 US HIGHWAY 19 N #124
PALM HARBOR, FL 34684

HERZOG, NICHOLAS
130 SE CR 3010
CORSICANA, TX 75109

HESSEN, HENRY
2350 BRUSHVILLE LANE
PUEBLO, CO 81006

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 67 of 174

HESTER, JEFFERSON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HETTINGER, FRANCIS G
[ADDRESS REDACTED]

HEWITT, ALAN
PO BOX 2007
GLEN ROSE, TX  76043

HICKERSON, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HICKEY, BRIGITTE
228 COUNTY ROAD 324
DE BERRY, TX  75639

HICKEY, GARY
228 COUNTY ROAD 324
DE BERRY, TX  75639

HICKS, CHRISTINE
105 SOUTHLAWN CIRCLE
HENDERSONVILLE, TN  37075

HICKS, JAMES MURPHY
PO BOX 392
AIRWAY HEIGHTS, WA  99001

HICKS, SHELLY R
P O BOX 817
AIRWAY HEIGHTS, WA  99001

HIGGINBOTHAM, WILLIAM LEE
[ADDRESS REDACTED]

HILL, CHRISTOPHER
165 LASSITER LN
LONGVIEW, TX  75602

HILL, SAMMIE B, JR
1017 E RAMSEY AVE
FT W, TX  76104

HILL, TIMMY R.
1665 CR 2730
PITTSBURG, TX  75686

HILL, WILLIAM
8465 TWILIGHT DR
SODDY DAISY, TN  37379-4177

HILL, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HILL, WILLIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HINES, CHERI
613 W. OLD HWY 80
WHITE OAK, TX  75693

HINES, WELDON M
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HIRT, JOHNNY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HIRT, ROBERT W
2201 ROBIN LN
TAYLOR, TX  76574

HIX, KYLE L.
1910 CLEAR CREEK DR
WEATHERFORD, TX  76087-3803

HIX, TERRY T.
100 WHITETAIL DR.
ALEDO, TX  76008

HIX, W. CODY
100 RUTH CT.
ALEDO, TX  76008

HIX, WILLIAM R.
100 WHITETAIL DR.
ALEDO, TX  76008

HLINAK, RAYMOND R
[ADDRESS REDACTED]

HOBBS, DAHREL
399 CR 1668
ALBA, TX  75410

HOBBS, JERRY
449 CR 475
STEPHENVILLE, TX  76401

HOBBS, ROGER C.
2180 STATE HWY 11
WINNSBORO, TX  75494

HODGE, BETTY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

HODGE, MARVIN
4752 LINDA LANE
MEMPHIS, TN  38117

HODGES, EDDIE RAY
11979 COUNTY ROAD 397 E
HENDERSON, TX  75652

HODGES, SHIRLEY PARKER
PO BOX 263
1303 ROANOAKE ST
GRAHAM, TX  76450

HOLACKA, JERRY R
149 MICAH WAY
RUTLEDGE, TN  37861

HOLDER, CLIFFORD
10670 N FM 908
THORNDALE, TX  76577

HOLEMAN, RANDALL
321 N ST MARY ST
CARTHAGE, TX  75633

HOLLAND, DAVID G
2240 NOTTAWAY DR
CLEBURNE, TX  76033

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 69 of 174

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

HOLLAND, GARY
3945 FM 3135 EAST
HENDERSON, TX  75652

HOLLAND, JOSEPH
7575 CR 414 WEST
HENDERSON, TX  75654

HOLLAND, JULIE RENEE MARRS
3808 HIGH MEADOWS DR
ALVARADO, TX  76009

HOLLAND, PAMELA
4427 CR 427D
HENDERSON, TX  75652

HOLLAND, WESLEY
4427 CR 427D
HENDERSON, TX  75652

HOLLEY, CHARLES
2624 FM 31 SOUTH
CARTHAGE, TX  75633

HOLLOWAY, CHASITY
199 ALEXA LANE
DIANA, TX  75640

HOLMES, JAMES DELORA
2703 GLEN RIDGE DRIVE
ARLINGTON, TX  76016-4956

HOLSTEIN, LEONARD
3120 SABINE POINT WAY
MISSOURI CITY, TX  77459

HOMAN, PRESTON
13224 SHAMROCK RD
DIANA, TX  75640

HOOD, GLEN EARL
302 BUFFALO CREEK DRIVE
WAXAHACHIE, TX  75165

HOOD, JAMES BRUCE
1240 CUMLEY LANE
THORNDALE, TX  76577

HOOD, PAULA KAY
1240 CUMLEY LANE
THORNDALE, TX  76577

HOOPS, JERRY C
2787 FOXTAIL CREEK AVENUE
HENDERSON, NV  89052

HOPKINS, JAMES
12375 W. STOCKTON RD
MOODY, TX  76557

HOPPER, JOSEPH
315 GEORGETOWN LANE
EXPORT, PA  15632

HORN, ROGER G
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

HORN, ROGER
173 CR 1467
BOGATA, TX  75417

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

HORNBUCKLE, BILLY RAY
P.O. BOX 89
805 PIN OAK ST.
TRINIDAD, TX  75163

HORNE, DOUGLAS
292 WILLIAMS RD
WILMINGTON, NC  28409

HORNER, DEWEY LEE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HORTON, ROBERT
404 SOUTHGATE
MT. PLEASANT, TX  75455

HORTON, ROBIN C, SR
1013 WALNUT CREEK DR
FAIRFIELD, TX  75840

HORTON, ROBIN CHRISTOPHER, JR.
2006 BECKWORTH TRAIL
CORPUS CHRISTI, TX  78410

HOUSE, ROBERT
4825 WINDING ROSE DR.
SUWANEE, GA  30024

HOUSTON, DANNY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HOUSTON, GEORGE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HOWARD, DELMON
3971 CR 2009
WALNUT SPRINGS, TX  76690

HOWARD, GARRY L
1841 WEST FREY STREET
STEPHENVILLE, TX  76401

HOWARD, LAURENCE J
[ADDRESS REDACTED]

HOWELL, PAMELA A
162 WILLIFORD LN
SPRING LAKE, NC  28398

HRABOWSKA, MARY
160 W 96TH ST APT 6 P
NEW YORK, NY  10025

HRONCICH, KATIE
423 WEST HAYDEN ST.
CARTHAGE, TX  75633

HSU, MICHAEL Y
12807 SAGEWOODS HILLS DRIVE
HOUSTON, TX  77072

HSU, WU-HSUAN
63-30 DIETERLE CRESCENT
REGO PARK, NY  11374-4823

HUBBS, BRENDA JOYCE
1824 BLUEBONNET DRIVE
FORT WORTH, TX  76111

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 71 of 174

HUBBS, CRAIG FRED
1824 BLUEBONNET DRIVE
FORT WORTH, TX  76111

HUBERT, KEVIN
[ADDRESS REDACTED]

HUBISH, JOHN D
254 S 8TH ST
JEANNETTE, PA  15644

HUDNALL, JOHN
203 PRIVATE ROAD 1287
FAIRFIELD, TX  75840

HUDOCK, GEORGE T, JR
323 STEWART ST
JEANNETTE, PA  15644

HUFF, BURRELL
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

HUGGINS, RANDALL
104 BRENDA DRIVE
MOUNT PLEASANT, TX  75455

HUGHES, ELTON V.
620 FOUNT KIRBY
P.O. BOX 934
FAIRFIELD, TX  75840

HUGHES, JAMES KENNETH
P.O. BOX 217
SNOOK, TX  77878

HUGHES, PEARL T
1964 MACEDONIA RD
CENTREVILLE, MS  39631

HUGHES, ROBERT
490 PIERSON RUN ROAD
PLUM, PA  15239

HUNDLEY, JAMES
1405 GLENHAVEN
CLEBURNE, TX  76033

HUNT, EDDIE RAY
8061 GLEN IRIS DRIVE
RIVERDALE, GA  30296

HUNT, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HUNTER, ANDRE HODGE
9468 HWY 49 E
JEFFERSON, TX  75657

HUNTER, ANDRE
9468 HWY 49E
JEFFERSON, TX  75657

HURD, WALTER D
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

HURLEY JR., THOMAS
4104 PIEDMONT RD.
FORT WORTH, TX  76116

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 72 of 174

HURT, ERNEST
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

HUTTS, RAYMOND
8648 HARLESS OAK LANE
HEARNE, TX  77859

HUTTS, RAYMOND
FOSTER & SEAR LLP
KIM LYTLE
817 GREENVIEW DR
GRAND PRAIRIE, TX  75050

HYDE, DONNIE
[ADDRESS REDACTED]

HYDE, JEFFERY DON
610 FARRELL PARKWAY
NASHVILLE, TN  37220

HYDE, JOSHUA
116 DEERFIELD RD N
LONGVIEW, TX  75605

HYMAN, LEE ROY, JR
604 KING SHORE BLVD
SCROGGINS, TX  75480

ICE, AMY
1238 COUNTY ROAD 2012
WALNUT SPRINGS, TX  76690

ICE, CARTER
1238 COUNTY ROAD 2012
WALNUT SPRINGS, TX  76690

ICE, KEVIN
1238 COUNTY ROAD 2012
WALNUT SPRINGS, TX  76690

ICE, RILEY
1238 COUNTY ROAD 2012
WALNUT SPRINGS, TX  76690

INMAN, RALPH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

IRBY, RANDY LEE
502 GIBSON ST.
WINNSBORO, TX  75494

IRBY, W G
261 CR 3147
QUITMAN, TX  75783

IRWIN, ANDREW M
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

ISELT, GLENN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

IVES, CHARLES BUTLER
331 RIDGEVIEW DRIVE
SHERMAN, TX  75090

JACKSON , RODNEY E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

JACKSON, ALVIS A, JR
PO BOX 526
MALAKOFF, TX  75148

JACKSON, BRENDA JOYCE GANTT
2216 PACINO DR
FORT WORTH, TX  76134

JACKSON, CYNTHIA DAVIS
P.O. BOX 5
THORNDALE, TX  76577

JACKSON, JAMES V
700 WALKER ST
GRAHAM, TX  76450

JACKSON, JOE N
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JACKSON, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

JACKSON, REX
454 ROCK HILL CEMETARY RD
BROKEN BOW, OK  74728

JACKSON, STACY
110 S KEECHI
FAIRFIELD, TX  75840

JACKSON, TOMMY E
124 ROCKY CREEK RD
P.O. BOX 305
MEDINA, TX  78055

JACOB, KATHY A
6101 HANA ROAD
EDISON, NJ  08817

JAECKS, ROBERT
104 PR 1280
FAIRFIELD, TX  75840

JAGGERS, BRANDON CLAY
[ADDRESS REDACTED]

JAMES, DANI JO
3712 FARM FIELD LANE
FORT WORTH, TX  76137

JAMES, ERNEST EUGENE, JR
6351 MCCRARY RD EXT
SEMMES, AL  36575

JAMES, JESE
3712 FARM FIELD LANE
FORT WORTH, TX  76137

JAMES, NICHOLAS JO
3712 FARM FIELD LANE
FORT WORTH, TX  76137

JAMES, NOAH JAY
3712 FARM FIELD LANE
FORT WORTH, TX  76137

JAMES, TRAVIS
1108 BOOKER ST.
MOUNT PLEASANT, TX  75455

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 74 of 174

JANES, NANCY E
[ADDRESS REDACTED]

JANK, JAMES
3105 JAMES RD
UNIT 101
GRANBURY, TX  76049-3018

JARVIS, JOHN
222 FM 27W
FAIRFIELD, TX  75840

JEFFERSON, MAURICE
129 LCR 456
MEXIA, TX  76667

JEFFREY, MITERKO
1312 W. RIVERSIDE DR.
CARLSBAD, NM  88220

JEFFUS, RAYMOND BUNN
3909 MOUNTAIN VISTA DR.
GRANBURY, TX  76048

JENKINS, GEARY C
374 CR 1520
MOUNT PLEASANT, TX  75455

JENKINS, JOHNNY R
[ADDRESS REDACTED]

JENKINS, LESLIE
374 CR 1520
MOUNT PLEASANT, TX  75455

JENKINS, RANDY TED
3103 DURANT CT
GRANBURY, TX  76049

JEROME, CLARENCE
6410 TIFFANY DR
HOUSTON, TX  77085

JETER, ANN
106 RICHARD ST
UNION, SC  29379

JETER, DEE ANNA
2046 WARREN RD
LORENA, TX  76655

JIMISON, DAWN R
6349 FERNCREEK LN
FT WORTH, TX  76179

JINKS, BILLY
13689 BLUE MOUNTAIN RD
PRAIRIE GROVE, AR  72753-8042

JOHNDRO, EDMUND
215 E ELM AVE APT 304
MONROE, MI  48162

JOHNS, MITZIE (MONROE)
1724 CR 136
ROSCOE, TX  79545

JOHNS, MITZIE (MONROE)
THE HALL LAW FIRM
P.O. BOX 168
SWEETWATER, TX  79556

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

JOHNSON, ADAM
7938 FM 927
WALNUT SPRINGS, TX  76690

JOHNSON, AMIEL J, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JOHNSON, BARBARA
1339 SHORTCUT WAY
LAKE ARROWHEAD, CA  92352

JOHNSON, BARBARA
PO BOX 3610
LAKE ARROWHEAD, CA  92352

JOHNSON, BILLIE JOYCE
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

JOHNSON, CAROLYN
451 13TH NW
PARIS, TX  75460

JOHNSON, CLAUDE E.
8316 TRACE RIDGE PARKWAY
FORT WORTH, TX  76137

JOHNSON, DARREN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JOHNSON, DIAMOND
204 WALKER HEIGHTS
UNION, SC  29379

JOHNSON, FRED
8884 EAGLE CLIFF RD
CONIFER, CO  80433

JOHNSON, GARY DEVONNE
7140 SENOA
GRAND PRAIRIE, TX  75054

JOHNSON, GAYLON H
4000 CR 2107
RUSK, TX  75785

JOHNSON, JAMES G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JOHNSON, JAMIE
5681 SHAW RD
TOLAR, TX  76476-5417

JOHNSON, JEFF
9113 WINDSOR DR
LITTLE ELM, TX  75068

JOHNSON, JESSE A
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

JOHNSON, LEONARD
751 LAKE DR
WEATHERFORD, TX  76085-9057

JOHNSON, MELVIN H, JR
[ADDRESS REDACTED]

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

JOHNSON, QUINTON LLOYD
2234 TOSCA LN
DALLAS, TX  75224

JOHNSON, RICHARD C
116 SOUTHCASTLE ST
LONGVIEW, TX  75604

JOHNSON, ROBERT L - EXPIRED IN 2009
1018 COLUMBIA AVE
PO BOX 254
JACKSONVILLE, TX  75766

JOHNSON, TERRY LIONEL
14307 BEAU HARP DR
HOUSTON, TX  77049

JOHNSON, VERNICE M
P.O. BOX 254
JACKSONVILLE, TX  75766

JOHNSON, VERNICE MARIE
1018 COLUMBIA AVE - P.O. BOX 254
JACKSONVILLE, TX  75766

JOHNSTON, JOHN R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JOHNSTON, RONALD KEITH
[ADDRESS REDACTED]

JONES, ALBERT
1302 YOKLEY RD
ROCKDALE, TX  76567

JONES, ANGELA
4453 RAINIER STREET APT 355
IRVING, TX  75052

JONES, ARTIE LEE, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JONES, BEVERALY
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX  77019

JONES, BOBBY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JONES, BRETSYN
904 GIBSON AVE.
MOUNT PLEASANT, TX  75455

JONES, CALVIN BURNETT
PO BOX 370
HUTTO, TX  78634-0370

JONES, CARL LEE
335 W. BELTON AVE
ROCKDALE, TX  76567

JONES, CHARLES R
[ADDRESS REDACTED]

JONES, CHRYSTAL
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX  77019

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 77 of 174

JONES, DANNY V
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JONES, DARRYL G
412 E SIX ST APT C
ELGIN, TX  78621

JONES, DAVID THEODORE
925 S HIWAY 208
COLORADO CITY, TX  79512

JONES, DELORIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JONES, DEVONTE
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX  77019

JONES, ELBERT D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

JONES, ERNESTINE
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX  77019

JONES, HELEN & KATHLEEN
P.O. BOX 370
HUTTO, TX  78634-0370

JONES, HUNTER RAY
3222 FERRY BOAT
GRANBURY, TX  76049

JONES, IVY MARIE
610 GREENHILL DR APT 4108
ROUND ROCK, TX  78665-2208

JONES, JAMES H
9231 CR 4217
FRANKSTON, TX  75763

JONES, JANICE
P.O. BOX 492
ROCKDALE, TX  76567

JONES, KATHLEEN LYNN
[ADDRESS REDACTED]

JONES, LA
1575 WEST HWY 84
MEXIA, TX  76667

JONES, LILLIE RENEE
9233 CR 4217
FRANKSTON, TX  75763

JONES, MADISON JADE
3222 FERRY BOAT
GRANBURY, TX  76049

JONES, MAGGIE F
9231 CR 4217
FRANKSTON, TX  75763

JONES, PATRICIA B
3222 FERRY BOAT
GRANBURY, TX  76049

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

JONES, PATRICK S.
805 MILLSAP
MOUNT PLEASANT, TX  75455

JONES, RONNIE
903 ROSE MOUNT DR
LONGVIEW, TX  75601-8725

JONES, SAMMY C.
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
ATTN: BERNARD G. JOHNSON, III
2777 ALLEN PARKWAY, 14TH FLOOR
HOUSTON, TX  77019

JONES, SUZANNE
115 BLUE CASTLE CT
WEATHERFORD, TX  76088

JONES, TIMOTHY KURT
1013 CLIFF SWALLOW DR
GRANBURY, TX  76048

JONES, TROY
13013 FM 139
SHELBYVILLE, TX  75973

JONES, WAYNE EARL
P.O. BOX 604
ROCKDALE, TX  76567

JONES, WILLIAM A., JR.
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
2777 ALLEN PKWY
14TH FLOOR
HOUSTON, TX  77019

JONES, WILLIAM A., SR.
C/O FISHER BOYD JOHNSON & HUGUENARD,
LLP
ATTN: BERNARD G. JOHNSON, III
2777 ALLEN PARKWAY, 14TH FLOOR
HOUSTON, TX  77019

JOPLIN, GARY SCOTT
204 HILLTOP DR
KENNEDALE, TX  76060

JORDAN, DONALD G
1003 OAK TREE DR
FORTH WORTH, TX  76140

JOSEY, KEN E
PO BOX 7
GEORGETOWN, TN  37556-0007

JUAREZ, CARLOS R
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

JUDKINS, BOBBY
500 MEADOW MOUNTAIN
WACO, TX  76712

JUDKINS, RANDY
PO BOX 5
IREDELL, TX  76649

JUMPS, MARTIN
5510 S. QUEEN ST.
LITTLETON, CO  80127

KALAT, SAMUEL
5275 HEIGHTSVIEW LN #112
FORT WORTH, TX  76132

KAMPERMANN, AMANDA
105 EDINGBURGH
WACO, TX  76712-4062

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

KAMPERMANN, JENNIFER
105 EDINBURGH
WACO, TX  76712-4062

KAMPERMANN, RAYMOND
105 EDINBURGH
WACO, TX  76712-4062

KARKOSKA, HAROLD
1 SANDY LANE
TAYLOR, TX  76574

KARNES, RANDALL CARTER
177 THREATT LN.
WEATHERFORD, TX  76088

KASNER, DONALD E, SR
113 FM 1048
PO BOX 314
ROSEBUD, TX  76570

KAUFFMAN, DEAN
5405 MCKINLEY CT
PEARLAND, TX  77584-6099

KEATHLEY, H. SUZANNE (SUZANNE
TOWNSEND)
1501 BOCA BAY CT
GRANBURY, TX  76048

KEATHLEY, MARTIN
1501 BOCA BAY CT
GRANBURY, TX  76048

KECK, R
7199 EDGEWATER DR.
WILLIS, TX  77318

KEEFE, ROBERT H
204 MORRISON AVE
GREENSBURG, PA  15601

KEESEE, CHARLES
7210 MASSEY RD.
GRANBURY, TX  76049

KEESEE, ZINA
7210 MASSEY RD.
GRANBURY, TX  76049

KEITH, MARTIN D
3682 ST HWY 11
WINNSBORO, TX  75494

KELLER, RANDAL
562 BLUE BLUFF RD
RIESEL, TX  76682

KELLER, TAMI
562 BLUE BLUFF RD
RIESEL, TX  76682

KELLEY, ALTUS A, II
[ADDRESS REDACTED]

KELLEY, ANTHONY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

KELLEY, JAMES
1212 CHAD ST
LONGVIEW, TX  75604

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 80 of  174

KELLY, CATHERINE A
1333 FM 1713
MORGAN, TX  76671-3287

KELLY, RICHARD B
1333 FM 1713
MORGAN, TX  76671-3287

KELM, BERNICE
201 N SIXTH STREET
THORNDALE, TX  76577


KELM, HARVEY FRED, JR
5610 GARDEN VILLAGE DR
LUMBERTON, TX  77657

KELM, HARVEY
201 N SIXTH STREET
THORNDALE, TX  76577

KELM, KEVIN
202 N. ELLIOTT
PO BOX 625
THORNDALE, TX  76577


KELM, SHIRLEY WOELFEL
202 N. ELLIOTT
P.O. BOX 625
THORNDALE, TX  76577

KELM, SHIRLEY
202 N. ELLIOTT
PO BOX 625
THORNDALE, TX  76577

KELSEY, BRUCE
3680 S BUTTE RD
MENAN, ID 83434-5113


KENNAN, SCOTT ALAN
750 BUFFALO LOOP
MALVERN, AR  72104

KENNEDY, ZACHARY JAMES
[ADDRESS REDACTED]

KESSLER, KEITH
1855 VENDUE CT
LAWRENCEVILLE, GA  30044


KESSLER, LEONARD
72 WINCHESTER DRIVE
MANHASSET, NY  11030

KESSLER, TIM
606 KEMP
NEWCASTLE, TX  76372

KESSNER, GEORGIE MAY
[ADDRESS REDACTED]


KEVIL, PAM
1304 ALCOA
ROCKDALE, TX  76567

KIEBLER, ANNA MARIE
215 THOMPSON ROAD
EXPORT, PA  15632

KIESLING, DORIS
206 NORTH MAIN
THORNDALE, TX  76577

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 81 of 174

KILGARIFF, KELLYE J
306 S CLEVELAND
PO BOX 815
MERIDIAN, TX  76665

KILLIEN, RICHARD JOHN
828 PARK CHASE DRIVE
EVANS, GA  30809

KIMBALL, JOHN
444 PORTLAND STREET
ROCHESTER, NH  03867

KINARD, LARRY C
[ADDRESS REDACTED]

KINDLE, BUDDY G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

KING, FREDERICK JAMES
1506 W.SHEPERD ST
DENISON, TX  75020

KING, FREDERICK JAMES
PO BOX 2039
DENISON, TX  75021

KING, WILLIAM C
28134 300TH STREET
HOLCOMBE, WI  54745-5555

KINNEBREW, BILLY E
988 DENNIS CIRCLE
IDAHO FALLS, ID  83401

KINSLOW, STEPHANIE
1309 SUNFLOWER LANE
SAN MARCOS, TX  78666

KIRBY, BRITTANY
1000 TATE CIRCLE
SHERMAN, TX  75090

KIRBY, STEPHEN
115 WONDER DRIVE
SPRINGTOWN, TX  76082

KIRBY, THURMAN R
2509 TURTLE CREEK DRIVE
MT PLEASANT, TX  75455

KISSINGER, ALAINA
247 CR 2101
IVANHOE, TX  75447

KISSINGER, ALAINA
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

KISSINGER, JAMES DILLAN
1375 CR 2100
IVANHOE, TX  75447

KISSINGER, JAMES DILLAN
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

KISSINGER, JAMES DON
1375 CR 2100
IVANHOE, TX  75447

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 82 of 174

KISSINGER, JAMES DON
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

KISSINGER, JEFFREY DEAN
1609 COUNTY ROAD 2100
IVANHOE, TX  75447

KISSINGER, JEFFREY DEAN
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

KISSINGER, JUDY LORENE CARLOCK
1375 CR 2100
IVANHOE, TX  75447

KISSINGER, JUDY LORENE CARLOCK
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

KISSINGER, KANDICE
1375 CR 2100
IVANHOE, TX  75447

KISSINGER, KANDICE
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

KITKO, EDWARD JAMES, JR
556 GREENBRIAR AVENUE
NEW KENSINGTON, PA  15068

KLECKNER, TOM
3430 N. CYPRESS ST
NORTH LITTLE ROCK, AR  72116

KLOER, APRIL
1438 PINTAIL
SHERMAN, TX  75092

KNAPEK, AARON
2032 HOLDER RAMBO RD
HUFFMAN, TX  77336-3407

KNIGHT, PAUL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

KNIGHT, RAYMOND G
BOX 9940
BOGATA, TX  75417

KNISLEY, CHARLES MICHAEL
13775 STIRRUP COURT
FORNEY, TX  75126

KNOX, DURAND PAUL
3799 CR 2007
GLEN ROSE, TX  76043

KNOX, RICKY DALE
82 PINEY WOOD DR.
MOUNT VERNON, TX  75457

KNUDSON, GEORGE
5407 RIMROCK CT
ARLINGTON, TX  76017

KOCH, HOPE
605 W PARK AVE
TEMPLE, TX  76501

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 83 of 174

KOENIG, ERIC
3217 BRENDA ST.
BURLESON, TX  76028

KOEPP, CHARLES
16782CR 1315
MALAKOFF, TX  75148

KOKER, KENNETH RAY
4911 W. BEAVER
POWELL, TN  37849

KOLCZAK, BERNADETTE J.
5595 TIN TOP HWY
GRANBURY, TX  76048

KORNEGAY, GARY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

KOSCIELNIAK, HARRY F, JR
1019 HIGHLAND ROAD
CLEBURNE, TX  76033

KOSCIELNIAK, KENNETH W
502 CELESTE
ROBINSON, TX  76706

KOSCIELNIAK, PATTY A
1019 HIGHLAND ROAD
CLEBURNE, TX  76033

KOSHIOL, DONNA
524 13TH ST SW
PARIS, TX  75460

KOSHIOL, DONNA
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
ATTN: JOAN STEWART
55 HARRISON ST STE 400
OAKLAND, CA  94607

KOSHIOL, JOSHUA PAUL
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
ATTN: JOAN STEWART
55 HARRISON ST STE 400
OAKLAND, CA  94607

KOSHIOL, JOSHUA PAUL
PO BOX 862
WHITEWRIGHT, TX  75491

KOSHIOL, PAUL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA  94607-3858

KOSTROUN, RICHARD
115 SPANISH OAK TRAIL
CAMERON, TX  76520

KOSTROUN, SARA
115 SPANISH OAK TRAIL
CAMERON, TX  76520

KOVACH, ROBERT J.
222 CLARK HILL ROAD
EAST HAMPTON, CT  06424

KOVAL, MICHAEL
137 SWEETBAY DRIVE
AIKEN, SC  29803

KOVAR, MARK A.
204 CROWN POINTE BLVD. APT 1223
WILLOW PARK, TX  76087

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 84 of 174

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

KRAATZ, WANDA
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

KRAFFT, GARY A.
16339 C.R. 1146
TYLER, TX  75704

KRASNEVICH, CHESTER
2032 LAKE VIEW DR.
BELLE VERNON, PA  15012

KRAUSE, MICHAEL
[ADDRESS REDACTED]

KROLL, MARTIN ROBERT
16433 FORREST DR.
HOUSTON, MO  65483

KUBACAK, MICHAEL J
1414 CR 418
LEXINGTON, TX  78947

KUBACAK, MICHAEL J
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

KUBALA, JUSTIN
2668 HWY 36 SOUTH
SUITE #226
BRENHAM, TX  77833

KUBECKA, LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

KUEHNE, ALLAN D
8436 CREEKBLUFF DR
DALLAS, TX  75249

KUHL, GAIL
3700 N MAIN ST APT 107
TAYLOR, TX  76574-4999

KUHL, JOE
#73 CR NE 2045
MT VERNON, TX  75457

KURETSCH, KEVIN N.
304 W. TINSLEY DR.
WACO, TX  76706

KURETSCH, SHIRLEY A.
102 TWISTED OAK LN
CRAWFORD, TX  76638

KURETSCH, WILLARD E.
102 TWISTED OAK LN.
CRAWFORD, TX  76638

KURT, EMIN
1240 RIO GRANDE DR
BENBROOK, TX  76126

KUYKENDALL, ROBERT H.
P.O. BOX 773
TATUM, TX  75691

KUYKENDALL, ROBERT H.
ROBERT H. KUYKENDALL
14030 HWY 149 NORTH
TATUM, TX  75691

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 85 of 174

KUYKENDALL, ROGER A
104 S JOAN LN
LONGVIEW, TX 75605-8016

LACROSS, DENNIS JAY
25522 FOXBRIAR LN
SPRING, TX 77373

LACY, NEVON HENDERSON
8677 FM 2274 NORTH
TROUP, TX 75789

LAFFERTY, STEPHEN DALE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

LAIRD, JOHN
8313 WHITNEY DR
FORT WORTH, TX 76108

LAIRD, JUSTIN
8313 WHITNEY DR
FORT WORTH, TX 76108

LAIRD, LORI
8313 WHITNEY DR
FORT WORTH, TX 76108

LAM, CLARA
2012B RALSTON DRIVE
MT. LAUREL, NJ 08054

LAMBERT, HAROLD
2972 WOOD CANYON RD.
SODA SPRINGS, ID 83276

LAMBERT, MATTHEW
1335 WEST AVE
SULPHUR SPGS, TX 75482-4832

LAMBERT, TERRY R
625 RTE 123 NORTH
STODDARD, NH 03464

LAMBERT, VERONICA
1335 WEST AVE
SULPHUR SPGS, TX 75482-4832

LANCASTER, BARBARA
2808 COUNTY ROAD 2021
GLEN ROSE, TX 76043

LANCASTER, BOBBY T.
2808 COUNTY RD 2021
GLEN ROSE, TX 76043

LANDRY, BILLY W
2897-B FM 205
GLEN ROSE, TX 76043

LANE, JOE LYNN
[ADDRESS REDACTED]

LANE, ROBERT
18421 COUNTY ROAD 264
OAKWOOD, TX 75855

LANEY, BOBBY EARL
[ADDRESS REDACTED]

LANEY, BOBBY
1019 MICHELSON LANE
ALLEN, TX  75002

LANG, ALEXANDRIA
36436 W RAYMOND ST
TONOPAH, AZ  85354

LANG, JOSEPHINE
36436 W RAYMOND ST
TONOPAH, AZ  85354

LANG, MARJORIE
36436 W RAYMOND ST
TONOPAH, AZ  85354

LANG, MICHAEL
PO BOX 568
MEXIA, TX  76667

LANG, PATRICK
36436 W RAYMOND ST
TONOPAH, AZ  85354

LANGE, CONNIE M.
205 E. ECKHART AVE.
THRALL, TX  76578

LANGEHENNIG, WILLIAM D
425 GIDDINGS ST
PO BOX 204
LEXINGTON, TX  78947

LANGLEY, PAUL
104 TERRY ST.
WHITE OAK, TX  75693

LANIER, CARLOS
2308 NIXSON DR
LONGVIEW, TX  75602

LANKFORD, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

LATIF, YALCIN
1 LEEWARD COVE
BAYVILLE, NY  11709

LAURENCE, TERRY, JR
306 WESTERMAN
THORNDALE, TX  76577

LAURENCE, VICKY
306 WESTERMAN DR
THORNDALE, TX  76577

LAVIN, CYNTHIA LOWE
613 WENDY LANE
RIVER RIDGE, LA  70123

LAVIN, DEBRA LOWE
555 ASHLAWN DR.
HARAHAN, LA  70123

LAVIN, LINDSEY RIVETTE
42298 WOOD AVE
PONCHATOULA, LA  70454

LAVIN, NEAL W, JR
613 WENDY LN
RIVER RIDGE, LA  70123

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

LAVIN, NEAL
613 WENDY LANE
RIVER RIDGE, LA  70123

LAVIN, SHANNA
8633 CARRIAGE COURT DRIVE
BATON ROUGE, LA  70817

LAWRENCE, RUSSELL L.
4761 SALEM DR
MESQUITE, TX  75150

LAWRY, SARAH
16521 WHITE ROCK BLVD
PROSPER, TX  75078-5072

LAWSON, EDWENA
[ADDRESS REDACTED]

LAWSON, UDALE
[ADDRESS REDACTED]

LAZAR, MICHAEL JAY
71 HUNTIINGTON DRIVE
JACKSON, NJ  08527

LAZAR, PATRICIA
71 HUNTINGTON DRIVE
JACKSON, NJ  08527

LEATHERMAN, PAT D
1795 HOLLY HILL RD
MINERAL WELLS, TX  76067

LEATHERMAN, PAT D
STEVENSON UNIT
1525 FM 766
CUERO, TX  77954

LEE, BILL D
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

LEE, BILL DEAN
497 CR2730
PITTSBURG, TX  75686

LEE, DENNIS
1904 GRAND AVE
CLEBURNE, TX  76033

LEE, DONALD E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

LEE, ERMA JEAN
1025 FOX RIVER LN.
FT. WORTH, TX  76120

LEE, JAMES WILLIAM
[ADDRESS REDACTED]

LEE, JEFFRY
PO BOX 308
MT. ENTERPRISE, TX  75681

LEE, JEREMIAH
1209 BEVERLY AVENUE
HENDERSON, TX  75654

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

LEE, LAURA
2501 OHIO DR. # 518
PLANO, TX  75093

LEE, PUI L
2551 PEREGRINE TRAIL
SUWANEE, GA  30024

LEE, STEPHANIE
4005 BRAYDEN DRIVE
HIGH POINT, NC  27265

LEE, TERRY
PO BOX 308
MT. ENTERPRISE, TX  75681

LEE, VAN P
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

LEFTER, JAN D
1971 RODNEY DR., APT. 304
LOS ANGELES, CA  90027

LEGAN, ANTHONY W.
10180 HOBART RD.
KIRTLAND, OH  44094

LEGAN, PATRICIA A.
10180 HOBART RD.
KIRTLAND, OH  44094

LEJEUNE, ERWIN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

LEMAY, LAWRENCE ROBERT
[ADDRESS REDACTED]

LEMMOND, LOUISE
815 WOODARD AVE APT 114
CLEBURNE, TX  76033

LENTZ, MILTON R.
4710 BOX CANYON DRIVE
TEMPLE, TX  76502

LERESCU, CHRISTOPHER S.
5201 NE 24TH TER APT 109
FT LAUDERDALE, FL  33308-3959

LERESCU, DENISE
38 WESTERVELT AVENUE
TENAFLY, NJ  07670

LERESCU, SILVIA, S.
38 WESTERVELT AVE.
TENAFLY, NJ  07670

LESHIKAR, PHILIP
1579 COUNTY ROAD 320
ROCKDALE, TX  76567

LESLIE, EZEKIAS
424 5TH AVE N
TEXAS CITY, TX  77590

LEUNG, YUK WAH
220 KNICKERBOCKER AVE
HILLSDALE, NJ  07642-2036

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 89 of  174

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

LEUTZ, BRUNER
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

LEVINE, ANDREW M, JR
2943 CR 14 E
BISHOP, TX  78343

LEWARK, ANGEL
921 N 3RD ST
NILES, MI  49120-1613

LEWARK, AUTUMN
680 PLATT ST APT 148
NILES, TX  49120

LEWARK, MICHAEL JR
307 CR SE 4115
MOUNT VERNON, TX  75457

LEWARK, PAIGE
680 PLATT ST APT 148
NILES, TX  49120

LEWIS, CONNOR
10179 MEADOWCREST
BENBROOK, TX  76126

LEWIS, DEBRA
10179 MEADOWCREST
BENBROOK, TX  76126

LEWIS, DIANA STONE
447 E US HWY. 84
FAIRFIELD, TX  75840

LEWIS, DONALD
278 OAK CREEK CIR
SPRINGTOWN, TX  76082-5145

LEWIS, GAYLE
20504 FM 1716 E
TATUM, TX  75691

LEWIS, JAMES BEDFORD SR.
447 E. US HWY. 84
FAIRFIELD, TX  75840

LEWIS, JEFF
1023 WESLEY CHAPEL RD.
JACKSBORO, TX  76458

LEWIS, JOHNNY RAY
1524 FM 840 E
HENDERSON, TX  75654

LEWIS, KIM K
704 E 17TH ST
COLORADO CITY, TX  79512

LEWIS, MELISSA
3837 COUNTY ROAD 317
CLEBURNE, TX  76031-8913

LEWIS, SAN JUANA
1005 MOORE AVE.
PALACIOS, TX  77465

LEWIS, SHEILA
510 A WEST OLD HIGHWAY 80
WHITE OAK, TX  75693

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 90 of 174

LEWIS, SHONDA RACHELLE
707 CROSSROADS HWY
MALAKOFF, TX  75148

LEWIS, STEVEN
10179 MEADOWCREST
BENBROOK, TX  76126

LEWIS, THOMAS J
27 GREENTREE STREET
HOMOSASSA, FL  34446

LEWIS, VICKI ANDRE (ANTHONY)
9329 GULF PARK DRIVE
KNOXVILLE, TN  37923

LIGHT, ROBERT WILLIAM
15000 CHANDLER RD
LIPAN, TX  76462

LILLY, STEVEN
1410 DELAFIELD ST
MT PLEASANT, TX  75455

LINDSAY, JEREMY
183 RUMBLING OAKS
GRAHAM, TX  76450

LINDSAY, WILLIAM C
6513 FARM ROAD 2648
PARIS, TX  75462

LINDSEY, AMBROSE RAY
[ADDRESS REDACTED]

LINDSEY, STEVEN
3606 AVE Q
GALVESTON, TX  77550

LINGENFELTER, DEBORAH
2081 FIRST STREET
READING, KS  66868

LINGENFELTER, RICHARD
2081 FIRST STREET
READING, KS  66868

LIPSCOMB, PAUL JEROME
213 HERNDOW ST.
SAN MARCOS, TX  78666

LITTLE, JOHNNY
P.O. BOX 443
ROSEBUD, TX  76570

LITTLE, MICHAEL W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

LIVINGSTON, BILLIE JO HARKCOM
804 WEBSTER ST PO BOX 2304
GLEN ROSE, TX  76043

LIVINGSTON, JERRY DON, JR
PO BOX 2304
804 WEBSTER ST
GLEN ROSE, TX  76043

LOCHNER, WYNAND CHRISTIAN DANIEL
13 BARKER STREET
MELKBOSSTRAND  7441
SOUTH AFRICA

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

LOCKE, MONTE
1077 C.R. 239
CAMERON, TX  76520

LOCKE, MONTE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

LOCKHART, OBIE L
1200 S BONNER
PO BOX 24
KERENS, TX  75144

LOCKLIN, BILLIE R
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

LOCKLIN, BILLY R
PO BOX 783
ROCKDALE, TX  76567

LOCKLIN, BILLY RAY
PO BOX 783
ROCKDALE, TX  76567

LODEN, SHANE
6643 CR 4819
ATHENS, TX  75752

LOGAN, MARLA
3012 MASTERS DR
MOUNT PLEASANT, TX  75455

LOGAN, RICKEY
3012 MASTERS DR
MOUNT PLEASANT, TX  75455

LONDENBERG, ETHEL MAE
400 HILLTOP
RIESEL, TX  76682

LONDENBERG, GILBERT
400 HILLTOP ST.
RIESEL, TX  76682

LONDENBERG, WILLIAM KELLY
356 KASH DERRICK
CHINA SPRING, TX  76633

LONG, JOHN AUSTIN
681 COUNTY ROAD 480
CENTERVILLE, TX  75833

LONG, LES
1124 COUNTY ROAD 701
CLEBURNE, TX  76031

LONSBERRY, DANNY LEE
2095 CR 3859
HAWKINS, TX  75765

LOOKABAUGH, BRIAN SCOTT, SR.
11961 FM 1615
ATHENS, TX  75752

LOOKABAUGH, HOMER
11640 COUNTY ROAD 4521
LARUE, TX  75770

LOOKABAUGH, PATRICIA NELL
11640 CR 4521
LARUE, TX  75770

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 92 of  174

LOONEY, JAMES
4318 BROOK SHADOW DR.
KINGWOOD, TX  77345

LOTT, JEFFREY
7647 E.F.M. 4
GRANDVIEW, TX  76050

LOTT, OSCAR L.
150 COUNTY ROAD III
FAIRFIELD, TX  75840

LOTTI, ROBERT C
4 EDINBURGH CT
MANALAPAN, NJ  07726

LOUVIERE, KATHLEEN
515 ROZELLE AVE
SUGAR LAND, TX  77498

LOVE, DANIEL
3440 CR 4900
ATHENS, TX  75752

LOVE, LYNN H
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

LOVE, RODNEY A
5907 LANTERN LANE
GRAND PRAIRIE, TX  75052

LOVELESS, DARWIN RAY
PO BOX 45
BRECKENRIDGE, TX  76424-0045

LOVING, ALLEN
1233 COUNTY ROAD 161
COLORADO CITY, TX  79512

LOWDER, JAMES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

LOWE, ERIC
720 STEWART AVE
RIVER RIDGE, LA  70123

LOWE, GLORIA
312 ARNOLD AVE
RIVER RIDGE, LA  70123

LOWE, JOSEPH
312 ARNOLD AVE
RIVER RIDGE, LA  70123

LOWERY, JOHN R
43902 N. THUNDER RD.
BENTON CITY, WA  99320

LOWERY, MANFORD
397 AN COUNTY ROAD 2312
MONTALBA, TX  75853-3839

LUCAS, MITCHELL
1301 THROCKMORTON ST.
APT. 2202
FORT WORTH, TX  76102

LUCIO, MARIO R.
102 SWEET PEA CT.
MT. PLEASANT, TX  75455

LUCIO, NELLIE
102 SWEET PEA CT.
MOUNT PLEASANT, TX  75455

LUCK, ANN
104 NILA STREET
MOUNT VERNON, TX  75457

LUCKETT, CRAIG
7913 GLADSTONE APT A
HOUSTON, TX  77051

LUCKETT, SIDNEY LEE
7806 BOWEN ST
HOUSTON, TX  77051

LUCKEY, HAROLD DAVID
4421 NORTH FM 908
ROCKDALE, TX  76517

LUETGE, ROBERT
213 TURNBERRY CIRCLE
MT. PLEASANT, TX  75455

LUNA, PALEMON
PO BOX 1114
TATUM, TX  75691

LUNA, TRACIE
PO BOX 261
TAYLOR, TX  76574

LUNA, VERNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

LUNDGREN, WAYNE H.
20 REYNOLDS ST, POB 42
NORTH EASTON, MA  02356

LUSIN, ELENA
37 HILLCREST DR
GLEN HEAD, NY  11545

LUSIN, NATALIA
5 CLENT RD 3H
GREAT NECK, NY  11021

LUSIN, OLGA
37 HLLCREST DR
GLEN HEAD, NY  11545

LUSIN, SERGEI
552 RUE DE L'ETRAZ
THOIRY  01710
FRANCE

MACINTYRE, RONALD G., JR.
700 SHORE DR
UNIT 508
FALL RIVER, MA  02721

MACK, DONNA
2327 COUNTY ROAD 3113
JACKSONVILLE, TX  75766

MACK, JIMMY
1317 BLAIR DR.
MESQUITE, TX  75150

MACK, MACKENZY
2327 COUNTY ROAD 3113
JACKSONVILLE, TX  75766

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

MACK, MAKAYLA
2327 COUNTY ROAD 3113
JACKSONVILLE, TX 75766

MACK, ROBERT EDWARD, JR.
2327 CR3113
JACKSONVILLE, TX 75766

MACK, ROY
113 N. KOLLMAN RD
MEXIA, TX 76667

MADDOX, MELISSA
6919 OAK BRANCH MANOR LANE
RICHMOND, TX 77407

MADDY, FRANK
PO BOX 7
BLUFF DALE, TX 76433

MAGALLANES, GERARDO
171 STALLION RD
LA MESA, NM 88044

MAH, LARRY
3548 SCOUTOAK LOOP
OVIEDO, FL 32765

MAHAFFEY, BLANTNI
672 FM 1794
BECKVILLE, TX 75631

MAHAFFEY, KELSI
5346 FM 1251 E
HENDERSON, TX 75652

MAHAFFEY, SANDY
PO BOX 15
CARTHAGE, TX 75633

MAHAN, BESSIE JANET
209 SIESTA CT.
GRANBURY, TX 76048-4315

MAHESHWARI, SHARAN S
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

MAIER, STEPHEN
4686 PINE GROVE LN
FORT WORTH, TX 76123

MAILLARD, KEVIN
31 UNION SQUARE WEST
APT 13C
NEW YORK, NY 10003

MALBROUGH, BERLINDA
4640 GLEN OAKS CIRCLE
BEAUMONT, TX 77708

MALONE, ALICE E
1414 CARRIAGE LN
GARLAND, TX 75043

MALONE, DONNA M
1414 CARRIAGE LN
GARLAND, TX 75043

MALONE, FLOYD E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 95 of  174

MALONE, JAMES M
[ADDRESS REDACTED]

MALONE, MICHAEL J
1414 CARRIAGE LN
GARLAND, TX  75063

MALONE, MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MANCILLAS, RODRIGO, SR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MANGAN, MATTHEW FRANCIS
504 ROSE DR.
ALLEN, TX  75002

MANGON, SENOR
819 WEBB ST
DAINGERFIELD, TX  75638

MANIS, MICHAEL
4512 DEL RIDGE
FT.WORTH, TX  76126

MANLEY, PATRICK S
140 SAINT JOHNS RD W
LITTLESTOWN, PA  17340-9041

MANNING, JOHN
154 LINDEN STREET
MANCHESTER, NH  03104-3803

MANTHEI, EDWINA R
[ADDRESS REDACTED]

MANTHEI, ELTON J, JR
1231 CO LINE PKWY
MART, TX  76664

MAPLE, DAVID L.
2230 W RUSTLER LANE
COTTONWOOD, AZ  86326

MAPPES, THOMAS E.
4815 FORTUNES RIDGE DRIVE
DURHAM, NC  27713

MARCUM, TIMOTHY B
6383 LIBERTY RD
FARMER CITY, IL  61842

MAREK, DALTON
4104 ARBOR OAK DR.
TAYLOR, TX  76574

MAREK, DANA
4104 ARBOR OAK DR.
TAYLOR, TX  76574

MAREK, DIANE KOCIAN
2768 S HWY 77
ROCKDALE, TX  76567

MAREK, KALLYE
4104 ARBOR OAK DR.
TAYLOR, TX  76574

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 96 of  174

MAREK, SHELLEY
4104 ARBOR OAK DR.
TAYLOR, TX  76574

MARRS, JAMES
400 MEADOW VIEW DR
CLEBURNE, TX  76033

MARRS, JEFFREY TODD
1515 WESTHILL TER
CLEBURNE, TX  76033-5919

MARRS, JOEL B
308 ODELL ST
CLEBURNE, TX  76033

MARRS, JOYCELYN
400 MEADOW VIEW DR
CLEBURNE, TX  76033

MARTIN, JAMES DENNIS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MARTIN, JERRY RODGER
487 HEBRON RD
P.O. BOX 367
BELLS, TX  75414

MARTIN, MICHAEL D
3408 CARRIAGE HILL DR
FORT WORTH, TX  76140

MARTIN, RICHARD L
18054 CR 4256 SO
HENDERSON, TX  75654

MARTIN, SUSAN
504 AVE D PO BOX 297
LEXINGTON, TX  78947

MARTIN, WILEY J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MARTINEZ, ALFREDO
102 WATERFALL ST
GLEN ROSE, TX  76043

MARTINEZ, CHARLES
18123 TAWNAS WAY LANE
CYPRESS, TX  77429-4196

MARTINEZ, JOSE JOEL HERNANDEZ
3121 PARK LANE APT. 1132
DALLAS, TX  75220

MARTINEZ, ROY E
304 S ELM AVE
CAMERON, TX  76520

MASDONATI, DORIAN B.
3300 DOWNES GROVE RD
COLUMBIA, SC  29209

MASEK, BRAD
715 MIDDLETON STREET
ROCKDALE, TX  76567

MASON, ELLA R
712 EAST 7TH
BONHAM, TX  75418

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 97 of 174

MASON, ELLA RAE
712 E. 7TH
BONHAM, TX  75418

MASON, RICKY C
[ADDRESS REDACTED]

MASON, SUZANNE
1124 LYNNWOOD DRIVE
CARTHAGE, TX  75633

MASSENGALE, BENNY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MASSINGILL JR., CHARLIE
403 GEORGIA LN
ROBINSON, TX  76706

MASSINGILL, CHARLIE
403 GEORGIA LN
ROBINSON, TX  76706

MASSINGILL, KEVIN
403 GEORGIA LN.
ROBINSON, TX  76706

MASSINGILL, SCOTT
403 GEORGIA LN.
ROBINSON, TX  76706

MASSINGILL, SHARON
403 GEORGIA LN
ROBINSON, TX  76706

MATHEW, JOHN
7600 GREENGAGE DR
FORT WORTH, TX  76133

MATHIS, CURTIS
4816 PEACHTREE LN
SACHSE, TX  75048

MATHIS, JAMES HARRISON
3521 CORTO AVE.
FORT WORTH, TX  76109

MATLOCK, CHARLES
5243 STATE HIGHWAY 16
WINDTHORST, TX  76389

MATLOCK, GRACIELA
5243 STATE HIGHWAY 16
WINDTHORST, TX  76389

MATLOCK, RYAN
404 WILLIAM DR
PEARSALL, TX  78061

MATOUS, ROBBIN O
7757 CYPRESS ISLAND DR
WILMINGTON, NC  28412

MATOUS, WENDELL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MATTES, JOHN
330 HARBOR LANDING DRIVE
ROCKWALL, TX  75032

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 98 of 174

MATTHEWS, JAMES MICHAEL
410 2ND ST.
P.O. BOX 176
SAWYER, OK  74756

MATTHEWS, TOMMY L
[ADDRESS REDACTED]

MATTIX, CLEVELAND
106 BELLEVUE DR.
CLEBURNE, TX  76033

MAXWELL, JAMES
354 HIGHWAY 65 N LOT 6
CONWAY, AR  72032-3521

MAXWELL, JOHN TERRELL
801 GATEWAY LN
TAMPA, FL  33613

MAY, DIANA
412 KINGSBRIDGE CIRCLE
GARLAND, TX  75040

MAYFIELD, REGINA JONES
P.O. BOX 134
HUTTO, TX  78634

MAYNARD, RANDY LYNN
940 CR 43900
PARIS, TX  75462

MAYO, JAMES
15 WOODBOX DR.
HENDERSON, TX  75652-9157

MAYS, LINDA MARIE
9481 MAGNOLIA RD.
FRISCO, TX  75033

MCBRIDE, HARRY J
128 E 2ND ST
ROCKDALE, TX  76567

MCBRIDE, STEPHANIE L
PO BOX 201
ROCKDALE, TX  76567

MCCARTER, MIKE R.
311 E, 5TH ST.
FULTON, MO  65251

MCCARTER, MIKE R.
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
ATTN: JOAN STEWART
55 HARRISON ST STE 400
OAKLAND, CA  94607

MCCLELLAN, CHRISTOPHER
407 LOU AVE
DUNCANVILLE, TX  75137

MCCLELLAN, EARNEST
3028 BRIBAL WREATH LN.
DALLAS, TX  75233

MCCLELLAN, JERRY LOUIS
[ADDRESS REDACTED]

MCCLELLAN, TAHLIE
3028 BRIBAL WREATH LN.
DALLAS, TX  75233

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

MCCLURE, DAVID RAY
429 MEADOW RD
BONHAM, TX  75418

MCCONNELL, JEREMY
1145 KING GEORGE LN
SAVANNAH, TX  76227

MCCOPPIN, RICHARD
4663 CUTTER MILL RD
MARTINEZ, GA  30907

MCCOUN, JIMMIE RAY, JR.
261 BRIDGEWATER TRAIL
DAYTON, TN  37321

MCCOUN, SUSAN
261 BRIDGEWATER TRAIL
DAYTON, TN  37321

MCCOY, THOMAS W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MCCRAY, STEVEN RANDOLPH
1106 FM 1585, APT # 8
LUBBOCK, TX  79423

MCCREARY, BILLY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MCCRUMB, BOBBY RUSSELL (BR)
2965 NANCY ST 7 RD
MESICK, MI  49668

MCDANIEL, JOHN ROBERT
11472 COUNTY ROAD 152 W
BULLARD, TX  75757-8567

MCDONALD, CHRISTOPHER LEE
1408 GREGG DR
LUSBY, MD  20657

MCDONALD, MARGARET
10500 RICHTER CT
TOLAR, TX  76476

MCDOWELL, ERMA
1073 FM 3403
LINCOLN, TX  78948

MCDOWELL, MICHAEL
415 DOOR KEY RANCH RD
TRINIDAD, TX  75163-4043

MCELMURRY, MARSHALL
3630 SE LOOP 281
LONGVIEW, TX  75602

MCGAUGH, JAMES R.
3024 CARLTON PKWY
WAXAHACHIE, TX  75165

MCGEE, ROBIE L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MCGILL, ELIZABETH A.
1611 W. 10TH STREET
MT. PLEASANT, TX  75455

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

MCGILL, ERMA G.
1306 W. 5TH STREET
MOUNT PLEASANT, TX  75455

MCGILL, HELEN
1306 W. 5TH ST.
MOUNT PLEASANT, TX  75455

MCGOWAN, DON L
3904 BLUFF OAK
NACOGDOCHES, TX  75964

MCGRAW, ROY W, JR
7315 MCGRAW LANE
DENHAM SPRINGS, LA  70726-5601

MCINTURFF, JOHN HUGH, JR
[ADDRESS REDACTED]

MCKNIGHT, LARRY L
360 CR 2091
CARTHAGE, TX  75633

MCKOWN, TIMOTHY S.
PO BOX 379
1596 LAKE ROAD
GORDONVILLE, TX  76245

MCLAIN, DEREK
1100 SOUTH LAMAR
3327
AUSTIN, TX  78704

MCLAIN, RYAN
107 JONESBORO
BIG SPRING, TX  79720

MCLAIN, SHERI
16822 RAINBOW RIDGE
TYLER, TX  75707

MCLAIN, TEDDY
14 RAINBOW DR
MALAKOFF, TX  75148-4736

MCLEMORE, RONNIE DELL
6089 HIGH WAY 472
HAZLEHURST, MS  39083

MCLEOD, EDWARD JOHN
[ADDRESS REDACTED]

MCMILLAN, QUINTIN
1404 SHEILA ST
STEPHENVILLE, TX  76401

MCNABB, DANNY C
112 WESTWOOD CT
CISCO, TX  76437-3209

MCNEELEY, BOBBY D
8711 S. US HIGHWAY 287
CORSICANA, TX  75109

MCNEELEY, BONNIE L.
8711 S US HIGHWAY 287
CORSICANA, TX  75109

MCNEELEY, ELAINE
6104 TEMPLE OAKS CT.
GRANBURY, TX  76049

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 101 of 174

MCNEELEY, LARRY L.
6104 TEMPLE OAKS CT.
GRANBURY, TX  76049

MCNEELEY, TERRY D.
10208 NAPA VALLEY DR
FRISCO, TX  75035

MCNEELEY, WENDY
4417 BROOKDALE DR.
BROWNWOOD, TX  76801

MCNEELY, CAROLYN A
1018 SOUTHWOOD DR
DESOTO, TX  75115

MCNEELY, ROBERT J
1018 SOUTHWOOD DR.
DESOTO, TX  75115

MCNEILL, WILLIAM & MARGO
614 RAINTREE CT
ARLINGTON, TX  76012-4907

MCNEW, GARY WAYNE
1705 TWIN POND CIR
COLLEGE STA, TX  77845-3531

MCPETERS, JOHN E.
409 SOUTH FAIRGROUND
CLARKSVILLE, TX  75426

MCPHEETERS, GILBERT
P.O. BOX 1962
KINGSLAND, TX  78639

MCQUAGGE, LARRY
[ADDRESS REDACTED]

MCQUINN, ELVIS
3193 S US HWY 77
ROCKDALE, TX  76567

MCTEE, ANGIE
280 MAXEY RD
LONGVIEW, TX  75605

MCTEE, JARON
1758 S RIVER MEADOWS DR
FAYETTEVILLE, AR  72701

MCTEE, JOEL
280 MAXEY RD
LONGVIEW, TX  75605

MEAD, GEORGIA A
[ADDRESS REDACTED]

MEAD, NICHOLAS
401 MCGEDE DR.
SULPHUR SPRINGS, TX  75482

MEARES, GARY
1101 TEXAS ST
GRAHAM, TX  76450

MEEKS, TRAVIS , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

MEINARDUS, ANNIE
102 WUENSCHE ST
THORNDALE, TX  76577

MELDE, ERIC
P.O. BOX 505
8832 W US HWY 79
THORNDALE, TX  76577

MELVE, JORGE A
4401 S NOLAN RIVER RD
CLEBURNE, TX  76033

MENDEZ, RAMON E
[ADDRESS REDACTED]

MENDOZA, MAGDALENO
405 E. BRADFORD
HEARNE, TX  77859

MERKA, CHARLES L.
99 PR 2362
MOUNT PLEASANT, TX  75455

MERKA, LINDSAY
4922 WINDING TIMBERS CIRCLE
HUMBLE, TX  77346

MERRILEES, JOHN
525 MOUNTAIN CIRCLE
MCDONALD, TN  37353

MERRITT, JOE
614 N.W. 4TH ST.
MINERAL WELLS, TX  76067

MERRITT, JOHN T, JR
5414 ANDOVER DR
TYLER, TX  75707

MERRYMAN, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MERZ, THEODORE R
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

METHVIN, BARRY L
110 SAND OAK DR.
ROCKDALE, TX  76567

METZ, CHRISTOPHER
1012 MALLARD LN
GLEN ROSE, TX  76043

MICHAELS, DANIEL O
918 MAIN RD, POB 4020
WESTPORT, MA  02790

MICHALKA, MARK A
4914 KARLA WAY
TEMPLE, TX  76502

MIDDLETON, WALTER C
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

MIDDLETON, WALTER
7762 FM 1734
MOUNT PLEASANT, TX  75455

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 103 of 174

MIKLIS, JOE ANTON
1913 PECAN RIDGE DRIVE
ROWLETT, TX  75088-5946

MIKLIS, MARY ALICE
1913 PECAN RIDGE DRIVE
ROWLETT, TX  75088-5946

MIKSCH, RONNY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MIKULEC, MYRON
702 E 12TH
CAMERON, TX  76520

MIKULENCAK, JAY
1251 FM 3349
TAYLOR, TX  76574-7209

MILAM, DANNY RAY
730 N. SUNSET
CARTHAGE, TX  75633

MILBURN, DON
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MILLER, DEBORAH
PO BOX 660
ROCKDALE, TX  76567

MILLER, GARY LYNN
2601 HAYNIE ST
FORT WORTH, TX  76112-6611

MILLER, HENRY
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

MILLER, JAMES R
253 PLANK RD
HOLLSOPPLE, PA  15935

MILLER, KENNETH JAMES
483 SANDALWOOD DR.
EL CAJON, CA  92021

MILLER, MICHAEL E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MILLER, TERRI
617 RAVER
SAGINAW, TX

MILLER, TOMMY L
100 SHADY LN
FAIRFIELD, TX  75840

MILLESON, JAMES A
1015 CR 248
BECKVILLE, TX  75631

MILLIFF, PAUL
10871 LONGSTREET RD
WILLIS, TX  77318

MILLIFF, SETH
10871 LONGSTREET RD
WILLIS, TX  77318

MILLIFF, TONEYA
10871 LONGSTREET RD
WILLIS, TX  77318

MILLIFF, TY
1800 WHITESTONE
BRYAN, TX  77807

MILLIKEN, MICHAEL V.
3017 BRIDAL WREATH LN
DALLAS, TX  75233

MILLIKEN, VELA R.
3017 BRIDAL WREATH LN
DALLAS, TX  75233

MILLIKEN, VENSON
3017 BRIDAL WREATH LN
DALLAS, TX  75233

MILSTEAD, GENE H
110 BLACKNALL DR
HENDERSON, TX  75652

MINZE, SHERRIE L
945 US HIGHWAY 75 N
STREETMAN, TX  75859-5233

MIRALDA, JORGE
5558 XANADU ST
DENVER, CO  80239

MITCHAN, STEPHEN SCOTT
761 GOETZ RD.
CAMERON, TX  76520

MITCHAN, STEPHEN SCOTT
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MITCHELL, ANTHONY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MITCHELL, CALVIN T, SR
PO BOX 405
THORNDALE, TX  76577

MITCHELL, CALVIN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MITCHELL, GARY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MITCHELL, JAMES
2985 LAKEVIEW CIR
BURLESON, TX  76028

MITCHELL, JUSTIN
1251 N GARFIELD AVE
STEPHENVILLE, TX  76401

MITCHELL, WILLIS C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MITCHUM, GINA
5703 CORTEZ DR
GRANBURY, TX  76049

MITERKO, JEFFREY
1312 W. RIVERSIDE DR.
CARLSBAD, NM  88220

MITSCHKE, ROBERT F
4780 FM 1661
SAGERTON, TX  79548

MITSCHKE, ROBERT R
349 COUNTY RD 411
CROWELL, TX  79227

MIZE, VERNON R
129 HONEYSUCKLE
BECKVILLE, TX  75631

MIZELL, JIMMY L
2419 FR 1402
MT PLEASANT, TX  75455

MOBERLY, MORGIT
1008 CRESTVIEW DRIVE
SHERMAN, TX  75092

MOCIO, JOHN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MOINUDDIN, FARHAT
1012 HARBOUR SHORE DRIVE
KNOXVILLE, TN  37934

MOLINA, CHRISTOPHER
1101 W 22ND ST.
ODESSA, TX  79763

MONEY, CHRISTOPHER THOMAS
221 SMITH LN
BRUCEVILLE, TX  76630

MONEY, JOHN RUDOLPH
[ADDRESS REDACTED]

MONEY, MARSHA D
221 SMITH LN
BRUCEVILLE, TX  76630

MONROE, DALE
7751 FM 608
ROSCOE, TX  79545

MONROE, DALE
THE HALL LAW FIRM
P.O. BOX 168
SWEETWATER, TX  79556

MONROE, DORIS
7751 FM 608
ROSCOE, TX  79545

MONROE, DORIS
THE HALL LAW FIRM
P.O. BOX 168
SWEETWATER, TX  79556

MONTELANDO, FRANK P.
1234 POULSET
ROCKDALE, TX  76567

MONTELONGO, CAROL
601 JACKSON ST.
ROCKDALE, TX  76567

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 106 of 174

MONTELONGO, CATARINO M., JR.
454 NAWHEAT RD - PREFERI PO BOX 1322
BELTON, TX 76513

MONTELONGO, CATARINO
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

MONTELONGO, DAVID
339 GREEN ST.
ROCKDALE, TX 76567

MONTELONGO, DAVID
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

MONTELONGO, FRANK
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

MONTELONGO, FREDDY A.
601 JACKSON ST.
ROCKDALE, TX 76567

MONTELONGO, VICTOR G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

MONTES, ANTONIO
611 TRAVIS ST
JACKSONVILLE, TX 75766

MONTGOMERY, WHITNEY
102 BERKLEY DR
PALESTINE, TX 75801

MONTOYA, JOHN J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

MOODY, CHARLES HOLLIS
PO BOX 528
WATERVLIET, NY 12189

MOODY, LEE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

MOORE III, MICHAEL
10909 IRENE DRIVE
MCKINNEY, TX 75070

MOORE, ANDRE
501 NORTH WATERS EDGE DRIVE
DURHAM, NC 27703

MOORE, BRITTANY L
2901 GLENEAGLES DR
ENNIS, TX 75119

MOORE, EDDIE
142 GURGANUS ROAD
MAPLE HILL, NC 28454

MOORE, ESSIE
142 GURGANUS ROAD
MAPLE HILL, NC 28454

MOORE, GARY W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 107 of 174

MOORE, HANNAH
10909 IRENE DRIVE
MCKINNEY, TX  75070

MOORE, JAMES W, JR
[ADDRESS REDACTED]

MOORE, JOE E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MOORE, JOHN L
10328 CR 2142 N
TATUM, TX  75691

MOORE, JR., RALPH
222 WEST BALFOUR AVENUE
ASHEBORO, NC  27203

MOORE, MARISSA
10909 IRENE DRIVE
MCKINNEY, TX  75070

MOORE, MICHAEL
10909 IRENE DRIVE
MCKINNEY, TX  75126

MOORE, ODESSA
221 WILLIAM GURGANUS ROAD
MAPLE HILL, NC  28454

MOORE, ROBERT BRUCE
[ADDRESS REDACTED]

MOORE, ROGER D
4513 RAWHIDE COURT
GRANBURY, TX  76049

MOORE, SR, RALPH
221 WILLIAM GURGANUS ROAD
MAPLE HILL, NC  28454

MOORE, VERNESCIRE
14735 S CAMPBELL
HARVEY, IL  60426

MOORE, WENDELL
1400 FLANAGAN RD
HENDERSON, TX  75652

MOORE, WILLIAM
142 GURGANUS ROAD
MAPLE HILL, NC  28454

MOORMAN, BOBBY SHANE
302 W HARRISON ST
MT ENTERPRISE, TX  75681-7550

MOOS, THOMAS
1323 SHINNECOCK HILLS DR
CHAMPIONS GT, FL  33896-6802

MORALES, JORGE R., III
110 LYONWOOD DR.
CLEBURNE, TX  76033

MORALES, JULIE ANN SMITH
2105 ARROWWOOD CT.
MCKINNEY, TX  75070

MORALES, MAXCIMINO
PO BOX 1222
COLORADO CITY, TX  79512-1222

MORALES, MAXCIMINO
THE HALL LAW FIRM
LANCE HALL
119 E. THIRD ST
SWEETWATER, TX  79556

MORALES, SUZANNE
305 DOVER CHASE BLVD
TOMS RIVER, NJ  08753

MORELAND, JAMES MICHAEL
PO BOX 103
5782 FM 1794 E
DEBERRY, TX  75639

MORENO, NOEL
603 GEMINI CT.
GRANBURY, TX  76049

MORGAN, AMANDA JANE
9091 FRONTAGE RD. NW
CLEVELAND, TN  37312

MORGAN, BRODY
196 HARTMANN LANE
MILANO, TX  76556

MORGAN, GWENDOLYN JOAN
4509 COLEMAN RANCH RD
TOLAR, TX  76476

MORGAN, MICHAEL
196 HARTMANN LANE
MILANO, TX  76556

MORGAN, MICHELLE
196 HARTMANN LANE
MILANO, TX  76556

MORGAN, WESLEY
196 HARTMANN LANE
MILANO, TX  76556

MORGAN, WILEY E
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

MORMAN, BRETT W.
810 BRADLEY DRIVE
ATHENS, TX  75751

MORMAN, CHARLES MATTHEW
9080 PR 5204
ATHENS, TX  75751

MORMAN, KATHERINE
PO BOX 1071
ATHENS, TX  75751

MORRIS, CURTIS
263 CR SE 4215
MT VERNON, TX  75457

MORRIS, DONALD C
2210 WILLIE ST
ST MARYS, WV  26170

MORRIS, JON P, JR
7176 US HWY 79 S
HENDERSON, TX  75652

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

MORRIS, LARRY DEWAYNE
263 CR SE 4215
MT VERNON, TX  75457

MORRIS, MICHAEL
PO BOX 192761
DALLAS, TX  75219-8527

MORRIS, THOMAS M
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MORRIS, THOMAS
1081 SHADY CIRCLE
LEXINGTON, TX  78947

MORROW, JOAN
7513 DARTMOUTH DR.
ROWLETT, TX  75089

MORROW, KENNETH WAYNE
137 IRIS LANE
WHITNEY, TX  76692

MOSBY, BRITTANY A
412 COUNTRY RIDGE LN
RED OAK, TX  75154

MOSBY, STEPHEN MARK
[ADDRESS REDACTED]

MOSBY, TERESA A
412 COUNTRY RIDGE LN
RED OAK, TX  75154

MOSBY, ZACHARY M
412 COUNTRY RIDGE LN
RED OAK, TX  75154

MOSELEY, JOSEPH
6646 CR SW 3170
WINNSBORO, TX  75494

MOSELEY, ROGER
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MOSER, PAULETTE
3998 CO. RD 330
MILANO, TX  76556

MOSS, FLOYD WAYNE
[ADDRESS REDACTED]

MOSS, JAMES CULBERSON
PO BOX 1906
3366 FM 205
GLEN ROSE, TX  76043

MOSS, JANET (WOELFEL)
207 N 2ND ST
PO BOX 452
THORNDALE, TX  76577

MOSS, ROY K
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MOSS, SYLVIA
PO BOX 2013
GLEN ROSE, TX  76043

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 110 of  174

MOSS, TROY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MOSSER, CHARLES R.
5220 WEDGEFIELD ROAD
GRANBURY, TX  76049

MOSTYN, BARBARA
PO BOX 115
LEXINGTON, TX  78947

MOSTYN, KENNETH , SR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MOSTYN, KENNETH A, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MOTHERSHED, GENE EDWARD
4739 STATE HIGHWAY 149
BECKVILLE, TX  75631

MOULDER, GERALD V
1024 WILLIAMSBURG TERRACE
NORCROSS, GA  30093

MOUTTET, CHRISTOPHER
1201 MONTGOMERY STREET
MANDEVILLE, LA  70448

MOUTTET, LIZABETH
1201 MONTGOMERY STREET
MANDEVILLE, LA  70448

MUCHOW, GREGORY
9416 HERON DR.
FORT WORTH, TX  76108

MUCHOW, RENEE
9416 HERON DR.
FORT WORTH, TX  76108

MUDD, JAMES L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

MUERY, RUSSELL L.
[ADDRESS REDACTED]

MUGNO, ROBERT
6823 JAY AVE
MASPETH, NY  11378

MUKANI, RATNA
2102 MERRYWOOD DRIVE
EDISON, NJ  08817

MULCAHY, FRANCIS
PO BOX 687
SOUTH DENNIS, MA  02660

MULDOON, RONALD A
604 SUNFISH DRIVE
CROWLEY, TX  76036

MULLEN, LINDA
191 PRIVATE RD 515
FAIRFIELD, TX  75840

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

MULLEN, MARVIN
191 PRIVATE RD 515
FAIRFIELD, TX  75840

MULLEN, SAMUEL
118 CR 523
FAIRFIELD, TX  75840

MULLEN, SARAH
101 S ALABAMA ST APT 15
FAIRFIELD, TX  75840

MULLINS , FINNIE (FENNIE), JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

MUNDINE, DAVID L
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

MUNOZ, CECILIA
5357 C.R. 446
LORAINE, TX  79532

MUNOZ, CECILIA
THE HALL LAW FIRM
LANCE HALL
119 E. THIRD ST
SWEETWATER, TX  79556

MUNOZ, CYNTHIA ANNE
1337 CLARY SAGE LOOP
ROUND ROCK, TX  78665

MUNOZ, CYNTHIA ANNE
THE HALL LAW FIRM
LANCE HALL
119 E. THIRD ST
SWEETWATER, TX  79556

MUNOZ, JOHN GABRIEL
2422 JEFFERSON CT. LN.
#1517
ARLINGTON, TX  76006

MUNOZ, JOHN GABRIEL
THE HALL LAW FIRM
LANCE HALL
119 E. THIRD ST
SWEETWATER, TX  79556

MUNOZ, JOHN
5357 CR 446
LORAINE, TX  79532-2619

MUNOZ, JOHN
THE HALL LAW FIRM
LANCE HALL
119 E THIRD STREET
SWEETWATER, TX  79556

MURAD, FREDRICK P
87 HARTLAND AVE
EMERSON, NJ  07630-1809

MURLEY, GEORGE
1321 E LANCASTER AVE
BUNK 217B
FORT WORTH, TX  76102

MURPHEY, CINDY
915 VAIL HIGHLANDS CIRCLE
HEWITT, TX  76643

MURPHY, DEBBIE
2653 BISON
GILMER, TX  75644

MURPHY, JAMES
2653 BISON RD.
GILMER, TX  75644

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 112 of 174

MURRAY, DAVID EDWARD
[ADDRESS REDACTED]

MURRAY, DONALD
6850 NE 137TH STREET
KIRKLAND, WA  98034

MURRAY, MORRIS
697 CHARLIE PORTER ROAD
HUNTINGTON, TX  75949

MYER, GENEVA (WOELFEL)
501 CRESTOVER DRIVE
TEMPLE TERRACE, FL  33617

MYERS, ANTHONY
4406 ALNWICK CT.
COLLEGE STATION, TX  77845

MYERS, BRINDA SERVANTEZ
2225 CHESTERFIELD DRIVE
MARYVILLE, TN  37803

MYERS, DARWIN
407 N 2ND
ROSEBUD, TX  76570

MYERS, HOWARD STEWART
15136 HWY 6
P.O. BOX 122
IREDELL, TX  76649

MYERS, MAX
404 NORTH SECOND STREET
PO BOX 492
ROSEBUD, TX  76570

MYNAR, DAKOTA WAYNE
728 CR 317
ROCKDALE, TX  76567

MYNAR, DARRELL WAYNE
728 CR 317
ROCKDALE, TX  76567

MYNAR, DERRICK FRANK
728 CR 317
ROCKDALE, TX  76567

MYNAR, TANYA DENISE
728 CR 317
ROCKDALE, TX  76567

NABOURS, JAMES A & GERANE
301 PINCKARD CT
GRANBURY, TX  76048

NABOURS, JAMES A
[ADDRESS REDACTED]

NACCARELLA, ANTHONY E
3105 TAFT PARK
METAIRIE, LA  70002

NACE, LARRY DUANE
5910 W HWY 377
TOLAR, TX  76476

NAIVAR, DIANE
1251 FM 3349
TAYLOR, TX  76574

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

NANCE, MARTHA GEORGE
825 W. PECAN ST.
P.O. BOX 373
MT. PLEASANT, TX  75456

NAVARRETE, ABELARDO D
1205 S ERIC
MONAHANS, TX  79756

NEAL, ARGUS D, JR
403 PARK DR
MT PLEASANT, TX  75455-5414

NEAL, JASON TRIP
PO BOX 546
FAIRFIELD, TX  75840-0010

NELSON, ALVIN
2002 RACHEL RIDGE
CEDAR PARK, TX  78613

NELSON, BENNIE
969 WITHERS ROAD
MINERAL WELLS, TX  76067

NELSON, CHARLES
14559 FM 1716
HENDERSON, TX  75652

NELSON, DERRIC
14559 FM 1716 EAST
HENDERSON, TX  75652

NELSON, IAN STEPHEN
11038 BITTERNUT HICKORY LANE
BOYNTON BEACH, FL  33437

NELSON, LOCKETT
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

NELSON, MADELINE L.
14559 FM1716 EAST
HENDERSON, TX  75652

NELSON, NORMAN
235 HENRY PRAIRIE CHURCH RD
FRANKLIN, TX  77856

NELSON, SEAN
14559 FM 1716 EAST
HENDERSON, TX  75652

NEUMAN, FREDERIC
53 WOODCUT LN
NEW ROCHELLE, NY  10804-3417

NEVELS, ALBERT H
[ADDRESS REDACTED]

NEWELL, MARVIN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

NEWHOUSE, JANET R.
2509 CROSS HAVEN DRIVE
FLOWER MOUND, TX  75028

NEWMAN, ARCHIE
PO BOX 1963
HENDERSON, TX  75653

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 114 of 174

NEWMAN, JAMES S
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

NEWMAN, MARGARET
105 HILLARD ST.
LEXINGTON, TX  78947

NEWTON, CERENA C
5815 POST OAK MANOR DR
HOUSTON, TX  77085

NEWTON, JAMES C
706 MESQUITE
BOX 922
CALVEET, TX  77837-0922

NICHOLS, BRONSON SHANE
2342 CR 2403
WINNSBORO, TX  75494

NICHOLS, FRED G
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

NICHOLS, TAFFNEY
7020 SW CAPITOL HILL RD
PORTLAND, OR  97219

NICHOLSON, CLARK THOMAS
237 BUCHANAN ROAD
NORMALVILLE, PA  15469

NICKELS, CRISTI L
111 PECOS STREET
GLEN ROSE, TX  76043

NICKELS, JAMES B
111 PECOS STREET
GLEN ROSE, TX  76043

NIEMANN, GILBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

NIEMTSCHK, BOBBY
508 BIGSUR TRL
TAYLOR, TX  76577

NIEMTSCHK, GERALD
300 WESTERMAN DR
THORNDALE, TX  76577

NIEMTSCHK, PATRICIA
300 WESTERMAN DR
THORNDALE, TX  76577

NIEMTSCHK, RUSSELL
603 E. MICHALK ST.
THORNDALE, TX  76577

NIEMTSCHK, RUSSELL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

NOBLE, SEAN M
14735 CAMPBELL
HARVEY, IL  60426

NOBLES, JAMES
2198 S. US HWY 36
MILANO, TX  76556

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

**NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

NOBLES, SAMUEL D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

NOONER, CAITLIN
6051 CR 3121
LONG BRANCH, TX  75669

NORMAN, JOANNA
PO BOX 2183
GLEN ROSE, TX  76043

NORRIS, DEBBIE J.
710 S AVE I
CLIFTON, TX  76634

NORTHCUTT, BILLY G
2169 CR 2320
PITTSBURG, TX  75686

NORTHCUTT, FRANK
NS11 LAKE CHEROKEE
LONGVIEW, TX  75603

NORTON, GARY WAYNE
6701 CALUMET RD
AMARILLO, TX  79106

NORTON, RAYLENE
1051 GREAT PLAINS AVE
ALTUS, OK  73521

NORTON, RYLEE
1051 GREAT PLAINS AVE
ALTUS, OK  73521

NORWOOD, TIMOTHY C
4008 MEDITERRANEAN ST
ROCKWELL, TX  75087

NOWELL, ROBERT
7201 LAKE MEAD BLVD.
ARLINGTON, TX  76016

NOWICKI, JOHN
6424 AUTUMN TRAIL
THE COLONY, TX  75056

NUTTER, LEO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

OCANAS, JOHN G
1201 E PETER ST
EDINBURG, TX  78541

O'CONNOR, JERALD WAYNE
3821 GARWOOD PLACE
LOUISVILLE, KY  40241-3010

ODOM, GEORGIA CHEREE
5607B E HWY 67
RAINBOW, TX  76077

ODOM, JOHN PATRICK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ODOM, KENNETH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

OFFIELD, GERALDINE
[ADDRESS REDACTED]

OGNOWSKI, KENNETH L
PO BOX 532
3897 COUNTY ROAD 326
LEXINGTON, TX  78947

OLBRICH, CHARLES
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX 78746

OLBRICH, CYNTHIA DENICE
506 KASH DERRICK
CHINA SPRING, TX 76633

OLDHAM, GREG
575 CR 3342
PARADISE, TX  76073

OLIVER, BENNIE
205 GREGORY DRIVE
DESOTO, TX  75115

ONDRACEK, REX
P.O. BOX 1578
STEPHENVILLE, TX  76401

O'NEIL, HERBERT
1111 WEST DAVIS
HEARNE, TX  77859

O'NEILL, FRANCISCO
242-19 131 ROAD
ROSEDALE, NY  11422

O'NEILL, VERNARD
915 MEADOWLARK LANE
GRANBURY, TX  76048

ORR, JON E
700 S CAIN ST
CLINTON, IL  61727

ORR, LEE ANN
692 CR 4740
WINNSBORO, TX  75494

ORR, MICHAEL
692 CR 4740
WINNSBORO, TX  75494

ORR, RICHARD
5019 FM 1798 E
MOUNT ENTERPRISE, TX  75681

ORR, WILLIAM A
9000 SOUTHWEST 19TH AVE RD
OCALA, FL  34476

OSBORN, MERRILL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

OSBORNE, JOHN V
6201 LK WASH BLVD NE #301
KIRKLAND, WA  98033

OSBORNE, JOHN V.
6201 LAKE WASHINGTON BLVD NE
#301
KIRKLAND, WA  98033

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 117 of 174

OSMAN, AYLA
701 BARRON AVE.
WOODBRIDGE, NJ  07095

OSMAN, ULKER
292 OAK AVE
WOODBRIDGE, NJ  07095

OSMAN, YILMAZ
292 OAK AVE
WOODBRIDGE, NJ  07095

OTTINGER, BILLY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

OTTINGER, JIMMY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

OUBRE, JOHN E
2640 ANDREWS CT
GRANBURY, TX  76048

OWEN, ANITA
1913 PECAN RIDGE
ROWLETT, TX  75088

OWENS, ERMA JANETTE
1252 S US HIGHWAY 77
ROCKDALE, TX  76567

PABEN, SAMANTHA
12213 FM 362
WALLER, TX  77484

PADILLA, CHARLENE
8504 PRIEST RIVER DR.
ROUND ROCK, TX  78681

PAGE, MICHAEL CHRIS
PO BOX 1208
PORT SALERNO, FL  34992-1208

PAI, SUHAS
9 DOREMUS LANE
WAYNE, NJ  07470

PALAFOX, LOUIS, JR
3301 CR 1102
GRANDVIEW, TX  76050

PALAFOX, MARTIN
1625 AVE A
GRAND PRAIRIE, TX  75051

PALAFOX, MARTIN
2600 MARTA DR
IRVING, TX  75060

PALAFOX, MARTIN
P.O. BOX 530901
GRAND PRAIRIE, TX  75053

PALAFOX, PETER TIMOTHY
2600 MARTA DR.
IRVING, TX  75060

PALAFOX, TONI
1625 AVE A
GRAND PRAIRIE, TX  75051

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 118 of 174

PALAFOX, TONI
2600 MARTA DR.
IRVING, TX 75053

PALAFOX, TONI
P.O. BOX 530901
GRAND PRAIRIE, TX 75053

PALEKAR, LAURA
488 SAPPHIRE STREET
REDWOOD CITY, CA 94062

PALEKAR, NIKHIL
488 SAPPHIRE STREET
REDWOOD CITY, CA 94062

PALMER, DAVID M
5301 GLEN ROSE HWY
GRANBURY, TX 76048

PALMER, JIM
3325 SCARLET OAK CT
DALLAS, TX 75234

PALMER, ROBIN
1390 NORTH HILL STREET
TATUM, TX 75691

PALUMBO, RALPH P
1927 SUNCREST DRIVE
MYRTLE BEACH, SC 29577

PANKEY, ROBERT L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

PARADA, OSCAR L
[ADDRESS REDACTED]

PARDUE, MARK
1819 QUINN ST
HATTIESBURG, MS 39401

PARIS, JAY V
1144 N PLEASANT HILL RD
AXTELL, TX 76624

PARKER, ALLENE K
106 SHEPARD STREET
GLEN ROSE, TX 76043

PARKER, BILLY EUGENE
4187 SFM 200
NEMO, TX 76070

PARKER, CHARLES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

PARKER, CURTIS
5960 ALEXANDRIA SKY LANE 303
FORT WORTH, TX 76119

PARKER, JAMES R, SR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

PARKER, JOE EDWARD
PO BOX 3143
GLEN ROSE, TX 76043-3143

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 119 of 174

PARKER, LESTER W
1364 HILLCREST
GRAHAM, TX  76450

PARKER, PENNY S
4187 SFM 200
NEMO, TX  76070

PARKER, TIM
2440 REDLAND ROAD
IDABEL, OK  74745

PARKER, TIMOTHY
6131 SPRUCE BOUGH CT.
HUMBLE, TX  77346

PARKS, HERMAN, JR
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

PAROLINI, JAMES MONROE
1813 CO RD 4817
ATHENS, TX  75752

PARR, CRYSTAL
307 CR SE 4115
MOUNT VERNON, TX  75457

PARR, JOHN
3217 GLEN CREST LANE
DENTON, TX  76208

PARR, LINDA
307 CR SE 4115
MOUNT VERNON, TX  75457

PARR, TERRY
307 CR SE 4115
MT. VERNON, TX  75457

PARROTT, WILLIAM ROBERT (BOB)
1525 OLD SALEM ROAD
REKLAW, TX  25784

PARSONS, GLEN A
112 CLAUDIA CIR
LONGVIEW, TX  75605-8200

PARSONS, GLENN R
[ADDRESS REDACTED]

PATAK, STEPHEN
637 INGLEFIELD DRIVE
PITTSBURGH, PA  15236

PATE, MIST LOOKABAUGH
231 HOUND HOLLOW RD.
FORNEY, TX  75126

PATE, RANDY
P.O. BOX 873
BUFFALO, TX  75831

PATEL, HARIBHAI P
7008 NICOLE CT
OCEAN SPRINGS, MS  39564

PATEL, HARISH K
644 CAMBRIDGE ROAD
PARAMUS, NJ  07652-4204

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

PATEL, HASMUKH V
5 RUTH PLACE
PLAINVIEW, NY  11803

PATEL, JASHBHAI R.
C/O SMITA PATEL
514 ELLISON WAY
AUGUSTA, GA  30907

PATEL, KANTA
38 MOUNT PLEASANT AVE.
EDISON, NJ  08820

PATEL, NIRAV
317 N. BROAD STREET APT. 826
PHILADELPHIA, PA  19107

PATEL, RAKHI
317 N. BROAD STREET
APT. 826
PHILADELPHIA, PA  19107

PATEL, SMITA J.
514 ELLISON WAY
AUGUSTA, GA  30907

PATEL, SUKETU
1921 LAKESIDE WAY
NEWNAN, GA  30265

PATEL, THAKOR T
38 MOUNT PLEASANT AVE.
EDISON, NJ  08820

PATERNO, ANNABELLE SACAY
7214 AUTUMN GROVE DRIVE
HOUSTON, TX  77072

PATERNO, BELLA
7214 AUTUMN GROVE DRIVE
HOUSTON, TX  77072

PATERNO, RANDY LOUIS
16089 SE PENOT RD
MILWAUKIE, OR  97267

PATERNO, ROBERT PATRICK, JR
7214 AUTUMN GROVE DRIVE
HOUSTON, TX  77072

PATERNO, ROBERTO
7214 AUTUMN GROVE DRIVE
HOUSTON, TX  77072

PATEZ, HARIBHAI P
7008 NICOLE CT
OCEAN SPRINGS, MS  39564

PATRICK, RONALD LYNN
4602 ZANES CT
GRAND PRAIRIE, TX  75052

PATTERSON, BRANDY
[ADDRESS REDACTED]

PATTERSON, CLIFF
410 S. GONZALES
CUERO, TX  77954

PATTERSON, HAROLD W.
107 RUBY LN
LONGVIEW, TX  75604

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 121 of 174

PATTERSON, JERRY DOYLE
1414 ROYAL DRIVE
KAUFMAN, TX  75142

PATTERSON, PATTY
1414 ROYAL DRIVE
KAUFMAN, TX  75142

PATTERSON, WILLIAM M
14435 AQUA VISTA RD N
JACKSONVILLE, FL  32224

PATTON, MICHAEL
1315 MALIBU DR
KERRVILLE, TX  78028-2243

PAUL, JOSEPH L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

PAYNE, MICHAEL EUGENE PAYNE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY  10003

PAYNE, ROBERT
8504 TERRA COTA LANE
FORT WORTH, TX  76123

PAYNE, WILLIAM DWAIN
426 CR 327A
ROCKDALE, TX  76567

PAYTON, STEPHEN L.
5 WOODHAVEN COURT
MANSFIELD, TX  76063

PEARCE, MANDI K.
502 TAOS CT. W.
ALEDO, TX  76008

PEARSON, BRAD
190 YOUNG RD
KINDER, LA  70648

PEARSON, SCOTT
2105 CROSS BEND RD.
PLANO, TX  75023

PEAVY, ROBERT ALLEN
915 FM 1794 W
BECKVILLE, TX  75631

PEEK, BARRY B
2911 CR 22900
PO BOX 771
PARIS, TX  75461

PEEK, CATHY A
2911 CR 22900
PO BOX 771
PARIS, TX  75461

PEEL, JIM HOWARD
1012 VZ CR 2101
CANTON, TX  75103

PELZEL, ROBERT J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PENDLETON, JOHN
PO BOX 397
GLEN ROSE, TX  76043

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 122 of 174

PENDLETON, LENDA C
1416 SWEET GUM CIRCLE
KELLER, TX  76248

PERANZO, PHILIP
1609 LAUGHRIDGE DR
CARY, NC  27511

PERDUE, GUY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PEREIRA, ANTHONY
104 CANYON VIEW COURT
HUDSON OAKS, TX  76087

PEREZ, BUTCHILD
909 N GRIMES
GIDDINGS, TX  78942

PERKINS, DERRIEL
300 ASH DR.
WAXAHACHIE, TX  75165

PERKINS, GLADIOLA
3001 WALKER ST.
FT.WORTH, TX  76105

PERRY, JAMES KEVIN
2340 KEMPTON DR.
GERMANTOWN, TN  38139

PERRY, NANCY H
PO. BOX 296
LEXINGTON, TX  78947

PERRY, TERRY
1444 CR 303
TERRELL, TX  75160

PERSON, WALTER J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PERSONS, ROBERT WAYNE
102 REID AVE
PORT WASHINGTON, NY  11050

PESCHKE, WALTER
2105 QUAIL COVE
TAYLOR, TX  76574

PETROVICH, MICHAEL
2479 SALTSBURG ROAD
CLARKSBURG, PA  15725

PETTY, DANNY RAY (DECEASED)
C/O CHRISTIE PETTY
204 LA JOLLA DR
ATHENS, TX  75751

PETTY, KENNETH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PETTY, WILLIE G
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

PEVEHOUSE, MARYLOU
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

PHAM, DUC DINH
[ADDRESS REDACTED]

PHARIS, HARVEY E
495 JERRY LUCY RD
LONGVIEW, TX  75603

PHILLIPS, BARRY L.
2000 SYLES ROAD
ROCKDALE, TX  76567

PHILLIPS, BRANDON
316 LAZY CANE RANCH RD
TRINIDAD, TX  75163

PHILLIPS, CAITLIN
4327 FM 2254
PO BOX 419
PITTSBURG, TX  75686

PHILLIPS, DENNIS
189 LASSITER LN
LONGVIEW, TX  75602

PHILLIPS, JASON
28202 CARMEL RIVER CT
FULSHEAR, TX  77441

PHILLIPS, JIMMY
707 SMITH STREET
TRINIDAD, TX  75163

PHILLIPS, JUDSON L
[ADDRESS REDACTED]

PHILLIPS, KINUS
709 RICE STREET
ROCKDALE, TX  76567

PHILLIPS, MICHAEL W
1242 COUNTY ROAD 302
GLEN ROSE, TX  76043

PHILLIPS, REBECCA
2000 SKYLES ROAD
ROCKDALE, TX  76567

PHILLIPS, ROBERT GUION
103 BLOCK HOUSE RD
GREENVILLE, SC  29615

PHILLIPS, THOMAS E
538 ORIOLE LN
EVERTON, AR  72633

PHILLIPS, THOMAS E
PHILLIPS, THOMAS E
PO BOX 122
WESTERN GROVE, AR  72685

PHILLIPS, WENDELL F
1712 BELLE PLAIN DR
CLEBURNE, TX  76033

PHILLIPS, WILLIE E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PHIPPS, HERBERT W
P.O. BOX 855
PINEY FLATS, TN  37686

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 124 of  174

PICKENS, JERRY C., JR.
903 PECAN ST
TEAGUE, TX  75860

PICKENS, JOE
1988 CRSE 4235
MT.VERNON, TX  75457

PICKENS, JOYCE
1988 CR SE 4235
MT. VERNON, TX  75457

PICKETT, DORETHA
113 GURGANUS RD
MAPLE HILL, NC  28454

PICKETT, GRETA
113 GURGANUS RD
MAPLE HILL, NC  28454

PICKETT, MOSES
113 GURGANUS RD
MAPLE HILL, NC  28454

PICKETT, ROBERT
5416 BURGAW HWY
MAPLE HILL, NC  28454

PICKETT, SAMMY K.
1104 EAST SALTY
THORNDALE, TX  76577

PICKETT, SHERWOOD
113 GURGANUS RD
MAPLE HILL, NC  28454

PIERCE, RANDALL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PIERCE, VERNON KEITH
4286 FM 1256
EUSTACE, TX  75124

PIERSON, KACEY M.
2602 HARDWOOD TRAIL
MANSFIELD, TX  76063

PLATA, JESSE ADAM
4760 MCBREYER PLACE
FORT WORTH, TX  76244

PLATA, JESUS
7800 BARFIELDS WAY
NORTH RICHLAND HILLS, TX  76182

PLATA, KALI ALEXIS
4760 MCBREYER PLACE
FORT WORTH, TX  76244

PLATA, KAMRYN ELLIOTT
4760 MCBREYER PLACE
FORT WORTH, TX  76244

PLATA, KIRBY
4760 MCBREYER PLACE
FORT WORTH, TX  76244

PLATA, MARTA
7800 BARFIELDS WAY
NORTH RICHLAND HILLS, TX  76182

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

PLUMMER, MITTY C
1420 FOX HOLLOW ST
DENTON, TX  76205

PLUNKETT, VICKEY
125 CLAY SPUR
CARTHAGE, TX  75633

POEHL, TROY V
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

POHORELSKY, CHARLES W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

POLK, EDWARD, SR
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

POLK, KENNETH N
[ADDRESS REDACTED]

POLK, NONA
4212 DEBBIE DR
GRAND PRAIRIE, TX  75052-2800

POLK, ROBERT G.
4212 DEBBIE DR.
GRAND PRAIRIE, TX  75052

POMYKAL, CHARLOTTE ANN
204 CR 326
ROSEBUD, TX  76570

POMYKAL, DEAN
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

POMYKAL, WILLIAM R, JR
204 CR 326
ROSEBUD, TX  76570

POOL, GARLAND D.
708 TEMPLE HALL HWY
GRANBURY, TX  76049

POPE, REBECCA
1830 CORDOVA DR.
MESQUITE, TX  75150

PORTAL, MANUEL, JR.
210-08 88 ROAD
QUEENS VILLAGE, NY  11427

PORTER, BOBBY RAY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PORTER, DAVID
1113 FRANKLIN STREET
VALPARAISO, IN  46383

PORTER, JERRY DOUGLAS
[ADDRESS REDACTED]

PORTER, JERRY
1707 LIVE OAK DR
CLEBURNE, TX  76033-4588

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

PORTER, MATTHEW R.
220 MOONLIGHT TRL
STEPHENVILLE, TX  76401

POSEY, ANITA E
1672 CR 1030
MT. PLEASANT, TX  75455

POSEY, JAMES HAROLD
1672 CR 1030
MT. PLEASANT, TX  75455

POSTON, MARJORIE L
PO BOX 176
RIESEL, TX  76682

POTTER, CRAIG
PO BOX 711
TOLAR, TX  76476

POTTER, TERESA
PO BOX 711
TOLAR, TX  76476

POUNDERS, ROBERT
2602 N. FM 487
ROCKDALE, TX  76567

POWE, H CARY
4891 BLAZING TRAIL
BRYAN, TX  77808

POWELL, CHARLES ALLEN
PO BOX 512
ROCHESTER, WA  98579

PRATER, ERNEST WAYNE
[ADDRESS REDACTED]

PRAZAK, DOROTHY
965 N WILCOX
ROCKDALE, TX  76567

PRESTON, TOMMY LEE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PRIDDY, CRESTON
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX  77069

PRIOR, LARRY
5623 C.R.447 WEST
LANEVILLE, TX  75667

PRITCHETT, JOHN W
469 ACR 2601
TENNESSEE COLONY, TX  75861

PRITCHETT, RITA M
469 ACR 2601
TENNESSEE COLONY, TX  75861

PROFFITT, RODNEY
[ADDRESS REDACTED]

PRYOR, DAVID
18541 FM 1804
LINDALE, TX  75771

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

PUGH, JON W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

PUGH, VALARIE R.
14735 CAMPBELL ST
HARVEY, IL  60426

PYEATT, CHAD
426 COUNTY ROAD 308
ROCKDALE, TX  76567-4447

PYEATT, KRISTI
426 COUNTY ROAD 308
ROCKDALE, TX  76567-4447

PYEATT, OWEN
168 CR 308
ROCKDALE, TX  76567

PYEATT, RYLEE
426 COUNTY ROAD 308
ROCKDALE, TX  76567-4447

PYLE, SCOTT
6547 OLDE FERRY LANDING
HARRISON, TN  37341

QUAM, DAVID GALE
2920 MEANDERING WAY
GRANBURY, TX  76049

QUANDT, DEBORAH
10803 CLINTON STREET
NORTH EAST, PA  16428

QUANDT, DOUGLAS
10803 CLINTON ST
NORTH EAST, PA  16428

QUEEN, STEVEN E
2367 STERLING STATION RD
STERLING, NY  13156

QUICK, SUZANNE
1746 CR 459
THORNDALE, TX  76577-5251

QUINN, TAMARA AZLIN
1687 LOCUST HILL ROAD
MAX MEADOWS, VA  24360

QUINTANILLA, EFRAIN, JR
905 WEST E ST
MISSION, TX  78572

QUINTANILLA, EFRAIN, SR
3109 OZUNA ST
PENITAS, TX  78576

RACICOT (HOPKINS), KOURTNEY
1421 FM 799
GEORGE WEST, TX  78022

RADER (ADAMS), DELILAH
202 WEST ST
DE KALB, TX  75559-1743

RADLEY, ERNEST
5120 NATIONAL CT
ARLINGTON, TX  76017

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 128 of 174

RADLEY, MARY SUE
5120 NATIONAL CT
ARLINGTON, TX  76017

RAIBLE, PAIGE LEAH
5176 PEREGRINE ROAD
DACONO, CO  80514

RAIBLE, PAIGE LEAH
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

RAINES, DAVID LEE
2506 MERLIN DR
LEWISVILLE, TX  75056-5700

RAINS, DANIEL
11314 RANAHAN ST
QUANTICO, VA  22134

RAINS, JERRY D
1746 CR 459
THORNDALE, TX  76577-5251

RAINS, JERRY
1746 C.R. 459
THORNDALE, TX  76577-5251

RAMIREZ, MARY JANE
200 E. 1ST ST.
HEARNE, TX  77859

RAMIREZ, VICTOR V
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

RAMSEY, EDWIN A
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

RAMSEY, SERETA BUTER
8913 MCCARVER LANE
BRYAN, TX  77808

RAMTHUN, GABRIEL
3380 S FM 1915
BUCKHOLTS, TX  76518

RAMTHUN, JOCELYN
3380 S FM 1915
BUCKHOLTS, TX  76518

RAMTHUN, NATASHA
3380 S FM 1915
BUCKHOLTS, TX  76518

RAMTHUN, RICKY
3380 S FM 1915
BUCKHOLTS, TX  76518

RANDALL, OMER DAYLE
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

RANDOLPH, SALLY E HURLEY
3815 BUCKINGHAM DR
NACOGDOCHES, TX  75965

RATLIFF, STEPHANIE DAWN
1006 BALES
CLEBURNE, TX  76033

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

RAVIELE, ANTONIO G
9 COOK PLACE
MIDDLETOWN, NJ  07748

RAWLINSON, JR., JOE
777 CUSTER
APARTMENT 19-2
RICHARDSON, TX  75080

RAWLINSON, MYRA
412 KINGSBRIDGE CIR
GARLAND, TX  75040-0946

RAY, DOUGLAS
451 ZMOLEK RD
ENNIS, TX  75119

RAY, FRANKIE
2286 CR 537A
ALVIN, TX  77511

RAY, KELLY B
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

RAY, LONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

RAY, PEARL
8947 S PHILLIPS AVE
CHICAGO, IL  60617

RAY, QUINTEN
[ADDRESS REDACTED]

RAY, RICHARD
724 ROYAL OAK DRIVE
CANYON LAKE, TX  78133

RAYMOND, MARC
457 GATE, 7, TH-FC
TEAGUE, TX  75860

REAGAN, KELLY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

REAMY, RYAN
7605 SE COUNTY RD. 3230A
KERENS, TX  75144

RECH, MARY L.
120 SYCAMORE VALLEY RD
DRIPPING SPRINGS, TX  78620

RECH, STANLEY C.
120 SYCAMORE VALLEY RD
DRIPPING SPRINGS, TX  78620

REDDING, SAMUEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

REDMON, WILLIAM R
[ADDRESS REDACTED]

REED, BRUCE
5725 DIANA DRIVE
GARLAND, TX  75043

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 130 of 174

REED, CLIFTON GLYNN
725 INWOOD ST.
MINEOLA, TX  75773

REED, GARY L
PO BOX 1551
GLEN ROSE, TX  76043

REED, JEFFREY A
2736 WHISPERING CK LN
BUELESON, TX  76028

REED, JERRIE W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

REED, ROBERT E, JR.
39 ICHABOD LANE PO BOX 374
LEXINGTON, MO  64067

REEVES, CLARA A
8094 WHITE TAIL TRL
CALDWELL, TX  77836

REEVES, COVY
106 CR 3070
MT. PLEASANT, TX  75455

REEVES, JOANN
106 CR 3070
MT. PLEASANT, TX  75455

REEVES, MICHAEL RAY
717 S COMMERCE ST
BREMOND, TX  76629

REN, KITTY
814 SAINT ELIZABETH DRIVE
APT. 374
SAN JOSE, CA  95126

RENFRO, LARRY
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

RETZLAFF, CHERYL
1519 SAN ANTONE LANE
LEWISVILLE, TX  75077

RETZLAFF, SHANE
3023 FROST CORNER PL
RICHMOND, TX  77406-0080

REYNA, SYLVIA
1326 S. ADAMS
FORT WORTH, TX  76104

REYNOLDS, ANNIE L
3125 OAK HILL DR
GRANBURY, TX  76048-3549

REYNOLDS, DEBORAH
2721 CEDARHILL ST
GRANBURY, TX  76048

REYNOLDS, LARRY WAYNE
98 W SHERMAN RD
PO BOX 84
MOYERS, OK  74557

REYNOLDS, RICHARD P
1122B C.R. 413
GLEN ROSE, TX  76043

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 131 of  174

REYNOLDS, WILLIAM DALE
120 WEST 5TH STREET
PARSONS, TN  38363

RHEA, DOROTHY GUY
2120 FM 21
PITTSBURG, TX  75686

RHEA, MAX EDWARD
2120 FM 21
PITTSBURG, TX  75686

RHODES, ALBERTA
P.O. BOX 101
JOINERVILLE, TX  75658

RHODES, DENNIS L
178 CATALINA FARM RD
SCOTTDALE, PA  15683

RICCARDINO, DAVID T
508 S CENTER AVE
NEW STANTON, PA  15672-9714

RICE, MARY A
25984 OUTER RD
ROCKPORT, MO  64482

RICHARDS, L C
[ADDRESS REDACTED]

RICHARDSON, GUY
1001 TOLAR HIGHWAY
TOLAR, TX  76476

RICHARDSON, JENNIFER
1409 LYRA LANE
ARLINGTON, TX  76013

RICHARDSON, ROY
2400 SLEDGE ST.
MARSHALL, TX  75670

RICHARDSON, WILLIAM
478 CROMLEIGH CT
RICHMOND HTS, OH  44143

RICHIE, REX A.
2027 WELLINGTON POINT
HEARTLAND, TX  75125

RICKER, JOHN
#3 FINCH DR
LONGVIEW, TX  75605

RIGBY, JOHNNY
18026 C.R. 4256 S.
HENDERSON, TX  75654

RIGSBY, RAY
519A CR 487
PALESTINE, TX  75803

RIGSBY, SONJA HANKS
519 ACR 487
PALESTINE, TX  75803

RILEY, HORACE E, JR
3601 WINTERSET TRAIL
ARLINGTON, TX  76016

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

RILEY, JACKIE ODELL
3321 DANVILLE DR. #401
KILGORE, TX  75662

RINCON, RODOLFO
3916 MOUNTAIN VISTA DR.
GRANBURY, TX  76048

RINGENBACH, KEVIN SHAWN
20600 KEARNEY HILL RD
PFLUGERVILLE, TX  78660

RIOS, RAFAEL R
7026 W. ESCUDA DR.
GLENDALE, AZ  85308

RITCHEY, CHARLES
941 HWY 75 N
STREETMAN, TX  75859

RITCHEY, LORELEI
941 HWY 75 N
STREETMAN, TX  75859

ROACH, RICHARD
4107 DESERT PLATEAU DR.
PASCO, WA  99301-9407

ROBERSON, CLYNTON
P.O. BOX 7
292 HWY 220
HICO, TX  76457

ROBERSON, THEMOTRIC E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ROBERTS, RICHARD LEE
7369 SE COUNTY ROAD 3060
CORSICANA, TX  75109

ROBERTSON, CAROLYN
11602 CR 1200
MALAKOFF, TX  75148

ROBERTSON, JIMMIE D
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

ROBERTSON, KENNETH R
P.O. BOX 289
MELVILLE, LA  71353

ROBERTSON, LINDA
705 CROSSROAD DR
MALAKOFF, TX  75148-9801

ROBERTSON, RANDY
11602 CR 1200
MALAKOFF, TX  75148

ROBERTSON, WILLIAM JOE
705 CROSS ROADS HWY
MALAKOFF, TX  75148

ROBERTSON, WILLIAM KEITH
5720 CR 1221
MALAKOFF, TX  75148

ROBINSON, ALANA JALAYNEE
810 W. PINE
WINNSBORO, TX  75494

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

ROBINSON, CEDRIC
2300 MCDERMOTT RD STE 200-197
PLANO, TX  75025

ROBINSON, DEAN RAY
[ADDRESS REDACTED]

ROBISON, CHRISTINA
122 F COUNTY ROAD 414
BUFFALO, TX  75831

ROBLES, MANUEL
1212 EAST PARK DR
MESQUITE, TX  75149

ROBSON, CATHERINE A.
606 BATTLECREEK WAY
LENOIR CITY, TN  37772

ROCHA, JOE A., JR.
905 S SAN FELIPE
HEARNE, TX  77859

ROCHFORD, LAWRENCE
2113 PECAN VALLEY
CLEBURNE, TX  76031

ROCKWELL, WILLIAM F
307 FOX CATCHER DRIVE
MYRTLE BEACH, SC  29588

RODGERS, BOBBY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

RODGERS, JAMES R
1103 HILLCREST
GRAHAM, TX  76450

ROEPKE, CHARLES
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

ROEPKE, CHARLOTTE ANN
308 DRAKE LANE
TAYLOR, TX  76574

ROGERS, ALEX J.
8721 S US HIGHWAY 287
CORSICANA, TX  75109

ROGERS, C B, JR
[ADDRESS REDACTED]

ROGERS, FRANK
211 KNIGHT ST
WINNSBORO, TX  75494

ROGERS, JAMYE DALE
1380 US 380E
GRAHAM, TX  76450

ROGERS, PATRICIA DARLENE HARRELL
1380 HWY 380 EAST
GRAHAM, TX  76450

ROGERS, REGINA GAIL
8721 S US HIGHWAY 287
CORSICANA, TX  75109

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

ROGERS, SAMUEL GEORGE
729 RANGE ROAD
PALESTINE, TX  75801

ROHLACK, JANELL
901 GILMORE STREET
TAYLOR, TX  76574

ROMERO, GREIG
[ADDRESS REDACTED]

ROOP, MORAN C
5529 N. HWY 287
ALVORD, TX  76225

ROPER, HAL
116 CR 3045
MOUNT PLEASANT, TX  75455

ROPER, KAREN
116 CR 3045
MOUNT PLEASANT, TX  75455

ROSS, BOEHLER
216 FM 1085
TRENT, TX  79561

ROSS, ERIC
436 LOCUST STREET
GREENSBURG, PA  15601

ROSS, GEORGE W
[ADDRESS REDACTED]

ROSS, ROOSEVELT
505 ALLEN AVENUE
BONHAM, TX  75418

ROSS, ROOSEVELT
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

ROSS, SHEERY
2556 EDGEFIELD RD
TRENTON, SC  29847

ROSS, VERA
505 ALLEN AVENUE
BONHAM, TX  75418

ROSS, VERA
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

RUBINO, CAROL
915 CR 305
ROCKDALE, TX  76567

RUBINO, LARRY J
915 CR 305
ROCKDALE, TX  76567

RUBIO, PUOQUINTO
1402 MURRAY AVE
ROCKDALE, TX  76567

RUBIO, PUOQUINTO
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 135 of 174

RUDD, DENNIS HOWARD
501 W DENISON CIRCLE
BELLS, TX  75414

RUFF, BONNIE
1501 SHARON DR.
WAXHAW, NC  28173

RUFFIN, BEALUH MCCAIN

RULE, CHESTER
1142 SPARROW CIRCL
MIDLOTHIAN, TX  76065

RUNION, PATRICK
27 CR 1740
MT PLEASANT, TX  75455

RUNION, STACY
27 CR 1740
MT PLEASANT, TX  75455

RUSSELL, CECIL LEON
6716 RED BUD RD
FORT WORTH, TX  76135

RUSSELL, DUSTEN
420 CR 4220
MT PLEASANT, TX  75455-8122

RUSSELL, GRADY H
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

RUSSELL, LAURAN HALIEGH
4824 BLUE WATER CIRCLE
GRANBURY, TX  76048

RUSSELL, ROBERT B.
7802 THOMPSON RD.
HIGHLANDS, TX  77562

RUST, JASON
1505 BERRY PATCH LN
GRANBURY, TX  76048-2700

RUTHERFORD, SANDRA G
2220 PALM VILLIAGE BLVD
BAY CITY, TX  77414

RUTHERFORD, VEDA E
713 RUGELEY
BAY CITY, TX  77414

RYALS, RALPH
2112 FOXGLOVE COURT
FORNY, TX  75126

RYALS-ARAGON, CINTYA
2112 TIMBER COURT
FORNEY, TX  75126

RYAN, WILLIAM STEFAN
8509 N. WATER TOWER ROAD
FORT WORTH, TX  76179

SAAB, HENRY L
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

SACKERCSH, STEPHEN
513 ADMIRAL PCARY HWY
VINTONDALE, PA  15961

SADLER, RAYMOND P
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

SALAS, FRANCISCO JAVIER
835 WHELTON DR.
PASADENA, TX  77503

SALAS, FRANCISCO JAVIEY
835 WHELTON DR.
PASADENA, TX  77503

SALAZAR, PATRICIO C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SALGADO, RAMON J
606 S. ERIC
MONAHANS, TX  79756

SALMON, JAMES
538 FAIRMONT AVE
WESTFIELD, NJ  07090

SAMMONS, CAROL
117 JONES RD
LONGVIEW, TX  75603

SAMMONS, DARRELL GENE
1227 PRINCETON AVE
LONGVIEW, TX  75601

SAMMONS, JOHNNY R
117 JONES RD
LONGVIEW, TX  75603

SAMMONS, KEITHIAN D
117 JONES RD
LONGVIEW, TX  75603

SAMMONS, KENDALL D
117 JONES RD
LONGVIEW, TX  75603

SAMPLE, RICHARD D
103 MONTGOMERY DR
HENDERSON, TX  75654

SAMPSON, JOHN DAVID
647 COOPER ST. S.E.
CLEVELAND, TN  37323

SAMPSON, JOHN DEWEY
PO BOX 38
CHARLESTON, TN  37310

SAMPSON, VICKIE T
P.O. BOX 38
CHARLESTON, TN  37310

SAMSTAR, SCOTT S.
1812 TOWNSHIP ROAD 244
TORONTO, OH  43964-7847

SANBORN, KEVIN TODD
3713 COVE TIMBER AVENUE
GRANBURY, TX  76049

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

SANCHEZ SR., DAVID J
2000 RAVENSTONE LOOP
COLLEGE STATION, TX  77845

SANCHEZ, DAVID G.
9428 S. HWY 171
GRANDVIEW, TX  76050

SANCHEZ, HECTOR
6430 CERROS GRANDES DR
SANTA FE, NM  87507

SANCHEZ, JOSE CARLOS, JR
[ADDRESS REDACTED]

SANDERS, CLEMMA RAY
5857 CR 267D
KILGORE, TX  75662

SANDERS, GARY DEAN
102 RAMBLEWOOD DR.
HENDERSON, TX  75652

SANDERS, JOHN
940 EAST JOHNSON STREET
TATUM, TX  75691

SANDERS, PAUL LOUIS
67 PR 52035 #61
PITTSBURG, TX  75686

SANDERS, STEPHEN G.
[ADDRESS REDACTED]

SAPOZHNIKOV, YAKOV
1390 BEECHDROP CT
YARDLEY, PA  19067-6414

SAULSBURY, RONALD
10261 SHADY REST ROAD
OIL CITY, LA  71061

SAUSEDA, PHILLIP V
[ADDRESS REDACTED]

SAVERINO, JOSEPH
10 VILLANOVA ROAD
PARLIN, NJ  08859

SCARBERRY, KYLE
6051 CR 3121
LONG BRANCH, TX  75669

SCARROW, VIRGIL
2370 DELAWARE RD
HUMBOLDT, KS  66748

SCATES, APRIL
780 CR 1170
CENTER, TX  75935

SCATES, LARRY
780 CR 1170
CENTER, TX  75935

SCHAEPER, WILFRED H
3291 W MOONLIGHT DR
ROBINSON, TX  76706-7137

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

SCHAUB, KLAUS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SCHAUWECKER, ROBERT
1510 DUNCAN DRIVE
HENDERSON, TX  75654

SCHELINSKI, JUNE A
701 WHITE SPAR RD #307
PRESCOTT, AZ  86303-4698

SCHEXNAYDER, JOHN
1220 FM 1970
CARTHAGE, TX  75633

SCHICK, SONJA
110 S KEECHI
FAIRFIELD, TX  75840

SCHIELACK, HAROLD
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

SCHILLING, MARK
7338 KEEN WAY NORTH
SEATTLE, WA  98103

SCHILLING, WESLEY R
62884 300 ST
LITCHFIELD, MN  55355

SCHMID, MATTHEW W
40 FOLLY FIELD RD #101B
HILTON HEAD ISLAND, SC  29928

SCHNEEBELI, EARL WAYNE
4509 CR 322
ROCKDALE, TX  76567

SCHNEIDER, DANNY
850 COUNTY ROAD 337
GRANGER, TX  76530

SCHOENER, JERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SCHRAEDER, GLYN E
120 LIVE OAK LANE
RIESEL, TX  76682

SCHROEDER, ANDREA
3011 LAKE FOREST DRIVE
NACOGDOCHES, TX  75964

SCHROEDER, ANN
2905 MONTIES LANE
ARLINGTON, TX  76015

SCHROEDER, SAXTON
3011 LAKE FOREST DRIVE
NACOGDOCHES, TX  75964

SCHROEDER, STEPHEN
2905 MONTIES LANE
ARLINGTON, TX  76015

SCHULMAN, DANIELLE
1304 ALCOA
ROCKDALE, TX  76567

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

**NOTICE OF REORGANIZED TCEH FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 139 of 174

SCHULTE, MARK J
664 N SHEPPARD ST
KENNEWICK, WA  99336

SCHULTZ, JAMES R
12204 CR 102
GRANDVIEW, TX  76050

SCHULTZ, JOHN L.
1805 BUCKLAND AVE
FREMONT, OH  43420-3503

SCOGIN, ANDREW J, JR
11340 PARMA LANE APT 112
FORT WORTH, TX  76244

SCOTT, BRITTNEY
1866 CR 302
CARTHAGE, TX  75633

SCOTT, DOUGLAS R
521 FERNWOOD DR
WACO, TX  76712

SCOTT, ERNEST CHARLES
3319 CRYSTAL CLEAR CT
GRANBURY, TX  76049

SCOTT, LILLIAN F.
521 FERNWOOD DR
WACO, TX  76712

SCOTT, MICHAEL
7326 SPRINGHILL ROAD
POLLOCK, LA  71467

SCOTT, REGINA R
521 FERNWOOD DR.
WACO, TX  76712

SCOTT, SHIRLEY D
521 FERNWOOD DR.
WACO, TX  76712

SCRUGGS, BOBBY D.
1250 CR428
TAYLOR, TX  76574

SCRUGGS, BOBBY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SCRUGGS, DONNA L.
123 CHAMPIONS DR.
ROCKDALE, TX  76567

SCRUGGS, THELMA M.
1250 CR428
TAYLOR, TX  76574

SEAQUIST, GARNER SCOTT
902 DOVE COVE
TAYLOR, TX  76574

SEARCY, DAVID A
495 CR 4616
TROUP, TX  75789

SEARCY, SUZANNE
495 CR 4616
TROUP, TX  75789

SEARS, DAVID
2026 SEARS RD
BELLS, TX  75414

SEARS, DONNA
241 DIANNS DRIVE
GRAHAM, TX  76450

SEARS, GARY
241 DIANNA DRIVE
GRAHAM, TX  76450

SEARS, HILBERT A
76 PLYMOUTH AVE
MAPLEWOOD, NJ  70402320

SEARS, HILBERT
76 PLYMOUTH AVE
MAPLEWOOD, NJ  07040

SEARS, TERRENCE
241 DIANNA DRIVE
GRAHAM, TX  76450

SEARS, TRAVIS
1318 CORTO STREET
GRAHAM, TX  76450

SEARS, TRENT
241 DIANNA DRIVE
GRAHAM, TX  76450

SEARS, TUCKER
241 DIANNA DRIVE
GRAHAM, TX  76450

SEELIG, PEGGY CONN
306 TERRACE LANE
BUCHANAN DAM, TX  78609-4236

SEKERA, CHRISTOPHER J.
1714 ARONA ROAD
IRWIN, PA  15642

SEMBERA, JOHN
1071 FM 1346
LA VERNIA, TX  78121

SERVANTEZ, CHANCEY N
203 LOITA DRIVE
SPEARMAN, TX  79081

SERVANTEZ, CHARLES J.
613 WILLOW LANE
ROCKDALE, TX  76567

SERVANTEZ, CHARLES JR.
PO BOX 866
ROCKDALE, TX  76567

SERVANTEZ, CHARLES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SERVANTEZ, KELCEY B
PO BOX 124
GRUVER, TX  79040

SERVANTEZ, LINDA SPARKS
PO BOX 70
PERRYTON, TX  79070

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

SERVANTEZ, LORNE
PO BOX 715
SPEARMAN, TX  79081

SERVANTEZ, MARY
2225 CHESTERFIELD DR
MARYVILLE, TN  37803

SERVANTEZ, PATRICK H
405 CALHOUN STREET
ROCKDALE, TX  76567

SERVENTEZ, DIANE
PO BOX 95
HUFFMAN, TX  77336

SESSIONS, KENNETH S.
809 S.W. 4TH STREET
KERENS, TX  75144

SEUTTER, ALLEN EDWARD
51323 RANGE ROAD 233
SHERWOOD PARK, AB  T8B IK8
CANADA

SEVANTEZ, BSAMDI
PO BOX 279
BOOKER, TX  79005

SEWELL, STEVEN
2308 BENTWATER CT
GRANBURY, TX  76049

SHAFER, KAREN
4222 BENT WOOD CT
ROUND ROCK, TX  78665

SHAH, VIJAY
9911 VISTA DR
LENEXA, KS  66220

SHAMBLIN, RICK
14864 SCOUTERS CIRCLE
ARP, TX  75750

SHARBINE, BILL
401 LIVE OAK DR
EULESS, TX  76040

SHAW, CHERYL
202 N 2ND ST WEST
DAWSON, TX  76639

SHAW, JOE DENT
8061 MAVIS AVE
WAXAHACHIE, TX  75167

SHAW, KENNETH
11589 SH 43 E
TATUM, TX  75691

SHAW, MARSHALL WAYNE
[ADDRESS REDACTED]

SHEARER, HARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

SHEDLOSKY, ANDREW
1512 LAKEVIEW CT
GRANBURY, TX  76048-2788

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

SHEETS, CHRIS B
40203 HWY 621
GONZALES, LA  70737

SHEPLEAR, JAMES R.
716 SUPERIOR ST
STORM LAKE, IA  50588

SHERRILL, BONNIE
4687 CR 309
LEXINGTON, TX  78947

SHERRILL, DAVID N
[ADDRESS REDACTED]

SHERRILL, RANDY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SHIFFLETT, DAVID JUSTIN
13827 BAKER RD
WEATHERFORD, TX  76086

SHIFFLETT, DAVID M
306 RAMBLING OAKS RD
GRAHAM, TX  76450

SHIFFLETT, REBECCA LYNN
306 RAMBLING OAKS RD
GRAHAM, TX  76450

SHIPES, KENNETH
BOX 69 2028 MAIN ST
CLARIDGE, PA  15623

SHIRLEY, JIMMY PAUL
124 PONDER STREET
LONE STAR, TX  75668

SHOCKEY, ROBERT
3611 E HWY 377
GRANBURY, TX  76049

SHOTWELL, VICKIE
6564 GOLINDA DR
LORENA, TX  76655

SHROUT, THEODORE GUY
187 RAINBOW DR. #8707
LIVINGSTON, TX  77399

SHUFFIELD, MILTON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SHULOF, GEORGE
8072 GREEN PINES TERRACE
SPRING HILL, FL  34606

SHULTS, RICKY A.
2527 FM 2152
MOUNT PLEASANT, TX  75455

SIEGEL, JACK
1406 FOUR SEASONS DRIVE
WAYNE, NJ  07470

SILVA, RICARDO
4034 ELK RD
WACO, TX  76705

**NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

SIMANK, BILLY ED
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SIMMONS, DAVID D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SIMON, GIOWANA KAY
880 CRYSTAL FARMS ROAD
PO BOX 1051
TATUM, TX  75691

SIMON, GREGORY J
880 CRYSTAL FARMS ROAD
PO BOX 1051
TATUM, TX  75691

SIMPKINS , GARY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

SIMPSON, JIM
310 CR 3225
MT PLEASANT, TX  75455

SIMPSON, THOMAS
4345 W HWY 31
CORSICANA, TX  75110

SIMS, COLTON
150 W. FLORIDA ST.
VAN, TX  75790

SINCLAIR, JAMES
18 CENTER AVE
MONONGAHELA, PA  15063

SIPES, BARNEY O
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SIPPOLA, STEVEN
5120 ANTONIO AVE
EL PASO, TX  79924

SIROTTO, MARIO
68-21 150TH STREET
FLUSHING, NY  11367

SIZER, FRANK LOUIS, III
2301 PENNINGTON DR
ARLINGTON, TX  76014

SKELLY, JAMES R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SKELTON, EUGENE
2108HARVEST HILL RD
CLEBURNE, TX  76033

SKIDD, STEPHEN N
[ADDRESS REDACTED]

SKINNER, JOYCE W.
1902 O'KELLEY RD
ROCKDALE, TX  76567

SKUBAL, CODY
284 CR. 301
ROCKDALE, TX  76567

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

SLATER, CHAD X, SR
2206 ASHMONT CT
MISSOURI CITY, TX  77489

SLATTER, AIRAL V.
207 W. WHATLEY RD
WHITE OAK, TX  75693

SLAUGHTER, CAREY
2490 TX HWY 236
MOODY, TX  76557

SLAUGHTER, CHRIS
2490 TX HWY 236
MOODY, TX  76557

SLAUGHTER, DALE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SLAUGHTER, SHELBY
2490 TX HWY 236
MOODY, TX  76557

SLEEPER, CINDY
10513 FM 2860
KAUFMAN, TX  75142

SLEEPER, JR., MARK
10513 FM 2860
KAUFMAN, TX  75142

SLEEPER, MARK
10513 FM 2860
KAUFMAN, TX  75142

SLEEPER, MELISSA
10513 FM 2860
KAUFMAN, TX  75142

SLOAN, KENT
139 TURKMAR DR
ALIQUIPPA, PA  15001

SLOUGH, ROBERT
2701 COUNTY ROAD 415
CLEBURNE, TX  76031

SLUDER, KAY
178 COUNTY ROAD 2500
MINEOLA, TX  75773-3124

SLUDER, KAY
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

SLUDER, SHIRLEY ANN
604 SANDSTONE LANE
GRANBURY, TX  76048-6294

SMITH (WRIGHT), JENNIFER LORAINE
1433 CR 320 PO BOX 94
GLEN ROSE, TX  76043-0094

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

SMITH, APRIL
7770 F.M. 2022
GRAPELAND, TX  75844

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #:  **14-10979 (CSS)**

Notices mailed by:  **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 145 of  174

SMITH, BETTY LOU MOORE COX
406 S OAK ST.
ECTOR, TX  75439

SMITH, BETTY LOU MOORE COX
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

SMITH, CALVIN T
10311 ALLENE ROAD
JACKSONVILLE, FL  32219

SMITH, CHARLES
PO BOX 1323
MOUNT PLEASANT, TX  75456

SMITH, CLARENCE BEN, II
1005 WINDING ROAD
GRANBURY, TX  76049

SMITH, COLTON
145 DEER PARK CT
GRANBURY, TX  76048-6959

SMITH, DOROTHY
830 47TH SE
PARIS, TX  75462

SMITH, DWAYNE
5789 CR 418
LORAINE, TX  79532

SMITH, ELLIS PHILLIP
16317 FM 144 NORTH
OMAHA, TX  75571

SMITH, EULA M
P.O BOX 2643
WEATHERFORD, TX  76086

SMITH, FREDERICK A
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SMITH, GERALD
2909 STAN TERRACE
MINERAL WELLS, TX  76067-5712

SMITH, GREGORY
724 HEDGEWOOD DRIVE
GEORGETOWN, TX  78628

SMITH, JAMES
6926 CORONADO AVENUE
DALLAS, TX  75214

SMITH, JEFFREY
PO BOX 35
POTTSBORO, TX  75076

SMITH, JENNIFER
224 PEARL DR.
HEWITT, TX  76643

SMITH, JOHN W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SMITH, JOSH
724 CHAPARRAL RD
SANGER, TX  76266-6858

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

SMITH, LARRY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SMITH, LOUIS E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SMITH, MARIE
728 CR 317
ROCKDALE, TX  76567

SMITH, MICHAEL
PO BOX 1558
GRANBURY, TX  76048-8558

SMITH, NATHANIEL/ID#1705836
COFFIELD UNIT/2661 F.M. 2054
TENNESSEE COLONY, TX  75884

SMITH, NORMAN DALE
1063 ST HWY 67
GRAHAM, TX  76450

SMITH, PATRICK
832 15TH CT
MUKILTEO, WA  98275

SMITH, PAULETTE
P.O. BOX 264
GAUSE, TX  77857

SMITH, RUBY
346 TIGER LILY
DIANA, TX  75640

SMITH, SHERRY L.
185 CR 4222
MOUNT PLEASANT, TX  75455

SMITH, TAMMY H
6405 FRONTIER DRIVE
FLOWER MOUND, TX  75022

SMITH, THOMAS RAY
139 WICHITA ST
BULLARD, TX  75757

SMITH, TOMMY R
206 S REAGAN STREET
WEST, TX  76691

SMITH, WILLIAM STANLEY
C/O ALICE GAIL SMITH
4214 RAVENHILL LN
ARLINGTON, TX  76016

SMITH, WILLIAM
229 CR 448-A
ROCKDALE, TX  76567

SMITH, WILLIE FRED
2907 MICHAEL LANE
MINERAL WELLS, TX  76067

SNELLGROVE, BILLY
POB 250
601 ROCK CHURCH HWY
TOLAR, TX  76476

SNIDER, JEREMY
822 FM 2669
TENAHA, TX  75974

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

SNIDER, JOSEPH ALLEN
3640 FM 451
WASKOM, TX  75692

SNIDER, TOMMIE
122 N ROE ST
FORT WORTH, TX  76108

SNOW, DOUGLAS
3030 OVERTON CT.
GRANBURY, TX  76048

SOLANO, RAFAEL
2351 CR 434
DUBLIN, TX  76446

SOLIS, JOE
7826 LAVENDER ROAD
SPRINGTOWN, TX  76082

SOLIS, LORI
7826 LAVENDER ROAD
SPRINGTOWN, TX  76082

SOLIS, TRENTON
7826 LAVENDER ROAD
SPRINGTOWN, TX  76082

SORRENTINO, ANNA
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM, 1960 WEST
HOUSTON, TX  77069

SOSBEE, GENE
PO BOX 163
NAPLES, TX  75568

SOTO, LUZ
107 N. AVE I.
CLIFTON, TX  76634

SOUTHER, JOYCE
204 COGDELL ST.
GRANBURY, TX  76048

SPALDING, THOMAS
804 BERKLEY DR
CLEBURNE, TX  76033-6105

SPARKS, BOBBY L
3604 CLIFFWOOD DR
ALVARADO, TX  76009

SPARKS, CARY
602 TOLAR CEMETERY RD
TOLAR, TX  76476

SPARKS, DENNIS L.
PO BOX 114
RAINBOW, TX  76077

SPARKS, REBECCA
602 TOLAR CEMETERY RD
TOLAR, TX  76476

SPARKS-EUBANKS, RITA
2712 SPRINGLAKE COURT
IRVING, TX  75060

SPAUN, HAROLD
711 PLUM STREET
JOSHUA, TX  76058

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

SPAUN, JUDITH
711 PLUM STREET
JOSHUA, TX  76058

SPEAKS, LARRY
409 ROLLING HILLS ROAD
PO BOX 401
WAXAHACHIE, TX  75167

SPENCER, AMY
2628 SO US 77
ROCKDALE, TX  76567

SPENCER, FLOYD LEWIS
P.O. BOX 1204
MT. PLEASANT, TX  75456-1204

SPENCER, JIMMY
2628 SO US HWY 77
ROCKDALE, TX  76567

SPIES, ROBERT
4691 S FM 56
GLEN ROSE, TX  76043

SPINDOR, STEPHEN LANE
1022 PRINCETON PL.
CLEBURNE, TX  76033

SPIVEY, BILLY TRIPP
508 SOUTH TOOL DR
KEMP, TX  75143

SPOONER GARY, LANA L
2018 EDEN DR
LONGVIEW, TX  75601

SPRADLIN, SHELLEY
749 N. OLD ORCHARD LN.
LEWISVILLE, TX  75077

SPRINGER, CHRISTIE DAWN
350 BILL EBARB ROAD
NOBLE, LA  71462

SQUIRES, JAMES
909 ROSS LANE
GRANBURY, TX  76048

STALIK, EDWARD
C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX  77069

STANFIELD, GERALD RAY
2836 WILLOW RIDGE CIR.
GRANBURY, TX  76049

STANFIELD, ROY L
410 S LEAGUELINE RD
TRINIDAD, TX  75163

STANFORD, KENNETH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

STANFORD, RAYMOND H, II
12101 CR 3900
ATHENS, TX  75752

STANFORD, TONI
12101 CR 3900
ATHEN, TX  75752

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

STANLEY, EMORY WALTER
6131 TERRY ROAD
JACKSONVILLE, FL  32216

STANTON, DUANE
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

STEELEY, RILEY C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

STEPHANS, ANGELA RENE WILSON
3812 CHELSEA DR.
MCKINNEY, TX  75020

STEPHENS, CLAIRE
707 ST MATTHEW
MANSFIELD, TX  76063

STEPHENS, CLINTON
707 ST MATTHEW
MANSFIELD, TX  76063

STEPHENS, DEBORAH
549 HOUCK ST.
P.O. BOX 1008
BUFFALO, TX  75831

STEPHENS, MELISSA
707 ST MATTHEW
MANSFIELD, TX  76063

STEPHENS, WILLIAM
707 ST. MATTHEW
MANSFIELD, TX  76063

STEWART, JOHN E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

STEWART, RICKY L
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

STEWART, ROANLD
709 CYPRESS ST
N/A
TEAGUE, TX  75860

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

STILWELL, LONZO HOUSTON
410 WEST RED BIRD LN.
DUNCANVILLE, TX  75116

STINSON, ERIC
1220 N CREEK CIRCLE
WAXAHACHIE, TX  75165

STINSON, JOHN
1220 N CREEK CIRCLE
WAXAHACHIE, TX  75165

STINSON, KAREL
1220 N CREEK CIRCLE
WAXAHACHIE, TX  75165

STINSON, MEREDITH
1220 N CREEK CIRCLE
WAXAHACHIE, TX  75165

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

STOKES, CLYDE
331 RIVER OAKS LANE
CANTON, TX  75103

STOLTE, VERNALINE M
[ADDRESS REDACTED]

STONE, CASEY SHANNON (BAKER)
13741 NUTTY BROWN RD
AUSTIN, TX  78737

STONE, JEFFREY D
1617 TAMMI LANE
TAYLOR, TX  76574

STONE, JULIA
5601 HONDO DR
GRANBURY, TX  76049

STONE, STEVAN CODY
447 E US HWY. 84
FAIRFIELD, TX  75840

STONE, THOMAS
1920 WOODBRIDGE DRIVE
MCKINNEY, TX  75070

STONE, WILLIAM
5601 HONDO DR
GRANBURY, TX  76049

STONICK, CHARLES DUGAN
609 CRESTVIEW DRIVE
GRANBURY, TX  76048

STOUDENMIRE, WALTER L , III
618 WHISPER VIEW CIRCLE
GRANBURY, TX  76049

STRAWBRIDGE, JOHN R
PO BOX 684
110 LIVEOAK ST
CROSBY, TX  77532

STREET, DAVEY
731 CAPITAL LN
BARTLETT, TX  76511

STREUN, DONALD L
409 SW 1ST ST
GLEN ROSE, TX  76043

STRICKLAND, BRANDI
105 BRIANNE
JOSHUA, TX  76058

STRICKLAND, KIM
4910 ELM GROVE
TOLAR, TX  76476

STRICKLAND, MICHAEL
417 HORSESHOE BEND
EDDY, TX  76524

STRONG, JOE MARK
1613 SHADY LAKE CIRCLE
HENDERSON, TX  75652

STROUD, EDWARD
1290 B CR 413
GLEN ROSE, TX  76043

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 151 of 174

STUART, CHILTON H, JR
129 CR 105
CARTHAGE, TX  75633

STUCKEY, GREGORY W
151 TIMBER RIDGE LAKE RD
GRAHAM, TX  76450

STUCKEY, GREGORY W.
151 TIMBER RIDGE LAKE RD
GRAHAM, TX  76450

STUCKY, GREGORY W
151 TIMBER RIDGE LAKE RD
GRAHAM, TX  76450

STUEHM, LORETTA
503 W. CLEVELAND AVE.
SPOKANE, WA  99205

STUTTS, ALAN
2219 E. US. HWY 79
ROCKDALE, TX  76567

SUITS, GARY D.
148 PR 575
GARY, TX  75643

SUN, DAVID Y.
10 MANOR RIDGE DR.
PRINCETON JUNCTION, NJ  08550

SUNKEL, SHARON
2408 US HIGHWAY 70 WEST
EFLAND, NC  27243

SUROVIK, JANE M.
635 CR 238
CAMERON, TX  76520

SUROVIK, JOHN W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

SUTTER, BRAD
PO BOX 178
GLEN ROSE, TX  26043

SUTTLER, ROBERT GERARD
8901 DENVER ST.
ROWLETT, TX  75088

SUTTON, SCOTT
10640 WESTMAIN ST
KALAMAZOO, MI  49009

SVOBODA, JOHNNY JERRY
12497 COUNTY ROAD 2141
KEMP, TX  75143

SWANN, COALEN
5611 HERITAGE CT
MIDLOTHIAN, TX  76065

SWANN, GERALD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

SWEAT, ERNEST C.
6023 CR 326
LEXINGTON, TX  78947

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

SWEAT, MARIAN KAY
6023 COUNTY RD 326
LEXINGTON, TX  78947

SWEAT, ROSE
1431 CLAUDE ST
DALLAS, TX  75203-3622

SWIFT, LARRY
215 TIMBER TRAIL
WEATHERFORD, TX  76087

SWILLEY, STEVEN
6329 FOX CHASE DR
DAVIDSON, NC  28036

TACKETT, JAMES
783 CR 3243
MT PLEASANT, TX  75455

TALLEY, JASON
2000 THORNDALE RD
TAYLOR, TX  76574

TALLEY, TAMMY
2000 THORNDALE RD
TAYLOR, TX  76574

TALUKDAR, PRADIP
202 GLENRIDGE FOREST
HOUSTON, TX  77094

TAMBOURINE, JAMES R.
16050 VALLEYVIEW
FORNEY, TX  75126

TAMBOURINE, JAMES R.
WALLACE GRAHAM, PA
525 N MAIN ST
SALISBURY, NC  28144

TAMBOURINE, LINDA LOIS
16050 VALLEYVIEW
FORNEY, TX  75126

TAMBOURINE, LINDA LOIS
WALLACE GRAHAM, PA
525 N MAIN ST
SALISBURY, NC  28144

TANNER, GARY
119 GERMANTOWN CIRCLE
HALLSVILLE, TX  75650

TARKINGTON, TRAVIS C.
7281 CR 2448
KEMP, TX  75143

TARTSAH, AGNES MENDEZ
210 WEST LOUISIANA ST.
ANADARKO, OK  73005

TARTSAH, CECILIA
5700 BUCHANAN ST.
FORT WORTH, TX  76114

TARVER, DELMAN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TARVER, MARSHALL , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #:  14-10979 (CSS)**

**Notices mailed by:  November 13, 2019**


TATE, MICHAEL
PO BOX 1405
FAIRFIELD, TX  75840

TATE, WILLIAM L
[ADDRESS REDACTED]

TATUM, ROBERT
13489 CR 2125 NORTH
HENDERSON, TX  75652


TAYLOR III, JON
112 BARTO
BOX 342
ARP, TX  07570

TAYLOR IV, JON
PO BOX 342
ARP, TX  75750

TAYLOR, BENJAMIN F
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746


TAYLOR, CHARLES, JR
484 EAST 3THIRD AVE
ROCKDALE, TX  76567

TAYLOR, ELIZABETH A
14341 WILSON WAY DRIVE
BATON ROUGE, LA  70817

TAYLOR, EVERETT GLENN
13312 US HWY 69
BELLS, TX  75414


TAYLOR, FRANCES T
112 BARTO
BOX 342
ARP, TX  75750

TAYLOR, HENRY W
PO BOX 2523
CONROE, TX  77328

TAYLOR, JIMMY R
1803 STATE HWY 198
CANTON, TX  75103


TAYLOR, KAREN
510 SIESTA CT
GRANBURY, TX  76048

TAYLOR, MARK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TAYLOR, NORMA J
317 CR 3150
COOKVILLE, TX  75558


TAYLOR, RANDALL O
[ADDRESS REDACTED]

TAYLOR, ROY C
127 BROAD ST
LYONS, NY  14489

TAYLOR, TERRY
510 SIESTA CT
GRANBURY, TX  76048

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #:  **14-10979 (CSS)**

Notices mailed by:  **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 154 of  174

TEDFORD, LONNIE
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

TEEMS, JAMES C
[ADDRESS REDACTED]

TEINERT, ARNOLD
1180 CR 222
GIDDINGS, TX  78942

TEINERT, ARNOLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TEINERT, DEBORAH
1180 CR 222
GIDDINGS, TX  78942

TENHET-LOWERY, MARGARET KAY
43902 N. THUNDER RD
BENTON CITY, WA  99320

TENNER, PRISCILLA G.

TENNER, ROOSEVELT SR
52 BLUEBIRD LOOP
NATCHEZ, MS  39120

TERRELL, WHITNE A.
1425 SOUTHWOOD BLVD.
ARLINGTON, TX  76013

TERRY, ALAN JR.
605 KEASLER
HUGHES SPRINGS, TX  75656

TERRY, BOBBY
1616 SHADY CREEK CIR
HENDERSON, TX  75652-2768

TERRY, BRIANNA
605 KEASLER
HUGHES SPRINGS, TX  75656

TERRY, STACEY
605 KEASLER
HUGHES SPRINGS, TX  75656

TERRY, TY
605 KEASLER
HUGHES SPRINGS, TX  75656

TESTA, LOUIS A.
3730 STOCK RD SW
MONROE, GA  30656

THIAGARAJAN, VENKATARAMAN
1201 RED BUD LANE
ROUND ROCK, TX  78664

THOMAS III, TW
505 LONGHORN TRAIL
GRANBURY, TX  76049

THOMAS, BENJAMIN JOSEPH
515 C.R. 188
CARTHAGE, TX  75633

THOMAS, CHARLES E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

THOMAS, DERRELL
505 LONGHORN TRAIL
GRANBURY, TX  76049

THOMAS, GEORGE E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

THOMAS, GERALD
7855 OLD DECATUR ROAD
FORT WORTH, TX  76179

THOMAS, KIRSTIE
505 LONGHORN TRAIL
GRANBURY, TX  76049

THOMAS, LINDA
505 LONGHORN TRAIL
GRANBURY, TX  76049

THOMAS, PAUL WAYNE
[ADDRESS REDACTED]

THOMAS, TRACEY
ON BEHALF OF JOE THOMAS JR. (DECEASED)
2505 BRUMLEY ST.
MARSHALL, TX  75670

THOMPSON, BENJAMIN
7768C NORTH COLLEGE CIRCLE
NORTH RICHLAND HILLS, TX  76180

THOMPSON, CAROL JOE
273 ESTELL DR
ROCKDALE, TX  76567

THOMPSON, JIMMY
605 CROCKETT ST.
GLEN ROSE, TX  76043

THOMPSON, KENNETH JAMES
623 CR 2360
MT. PLEASANT, TX  75455

THOMPSON, THOMAS
2149 COUNTY ROAD 2120
RUSK, TX  75785

THORIMBERT, MARCEL
170 EAST COLLEGE STREET STE 4704
COVINA, CA  91723

THORLEY, HARRY JR.
7832 SEVENOAKS DR
NORTH RICHLAND HILLS, TX  76182

THRALL, KEN
2641 LOUISIANA RD
OTTAWA, KS  66067

THURMAN, BECKY
1111 EAST THIRD AVENUE
ROCKDALE, TX  76567

THURMAN, MATTHEW
1111 EAST THIRD AVENUE
ROCKDALE, TX  76567

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 156 of  174

THURMAN, SHINER
1111 EAST THIRD AVENUE
ROCKDALE, TX  76567

TIDWELL, TAYLOR
4219 CR. 262 N.
HENDERSON, TX  75652

TILL, TERRY W.
811 N. MESQUITE ST
HICO, TX  76457

TILL, TERRY
811 N. MESQUITE ST
HICO, TX  76457

TILLMAN, DANIEL
960 COUNTY ROAD 4840
MT. PLEASANT, TX  75455

TILLMAN, EDWARD EARL
369 CR 268
BECKVILLE, TX  75631

TINDALL, PRIESTLEY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

TINNEY, TERRY RUSSELL
11623 FM 1615
ATHENS, TX  75752-6255

TOBIN, WILLIAM L.
2724 MUSGRAVE PL.
EL DORADO HILLS, CA  95762

TODD, CORLEY
8606 CHESHAM DR.
ROWLETT, TX  75088

TOMLIN, JAMES
718 QUAIL HOLLOW DR
MIDLOTHIAN, TX  76065

TOMLINSON, ROBERT
5508 SE 51ST DR
STUART, FL  34997

TORRES, FAUSTINO S
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

TORRES, JOSH
18611 EXPLORER WAY
FARMINGTON, MN  55024

TOVAR, VICTOR
401 JONES RD
LONGVIEW, TX  75603

TOWNS, ROY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TOWNSEND, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TRAMMELL, JOE ANCIL, SR.
1602 SLAYDON ST
HENDERSON, TX  75654

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 157 of 174

TRAN, CHUNG
6813 TRINITY LANDING DR. S
FORT WORTH, TX  76132

TRAYLOR, DWIGHT G.
PO BOX 372
MT PLEASANT, TX  75456-0372

TRAYLOR, DWIGHT
PO BOX 372
MT PLEASANT, TX  75456-0372

TRENT, JOHN
121 PENNY LN
ATHENS, TX  75751

TREVILLION, BRENDA L
PO BOX 821602
VICKSBURG, MS  39182

TREVILLION, BRENDA
101 TOWER DR
VICKSBURG, MS  39180

TREVILLION, JAMES
101 TOWER DR
VICKSBURG, MS  39180

TRIBBLE, KENNETH DWIGHT
703 N OAKWOOD ST
BRECKENRIDGE, TX  76424-2645

TRILLO, GALILEO
1452 - 72 ST
BROOKLYN, NY  11228-1712

TRIMBLE, MONTE EARL
PO BOX 371
GLEN ROSE, TX  76043

TROUPE, THOMAS E
8305 DERBY LANE
FORT WORTH, TX  76123

TROXELL, TERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TRUJILLO, ENRIQUE
844 S. CESAR CHAVEZ RD
ALAMO, TX  78516

TRUSTDORF, ALLAN
401 CHEESTANA LN
LOUDON, TN  37774

TSO, GEORGE B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TUBBS, WINFRED
4212 DEBBIE DR.
GRAND PRAIRIE, TX  75052

TUCKER, BENJAMIN
7041 WOODLAND DR
ATHENS, TX  75752

TUCKER, MARK D
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY  10003

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

TUCKER, TIMOTHY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TUMLIN, DAVID
PO BOX 459
ROSEBUD, TX  76570

TURNAGE, CARL
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

TURNER, DAMION
200 PEACH ST
ROCKDALE, TX  76567

TURNER, DANIEL
[ADDRESS REDACTED]

TURNER, GARRY B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

TURNIPSEED, BRIAN
702 BRAZOS HARBOR
PO BOX 2008
GRANBURY, TX  76048

TUXHORN, STEVE
1109 SOUTH LEON
MONAHANS, TX  79756

TWEEDLE, RAYMOND DARRELL
148 LCR 461
MEXIA, TX  76667

ULVOG, JO M.
3002 MONA DR.
LONGVIEW, TX  75601

ULVOG, PETE
1114 BAXLEY LN
LONGVIEW, TX  75604

UNDERWOOD, JACKIE
[ADDRESS REDACTED]

URBAN, CYNTHIA M
2006 SKYLES ROAD
ROCKDALE, TX  76567

USSERY, DALE
3705 BOXWOOD CT
ARLINGTON, TX  76017

VACA, IGNACIO L
1016 CR 3333
ROCKDALE, TX  76567

VANDERGRIFF, MONTY
1113 RUSHMORE DR.
ALLEN, TX  75002

VARNUM, MARRY
307 CR SE 4115
MOUNT VERNON, TX  75457

VAUGHN, THOMAS J
[ADDRESS REDACTED]

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

VAWTER, MICHAEL
2606 OLD STABLES DR.
CELINA, TX  75009

VEAL, CLYDE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

VEGA, SHANNON
1625 ARLINGTON DR.
IRVING, TX  75061

VENETUCCI, VINCENT
9003 5TH AVE
BROOKLYN, NY  11209

VEST, JEFFERY
568 LCR 250
MEXIA, TX  76667

VESTAL, STEVEN R
484 CR 4127 D
OVERTON, TX  75684

VETTEL, KELLI
730 ACORN TRIAL
HALLSVILLE, TX  75650

VETTEL, WILLIAM
530 CR 941
FAIRFIELD, TX  75840

VILLERREAL, SCOTT
9467 PR 2425
TERRELL, TX  75160

VILLERREAL, SHELBY
9467 PR 2425
TERRELL, TX  75160

VINCE, WILLIAM A
2130 OLD POST RD
COPLAY, PA  18037

VINES, RICHARD
4004 CONTRARY CREEK RD
GRANBURY, TX  76048

VOGEL, GARY
3004 DEERWOOD DRIVE
WACO, TX  76710

VOGELSANG, WILLIAM IVEN
817 COUNTY ROAD 214
CAMERON, TX  76520

VOYLES, JOHN
1481 CR 326
ROCKDALE, TX  76567

VOYLES, MATTHEW
1481 CR 326
ROCKDALE, TX  76567

VOYLES, PATRICIA
1481 CR 326
ROCKDALE, TX  76567

VOYLES, THOMAS
1481 CR 326
ROCKDALE, TX  76567

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

VRLA, BRENDA LOUISE
1701 LYNDALE DR
ENNIS, TX  75119-2329

VRLA, BRENT L
609 W ALEXANDER
ENNIS, TX  75119

VRLA, MILTON FRANK, JR
1701 LYNDALE DR
ENNIS, TX  75119-2329

WADE, DUDE BENNY
P.O. BOX 195
975 HOLCOMBE CEM. RD
NEWARK, AR  72562

WADE, WILLIAM
8661 FM 343E
RUSK, TX  75785

WADLINGTON, MARGARET J
4720 SPRING CREEK RD
ARLINGTON, TX  76017

WADLINGTON, MICHAEL O
[ADDRESS REDACTED]

WAFER, DAVID TODD
[ADDRESS REDACTED]

WAGNER, ANTHONY
6632 FM 840 E
HENDERSON, TX  75654

WAGNER, KAREN
112 CHAPARRAL DR.
GRANBURY, TX  76049

WAGNER, MARJORIE
6632 FM 840 E
HENDERSON, TX  75654

WAGNER, STEVEN BRETT
112 CHAPARRAL DR.
GRANBURY, TX  76049

WAGONER, REBA HAZELWOOD
1091 COUNTY RD 316
ASPERMONT, TX  79502

WAGONER, REBA HAZELWOOD
MOSS & COX
JOE D. MOSS
518 N. MAIN STREET
BONHAM, TX  75418

WAKE, MORTON JOHN, JR
6301 NE 87TH AVE
VANCOUVER, WA  98662

WALDRIP, RANDY PERRY
313 WEST LOVERS LANE
PO BOX 274
BELLS, TX  75414

WALDRUP, RICHARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WALIA, BARJINDER S
20 WINDING WOOD DR APT #6A
SAYREVILLE, NJ  08872

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

WALKER, ANNETTE
1333 MANTLEBROOK DR
DESOTO, TX  75115

WALKER, CHARLES E
1581 ESTERBROOK LN
SEBASTIAN, FL  32958

WALKER, DONALD
[ADDRESS REDACTED]

WALKER, HERBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WALKER, JOE G
155 CR 939
TEAGUE, TX  75860

WALKER, LEE, JR
509 LOVE CIRCLE
CORSICANA, TX  75110

WALKER, MICHAEL DAVID
718 ENFIELD DR
ROCKDALE, TX  76567

WALKER, ROBERT
4210 BAYWATCH
ROWLETT, TX  75088

WALKER, STEPHANIE KOHUT
1581 ESTER BROOK LN
SEBASTIAN, FL  32958

WALL, ERNEST KEITH
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WALLACE, CADEN
4675 FM 2208 S
LONGVIEW, TX  75605-6551

WALLACE, COLTEN
4675 FM 2208 S
LONGVIEW, TX  75605-6551

WALLACE, JESSIE HAYWOOD
1261 CR 164 P O BOX 214
LONGBRANCH, TX  75669

WALLACE, JOHNNY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WALLACE, MONTANA
4675 FM 2208 S
LONGVIEW, TX  75605-6551

WALLACE, TRACIE
108 BELLE RIVA DRIVE
HALLSVILLE, TX  75650

WALLACE, WALTER J, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WALLER, CARNELL
2278 CR 188E
KILGORE, TX  75662

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 162 of 174

WALSH, JACK D
10012 REGENT ROW
BENBROOK, TX  76126-3001

WALSKE, DON M
1716 BOOT HILL RD
GRANBURY, TX  76049

WALSTON, JAMIE
24 DUSTIN LN
HUNTSVILLE, TX  77320

WALSTON, ROBERT H
PO BOX 421
WHITNEY, TX  76692

WALTERS, KENNETH WARREN
6700 N.W. 26TH TERR.
FT. LAUDERDALE, FL  33309

WANG, GONGTAO
1316 BIG FALLS DR
FLOWER MOUND, TX  75028

WARD, MICHAEL A
6362 PEDEN RD
FT WORTH, TX  76179

WARD, WILLIE F
484 FM 2570
FAIRFIELD, TX  75800

WARDLOW, MICHAEL
5228 FAIRWAY CIR.
GRANBURY, TX  76049

WARREN, CHERYL
7907 COUNTY ROAD 430
LORAINE, TX  79532

WARREN, HERMAN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WARREN, TIMOTHY
7907 COUNTY ROAD 430
LORAINE, TX  79532

WASHBURN, SAM L
1941 MC 8001
YELLVILLE, AR  72687

WATERS, RICHARD W
5055 W ST HWY 29
BERTRAM, TX  78605

WATKINS, RICHARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WATSON, BRENDA
PO BOX 1322
1403 CR 320
GLEN ROSE, TX  76043

WATSON, CHARLES
4421 BETTY BLVD.
MALAKOFF, TX  75148

WATSON, CHRISTOPHER
1244 OSCAR RAGON RD.
HARLETON, TX  75651

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

WATSON, CHRISTOPHER
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
ATTN: JOAN STEWART
55 HARRISON ST STE 400
OAKLAND, CA  94607

WATSON, E MAURETTE M DAMRON
3613 CARLA CT
GRANBURY, TX  76049

WATSON, GARLAND CURTIS
717 RUTH ST
ATHENS, TX  75757

WATSON, TROY JEROME
P.O. BOX 1322
1403 CR 320
GLEN ROSE, TX  76043

WATTS, SHERRY L.
101 WALNUT
WELLSVILLE, KS  66092

WAYMAN, ANDREW
1410 OLD COUNTRY RD
MOODY, TX  76557

WAYMAN, BRANDON
1410 OLD COUNTRY RD
MOODY, TX  76557

WEAVER, CORINA
PO BOX 1464
BAY CITY, TX  77404

WEAVER, MICHAEL
PO BOX 1464
BAY CITY, TX  77404

WEBB, ROBERT F
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WEBB, TERESA
707 E. MOORE ST.
GRANBURY, TX  76048

WEBSTER, DANIEL MORRIS
P.O. BOX 306
HENDERSON, TX  75653

WEDEMEIER, OSCAR, IV
906 GREEN ST
ROCKDALE, TX  76567

WEEDEN, LUKAS
8000 GATO LN
ROUND ROCK, TX  78665-2125

WEEKS, LARRY
3536 ST HWY 11 WEST
PITTSBURG, TX  75686

WEICHERT, ROGER
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

WEISS, ZANE
410 N GRAYSTONE
AMARILLO, TX  79124

WELLS, ALVIN D, SR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 164 of 174

WENTZEL, MIRANDA

WERLINE, LISA
2301 BENTWATER CT
GRANBURY, TX  76049

WERLINE, ROBERT L, JR
2301 BENTWATER CT
GRANBURY, TX  76049

WERNICKE, TIMOTHY
912 SUMMERTREE LANE
SOUTHLAKE, TX  76092

WEST, BOBBY
270 CROOKED CREEK RD
ABILENE, TX  79602

WESTBROOK, SANDRA
2125 MIDNIGHT BLUE LANE
FORT MILL, SC  29708

WESTFALL, SARA
5429 NAAMAN FOREST BLVD
APT 323
GARLAND, TX  75044

WEYANDT, DAVID
3912 BUENA VISTA CIRCLE
GRANBURY, TX  76049

WEYANDT, MARK
3912 BUENA VISTA CIRCLE
GRANBURY, TX  76049

WEYANDT, MARTHA
3912 BUENA VISTA CIRCLE
GRANBURY, TX  76049

WEYANDT, MATTHEW
3912 BUENA VISTA CIRCLE
GRANBURY, TX  76049

WHEAT, BOBBY J
1596 FM 82 W
KIRBYVILLE, TX  75956-4716

WHEELER, CAROL DIANA
2965 NANCY ST 7 RD
MESICK, MI  49668

WHEELER, DENNIS
2569 GREEN MEADOW DR
GLEN ROSE, TX  76043

WHEELER, JULIE
2569 GREEN MEADOW DR.
GLEN ROSE, TX  76043

WHITAKER, WILLIE JOE
8889 COUNTY ROAD 3206W
MT ENTERPRISE, TX  75681

WHITE, AMELIA
2768 CR 265 N.
HENDERSON, TX  75652

WHITE, BERTRAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

WHITE, CECIL ROBERT IV
309 VZCR 1525
GRAND SALINE, TX  75140

WHITE, CHARLES E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WHITE, CIRCIL ROBERT V
309 UZCR 152J
GRAND SALINE, TX  75140

WHITE, DARRELL

WHITE, DARRELL R
[ADDRESS REDACTED]

WHITE, GEORGE
7251 BRIGHTON PLACE
CASTLE ROCK, CO  80108

WHITE, JOHN B
2443 CR 1147 S.
TYLER, TX  75704

WHITE, JOHN B.
2443 CR 1147 S.
TYLER, TX  75704

WHITE, JUDITH
7251 BRIGHTON PLACE
CASTLE PINES, CO  80108

WHITE, LARRY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WHITE, MARK
PO BOX 3610
BURLESON, TX  76097-3610

WHITE, MEADOW GRACE ASHTON
309 VZCR 1525
GRAND SALINE, TX  75140

WHITE, RANDY
5755 SELKIRK DR
HICKORY, NC  28601-8923

WHITE, SAMMY G
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

WHITE, STEPHEN
11299 TAYLOR DRAPER LN APT 223
AUSTIN, TX  78759-3954

WHITEHEAD, BOBBY L
3538 ST HWY 43E
HENDERSON, TX  75652

WHITEHURST, LEE M
[ADDRESS REDACTED]

WHITELEY, LARRY
P.O. 26 F.M. 205 22224
STEPHENVILLE, TX  76401

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #:  **14-10979 (CSS)**

Notices mailed by:  **November 13, 2019**

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 166 of  174

WHITESELL, CHARLES
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WHITESIDE, AIDEN
122 F COUNTY ROAD 414
BUFFALO, TX  75831

WHITESIDE, WILLIAM
122 F COUNTY ROAD 414
BUFFALO, TX  75831

WHITSITT, DAVID
1312 SPANISH TRAIL DR
GRANBURY, TX  76048-1715

WHITSITT, MARLAINA
1312 SPANISH TRAIL DRIVE
GRANBURY, TX  76048

WHITT, IVAN C
9702 DIXIE CT.
GRANBURY, TX  76049

WICK, JOHN

WICK, JOYCE L.
3220 S EVERETT PL
KENNEWICK, WA  99337

WIEDERHOLD, DWANE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WIEDERHOLD, MICHAEL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WILBURN, CONNIE

WILDE, KAREN
318 W TRINITY ST
FORNEY, TX  75126

WILDER, ROBERT S, JR
1217 - 12 ST
BAY CITY, TX  77414

WILDERSON, RANDALL
127 PR 802
CARTHAGE, TX  75633

WILEY, WILTON M.
6507 E. PEDEN RD
FORT WORTH, TX  76179

WILHITE, DANNY
5389 W FM 696
MCDADE, TX  78650

WILHITE, WILBUR ERNEST
4227 C.R.N.E. 2010
MOUNT VERNON, TX  75457

WILKERSON, JOHN L, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

WILKERSON, LAKETRA
216 HIGHLAND DR
DAINGERFIELD, TX  75638

WILLADSEN, CARY L
849 C R 1612
MT PLEASANT, TX  75455

WILLIAM, RICKY D.
645 SPRUCE DR.
RENO, TX  75462-5851

WILLIAMS, CARL F, JR
448 HCR 1432
COVINGTON, TX  76636-4569

WILLIAMS, CECIL
P.O. BOX 46 (330 CR 1802)
MAYDELLE, TX  75772

WILLIAMS, CHRISTY ANN
2106 BOXWOOD PATH
ROUND ROCK, TX  78664

WILLIAMS, CRYSTAL
77013 RUSK CIR
FORT HOOD, TX  76544-1554

WILLIAMS, DONNA K
448 HCR 1432
COVINGTON, TX  76636-4569

WILLIAMS, EDDIE DEAN
209 ALEXANDER
MT PLEASANT, TX  75455

WILLIAMS, GARY KEITH
978 COUNTY RD 301 NORTH
PORT LAVACA, TX  77979

WILLIAMS, JAMES D
1447 COUNTY ROAD 328
GLEN ROSE, TX  76043

WILLIAMS, JIMMIE DEE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WILLIAMS, JIMMIE L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WILLIAMS, JIMMY
8731
BELLECHASE RD.
GRANBURY, TX  76049

WILLIAMS, JORDAN
510 RANCH RD
GRANBURY, TX  76049

WILLIAMS, KENNETH
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

WILLIAMS, MARILYN MARIE
330 MAPLEDALE TRAIL
SHARPSBURG, GA  30277

WILLIAMS, NICHOLAS
8900 HICKORY HILL DR
GRANBURY, TX  76049-4121

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**Notices mailed by: November 13, 2019**

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 168 of 174

WILLIAMS, ROSIE
2322 MACON ST
DALLAS, TX 75215

WILLIAMS, STAN
120 ROSEWOORD COURT
LONGVIEW, TX 75604

WILLIAMSON, AUGUST GENE
821 PLUM
GRAHAM, TX 76450

WILLIAMSON, BOBBY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

WILLIAMSON, JEANA LADELLE BRANSON
9041 W. HWY 199
SPRINGTOWN, TX 76082

WILLING, MICHAEL DAVID
5044 SAINT LEGER DRIVE
CLEBURNE, TX 76033

WILLIS, DIANA
111 HILLVIEW ST.
HENDERSON, TX 75652-5121

WILLIS, GEORGE
111 HILLVIEW ST.
HENDERSON, TX 75652

WILSON, CHRISTINA MARIE
118 DOVE DRIVE
GILBERTSVILLE, PA 19525

WILSON, CLAUDE (DECEASED)
C/O LENITA WILSON
823 E 6TH ST
BONHAM, TX 75418

WILSON, CLYDE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

WILSON, DAVID WAYNE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

WILSON, DAVID
1585 CR 2482
MINEOLA, TX 75773

WILSON, ELIZABETH O
3501 MACARTHUR DR.
WACO, TX 76708

WILSON, EULESS BARRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

WILSON, GERALD D
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

WILSON, JOHN WAYNE
903 RIDGE ROAD
GUION, AR 72540

WILSON, JOSEPH SCOTT
1520 S. RODGERS DR
GRAHAM, TX 76450

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

WILSON, JUSTIN REED
1109 COLBI ST
KENNEDALE, TX  76060

WILSON, KEVIN J
51 OXOBOXO CROSSROAD
OAKDALE, CT  06370

WILSON, KIMBERLY ANN
1520 S. RODGERS DR
GRAHAM, TX  76450

WILSON, PATRICIA KAY
1224 STONELAKE DRIVE
CLEBURNE, TX  76033-6559

WILSON, ROBIN LEE
1520 S. RODGERS DR
GRAHAM, TX  76450

WILSON, WILLIAM E
2310 WOODOAK DRIVE
IRVING, TX  75060

WINCHESTER, ROBERT S
26256 WONDERLY RD
RAINIER, OR  97048

WINDHAM, BRENDA
P.O. BOX 2418
GLEN ROSE, TX  76043

WINDHAM, JOHNNY LEE
PO BOX 2418
GLEN ROSE, TX  76043

WISENER, KATHY LNN
312 CR 1770
MOUNT PLEASANT, TX  75455

WITCHER, BOBBY R
3902 COUNTRY LANE
GRANBURY, TX  76048

WITCHER, MARTHA B
3902 COUNTRY LANE
GRANBURY, TX  76048

WITT, ALYSSA
1517 BERRY DR
CLEBURNE, TX  76033-6904

WITT, COLLIN
1517 BERRY DR
CLEBURNE, TX  76033-6904

WITT, JACOB
1517 BERRY DR
CLEBURNE, TX  76033-6904

WITUCKI, WILLIAM
1830 KING ESTATES RD
SEVIERVILLE, TN  37876

WOELFEL, NOVALINE
303 NORTH 2ND
P.O. BOX 303
THORNDALE, TX  76577

WOFFORD, BILLYMACK
5600 AZLE AVE #108
FT WORTH, TX  76106

Debtor: **ENERGY FUTURE HOLDINGS CORP., et al.,**

Case #: **14-10979 (CSS)**

Notices mailed by: **November 13, 2019**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

Page 170 of 174

WOLFE, CHAD
300 CO RD 1118
BRASHEAR, TX  75420

WOLZ, DAVID
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

WOLZ, RHONDA L.
5212 CR 236
CALDWELL, TX  77836

WOMACK, CHARLES E
107 DESVOIGNES
DENISON, TX  75021

WOMACK, DELPHA S
[ADDRESS REDACTED]

WOMACK, EDITH
5809 CR 292
COLORADO CITY, TX  79512

WOMACK, EDITH
THE HALL LAW FIRM
119 E. THIRD ST.
SWEETWATER, TX  79556

WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)
1309 FAIRWAY DRIVE
GRAHAM, TX  76450

WOOD, JOSHUA
105 PR 3718
PARADISE, TX  76073

WOOD, MARISA
6551 GLENVIEW DR
APT 1412
NORTH RICHLAND HILLS, TX  76180

WOOD, PAMILA D (WIFE OF ROGER D WOOD)
1309 FAIRWAY DRIVE
GRAHAM, TX  76450

WOOD, PAUL D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WOOD, RAYLON
6814 BIONDI TRL
ARLINGTON, TX  76001

WOOD, RAYMOND
105 PR 3718
PARADISE, TX  76073

WOOD, ROGER D
1309 FAIRWAY DRIVE
GRAHAM, TX  76450

WOOD, STARLENE
105 PR 3718
PARADISE, TX  76073

WOODALL, DONALD R.
6710 FM 3358
GILMER, TX  75645

WOODS, CURTIS J.
1306 HANSBERRY DRIVE
ALLEN, TX  75002

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #:  14-10979 (CSS)

Notices mailed by:  November 13, 2019

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

WOODS, LARRY B
1525 CRYSTAL FARMS ROAD
TATUM, TX  75691

WOODS, MARY
P.O. BOX 177
CASON, TX  75636

WOODS, MICKEY
P.O. BOX 177
CASON, TX  75636

WOODS, RACHEL
1202 INDIAN SPRINGS RD
MARSHALL, TX  75672

WOOLBRIGHT, LYNN
10309 WENTWORTH DR.
ROWLETT, TX  75089

WOOLBRIGHT, LYNN
KAZAN, MCCLAIN, SATTERLEY & GREENWOOD
ATTN: JOAN STEWART
55 HARRISON ST STE 400
OAKLAND, CA  94607

WOOLBRIGHT, MICHAEL D.
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA  94607-3858

WORD, KENNETH LOYD
2563 COUNTY ROAD 2440
IREDELL, TX  76649

WORKMAN, CALVIN D.
402 SOUTHGATE DRIVE
MOUNT PLEASANT, TX  75455

WORKMAN, CURTIS M.
131512 WILD PLUM LN.
BREMOND, TX  76629

WORNAT, ROY LYNN
206 S FAIRPARK
RIESEL, TX  76682

WORTHAM, RUTHIE
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

WRENN, ROGER
1810 WYSTER DR
GARLAND, TX  75040

WRIGHT, BEAUFORD J
[ADDRESS REDACTED]

WRIGHT, BELINDA
1209 SPANISH FLOWER DRIVE
NA
GRANBURY, TX  76048

WRIGHT, CAL R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

WRIGHT, CASEY
2101 TREE TOP CT
GRANBURY, TX  76049-8067

WRIGHT, DANIEL C
1365 COMBING RD
SEAGOVILLE, TX  75159

NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

WRIGHT, DANNY
1209 SPANISH FLOWER DRIVE
NA
GRANBURY, TX  76048

WRIGHT, DENNIS LEE
1011 ALMOND DRIVE
MANSFIELD, TX  76063

YANEZ, JESUS M
13925 CR 184
ALVIN, TX  77511

YARBROUGH, JOHN H
PO BOX 37
TRINIDAD, TX  75163

YARBROUGH, LAURA
187 CHURCH ST
PO BOX 37
TRINIDAD, TX  75163

YARGER, CLINT DEE
3463 RUIDOSA TRAIL
FORT WORTH, TX  76116

YEAGER, GARTH
PO BOX 87
PECAN GAP, TX  75469

YENDREY, WILLIAM
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

YOHO, CARL L.
352 WILLOW FORK ROAD
SISTERSVILLE, WV  26175-7126

YORK, AUSTYN
3377 WEST STATE HIGHWAY 294
ELKHART, TX  75801

YORK, DANIEL
3377 WEST STATE HIGHWAY 294
ELKHART, TX  75801

YORK, LAUREN
3377 WEST STATE HIGHWAY 294
ELKHART, TX  75801

YORK, WYATT
3377 WEST STATE HIGHWAY 294
ELKHART, TX  75801

YOUNG , LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX  78746

YOUNG, CAMERON T.
2670 CR 3504
SULPHUR SPRINGS, TX  75482

YOUNG, DONALD WAYNE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

YOUNG, DOUGLAS B
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

YOUNG, DOUGLAS BLANE
[ADDRESS REDACTED]

Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,

Case #: 14-10979 (CSS)

Notices mailed by: November 13, 2019

NOTICE OF REORGANIZED TCEH FIFTY-THIRD
OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS
REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO
SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003,
AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON

Page 173 of 174

YOUNG, EMALYN H
2670 CR 3504
SULPHUR SPRINGS, TX  75482

YOUNG, GRAHAM, JR
2758 CR 306
ROCKDALE, TX  76567

YOUNG, JERRY
709 SOUTH OAK DR
ATHENS, TX  75751

YOUNG, LARRY GENE
[ADDRESS REDACTED]

YOUNG, PORSCHIA AIKINS
1306 W 5TH
MOUNT PLEASANT, TX  75455

YOUNG, ROSA L
3609 BROOKVALLEY ST
GRANBURY, TX  76048

YOUNG, STEVEN E
2541 W LANE AVE
PHOENIX, AZ  85051

YOUNG, TROY L.
2670 CR 3504
SULPHUR SPRINGS, TX  75482

YOUNGBLOOD, JEFFERSON N, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

YOUNKINS, LIANA
153 SUNNY MEADOWS DR
BURLESON, TX  76028

YU, CHEN-TZU
6 HEMLOCK RD
LIVINGSTON, NJ  07039

YURK, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ZATARGA, LEO W
48-27 LITTLE NECK PKWY
LITTLE NECK, NY  11362

ZAVALA, ANDREW
200 CR 1241
KOPPERL, TX  76652

ZELTMAN, RONALD
1559 HOMEWOOD CIRCLE
ROUND ROCK, TX  78665

ZELUFF, ROBERT VICTOR
86002 MARTIN LN
YUKEE, FL  32097

ZGABAY, SIDNEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746

ZIMMER, JEFFREY J.
1019 BEN DR.
BURLESON, TX  76028

**Debtor: ENERGY FUTURE HOLDINGS CORP., et al.,**

**Case #: 14-10979 (CSS)**

**NOTICE OF REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1 AND HEARING THEREON**

**Notices mailed by:  November 13, 2019**

ZIMMERMAN, JEFF
616 CR 4700
WINNSBORO, TX  75494

ZIMMERMAN, SUSIE
616 CR 4700
WINNSBORO, TX  75494

ZRUBEK, DARWIN
3105 DAVIS ST.
TAYLOR, TX  76574

ZRUBEK, JAY R
1001 S. CAPITAL OF TX HWY
STE M200
WEST LAKE HILLS, TX  78746

Total Parties: 3118

**EXHIBIT F**

FISHER BOYD JOHNSON & HUGUENARD, LLP
ATTN: BERNARD G. JOHNSON, III
2777 ALLEN PKWY 14TH FL
HOUSTON, TX 77019


**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 12 claimants you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1 | BROWN, ARIEL |
| 2 | DAVIS, DAMESHIA |
| 3 | DAVIS, JOSHUA M. |
| 4 | FRACTION, TERICA |
| 5 | HENSON, CHERYL E. |
| 6 | JONES, BEVERALY |
| 7 | JONES, CHRYSTAL |
| 8 | JONES, DEVONTE |
| 9 | JONES, ERNESTINE |
| 10 | JONES, SAMMY C. |
| 11 | JONES, WILLIAM A., JR. |
| 12 | JONES, WILLIAM A., SR. |

**EXHIBIT G**

HEARD ROBINS CLOUD LLP

2000 WEST LOOP, 22ND FLOOR

HOUSTON, TX   77027

**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 1 claimant you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1 | ESTATE OF WENDELL R. JACKSON |

**EXHIBIT H**

HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX  78746


**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 254 claimants you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1 | ADAMS, JESSIE L |
| 2 | AKIN, CLIFTON |
| 3 | ALEXANDER, WILBERN |
| 4 | ALFORD, AARON |
| 5 | ANDERSON, WILLIAM P |
| 6 | ARIE, FRANK B |
| 7 | ARMSTRONG, FREDDY |
| 8 | BACA, SERAPIO |
| 9 | BAILEY, RAYBURN I |
| 10 | BARTLETT, CLIFFORD |
| 11 | BARTLETT, LARRY W |
| 12 | BATES, GRANVIL |
| 13 | BATTLES, LARRY W |
| 14 | BEARD, THOMAS R |
| 15 | BEERY, NIELS |
| 16 | BELL, JAMES MICHAEL |
| 17 | BERRY, FLOYD W |
| 18 | BIAR, JERRY |
| 19 | BIEHLE, CARTER G |
| 20 | BOLLINGER, DON |
| 21 | BOND, SIDNEY D |
| 22 | BOONE, RICHARD E |
| 23 | BRADLEY, JOEL G |
| 24 | BRADSHAW, RONNY |
| 25 | BRANTLEY, CLAUDE |

| 26 | BRASWELL, GLENN M |
|----|-------------------|
| 27 | BREWER, WOODROW (WILLIS) |
| 28 | BRIGGS, RONDAL ROY |
| 29 | BRITTAIN, KENNETH |
| 30 | BROOKS, FRANK |
| 31 | BROOKS, JEROLYN |
| 32 | BROWN, GLENDALE |
| 33 | BROWNING, LINDSEY |
| 34 | BUCHANAN, CHARLES W |
| 35 | BUNDAGE, KENIOL |
| 36 | BURESH, GARY VINCENT |
| 37 | BURNS, RANDALL |
| 38 | BURROUGH, RONALD C |
| 39 | BURROW, KENNETH |
| 40 | CALDWELL, LELAND O |
| 41 | CALVIN, WILLIE |
| 42 | CAMP, CARY |
| 43 | CANADY, CHESTER L |
| 44 | CARNLEY, JOHN E |
| 45 | CARROLL, JOHN R |
| 46 | CASS, KYLE |
| 47 | CASSIDY, DENNIS |
| 48 | CHALK, RICKIE L, SR |
| 49 | CHAVEZ, ROBERT |
| 50 | CHILDRESS, WILLIAM |
| 51 | CHILDS, JAMES |
| 52 | CLARK, JAMES R |
| 53 | CLINARD, LONNIE |
| 54 | CONN, LINDA |
| 55 | CONN, WESLEY |
| 56 | COOK, DANNY |
| 57 | COOPER, JOHN DOUGLAS |
| 58 | CRAWFORD, MICHAEL L |
| 59 | DECHIARA, TERRY |
| 60 | DEGNER, ALTON |
| 61 | DICKSON, MICHAEL |
| 62 | DITTO, WALTER RAY |
| 63 | DIXON, BOYD LAWAYNE |
| 64 | DOBBS, DOUGLAS |
| 65 | DOHNALIK, EDWARD |
| 66 | DONATHAN, HORACE |

| 67 | EBNER, GLENROY |
|-----|----------------|
| 68 | ENGLAND, EDWARD L |
| 69 | EWING, FRANK L |
| 70 | FARRELL, DUDLEY |
| 71 | FLOYD, TY |
| 72 | FOERSTER, DENNIS |
| 73 | FOLEY, KENZIE D |
| 74 | FOLLIS, RONALD H |
| 75 | FORBUS, JIM T |
| 76 | FOUNTAIN, RICHARD |
| 77 | FOWLKES, THOMAS G |
| 78 | GAGE, BARRY STEPHEN |
| 79 | GARNER, CLIFFORD |
| 80 | GARRISON, JESS E |
| 81 | GARZA, CARLOS |
| 82 | GEE, RUFUS |
| 83 | GENTRY, JOHN E |
| 84 | GILLIAM, JEFF |
| 85 | GLOCKZEN, JOHN |
| 86 | GOAD, STEVE |
| 87 | GOMEZ, DAVID |
| 88 | GORDON, MAC |
| 89 | GOVAN, DOWARD |
| 90 | GREEN, CHARLIE |
| 91 | GREEN, ELIAS |
| 92 | GRIFFIN, DANIEL W |
| 93 | HAIRSTON, JOHN W |
| 94 | HALL, JERRY |
| 95 | HARDCASTLE, TERRY |
| 96 | HARPER, JERRY D |
| 97 | HATHORN, JAMES |
| 98 | HEJL, FRANKIE R |
| 99 | HENDERSON, STEVE |
| 100 | HENRY, RICK |
| 101 | HENSON, WESLEY |
| 102 | HESTER, JEFFERSON |
| 103 | HICKERSON, DENNIS |
| 104 | HILL, WILLIAM |
| 105 | HILL, WILLIE |
| 106 | HINES, WELDON M |
| 107 | HIRT, JOHNNY |

| 108 | HORNER, DEWEY LEE |
|-----|-------------------|
| 109 | HOUSTON, DANNY R |
| 110 | HOUSTON, GEORGE |
| 111 | HUNT, ROBERT |
| 112 | HURT, ERNEST |
| 113 | INMAN, RALPH |
| 114 | ISELT, GLENN E |
| 115 | JACKSON, JOE N |
| 116 | JOHNSON, AMIEL J, JR |
| 117 | JOHNSON, DARREN |
| 118 | JOHNSON, JAMES G |
| 119 | JOHNSTON, JOHN R |
| 120 | JONES, ARTIE LEE, JR |
| 121 | JONES, BOBBY |
| 122 | JONES, DANNY V |
| 123 | JONES, DELORIS |
| 124 | JONES, ELBERT D |
| 125 | KELLEY, ANTHONY |
| 126 | KINDLE, BUDDY G |
| 127 | KNIGHT, PAUL |
| 128 | KORNEGAY, GARY L |
| 129 | LAFFERTY, STEPHEN DALE |
| 130 | LANKFORD, HAROLD |
| 131 | LEE, DONALD E |
| 132 | LEJEUNE, ERWIN |
| 133 | LITTLE, MICHAEL W |
| 134 | LOCKE, MONTE |
| 135 | LOVE, LYNN H |
| 136 | LOWDER, JAMES |
| 137 | LUNA, VERNIE |
| 138 | MALONE, FLOYD E |
| 139 | MALONE, MICHAEL |
| 140 | MARTIN, WILEY J |
| 141 | MASSENGALE, BENNY C |
| 142 | MATOUS, WENDELL |
| 143 | MCCREARY, BILLY D |
| 144 | MEEKS, TRAVIS , JR |
| 145 | MERRYMAN, WILLIAM |
| 146 | MIKSCH, RONNY R |
| 147 | MILLER, MICHAEL E |
| 148 | MITCHELL, ANTHONY |

| 149 | MITCHELL, CALVIN |
| 150 | MITCHELL, WILLIS C |
| 151 | MOCIO, JOHN |
| 152 | MONTELONGO, VICTOR G |
| 153 | MONTOYA, JOHN J |
| 154 | MOODY, LEE |
| 155 | MOORE, GARY W |
| 156 | MOORE, JOE E |
| 157 | MOSELEY, ROGER |
| 158 | MOSS, ROY K |
| 159 | MOSS, TROY |
| 160 | MOSTYN, KENNETH , SR |
| 161 | MOSTYN, KENNETH A, JR |
| 162 | MUDD, JAMES L |
| 163 | NEWELL, MARVIN |
| 164 | NEWMAN, JAMES S |
| 165 | NIEMANN, GILBERT |
| 166 | NIEMTSCHK, RUSSELL |
| 167 | NOBLES, SAMUEL D |
| 168 | NUTTER, LEO |
| 169 | ODOM, JOHN PATRICK |
| 170 | ODOM, KENNETH |
| 171 | OSBORN, MERRILL |
| 172 | OTTINGER, BILLY D |
| 173 | OTTINGER, JIMMY |
| 174 | PARKER, CHARLES |
| 175 | PARKER, JAMES R, SR |
| 176 | PELZEL, ROBERT J |
| 177 | PERDUE, GUY R |
| 178 | PERSON, WALTER J |
| 179 | PETTY, KENNETH |
| 180 | PHILLIPS, WILLIE E |
| 181 | PIERCE, RANDALL |
| 182 | PORTER, BOBBY RAY |
| 183 | PRESTON, TOMMY LEE |
| 184 | PUGH, JON W |
| 185 | RAMSEY, EDWIN A |
| 186 | RAY, LONNIE |
| 187 | REAGAN, KELLY |
| 188 | REDDING, SAMUEL |
| 189 | REED, JERRIE W |

| 190 | ROBERSON, THEMOTRIC E |
|-----|------------------------|
| 191 | RODGERS, BOBBY L |
| 192 | RUBIO, PUOQUINTO |
| 193 | RUSSELL, GRADY H |
| 194 | SALAZAR, PATRICIO C |
| 195 | SCHAUB, KLAUS |
| 196 | SCHOENER, JERRY |
| 197 | SCRUGGS, BOBBY |
| 198 | SERVANTEZ, CHARLES |
| 199 | SHERRILL, RANDY |
| 200 | SHUFFIELD, MILTON |
| 201 | SIMANK, BILLY ED |
| 202 | SIMMONS, DAVID D |
| 203 | SIPES, BARNEY O |
| 204 | SKELLY, JAMES R |
| 205 | SLAUGHTER, DALE |
| 206 | SMITH, FREDERICK A |
| 207 | SMITH, JOHN W |
| 208 | SMITH, LARRY C |
| 209 | SMITH, LOUIS E |
| 210 | STANFORD, KENNETH |
| 211 | STEELEY, RILEY C |
| 212 | SWANN, GERALD |
| 213 | TARVER, DELMAN |
| 214 | TARVER, MARSHALL , JR |
| 215 | TAYLOR, MARK |
| 216 | TEINERT, ARNOLD |
| 217 | THOMAS, CHARLES E |
| 218 | THOMAS, GEORGE E |
| 219 | TOWNS, ROY R |
| 220 | TOWNSEND, ROBERT |
| 221 | TROXELL, TERRY |
| 222 | TSO, GEORGE B |
| 223 | TUCKER, TIMOTHY |
| 224 | TURNER, GARRY B |
| 225 | VEAL, CLYDE |
| 226 | WALDRUP, RICHARD |
| 227 | WALKER, HERBERT |
| 228 | WALL, ERNEST KEITH |
| 229 | WALLACE, JOHNNY L |
| 230 | WALLACE, WALTER J, JR |

| 231 | WARREN, HERMAN |
| 232 | WATKINS, RICHARD |
| 233 | WEBB, ROBERT F |
| 234 | WELLS, ALVIN D, SR |
| 235 | WHITE, BERTRAM |
| 236 | WHITE, CHARLES E |
| 237 | WHITE, LARRY D |
| 238 | WHITESELL, CHARLES |
| 239 | WIEDERHOLD, DWANE |
| 240 | WIEDERHOLD, MICHAEL |
| 241 | WILKERSON, JOHN L, JR |
| 242 | WILLIAMS, JIMMIE DEE |
| 243 | WILLIAMS, JIMMIE L |
| 244 | WILLIAMSON, BOBBY D |
| 245 | WILSON, CLYDE |
| 246 | WILSON, DAVID WAYNE |
| 247 | WILSON, EULESS BARRY |
| 248 | WOOD, PAUL D |
| 249 | WRIGHT, CAL R |
| 250 | YOUNG, DONALD WAYNE |
| 251 | YOUNG, DOUGLAS B |
| 252 | YOUNGBLOOD, JEFFERSON N, JR |
| 253 | YURK, ROBERT |
| 254 | ZGABAY, SIDNEY |

**EXHIBIT I**

KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA   94607-3858


**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 2 claimants you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1 | KOSHIOL, PAUL |
| 2 | WOOLBRIGHT, MICHAEL D. |

**EXHIBIT J**

KOONZ MCKENNEY JOHNSON DEPAOLIS

10300 EATON PLACE, SUITE 200

FAIRFAX, VA 22030

**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 1 claimant you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1   | HARBAUGH, GEORGE |

**EXHIBIT K**

THE LANIER LAW FIRM, BANKRUPTCY DEPT
ATTN: CHRISTOPHER PHIPPS
6810 FM 1960 WEST
HOUSTON, TX   77069

**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 3 claimants you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1 | PRIDDY, CRESTON |
| 2 | SORRENTINO, ANNA |
| 3 | STALIK, EDWARD |

**EXHIBIT L**

RUNKLE LAW

ATTN: RYAN C. RUNKLE

1001 S. CAPITAL OF TEXAS HWY, SUITE C100

WEST LAKE, TX  78746

**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 144 claimants you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1 | ALDERETE, DOMINGO |
| 2 | ALDERETE, JOSUE H |
| 3 | ALDERETE, SAMUEL H |
| 4 | ANDERSON, MICHAEL P |
| 5 | BANKS, JAMES H, JR |
| 6 | BARRERA, THOMAS |
| 7 | BARTON, THOMAS |
| 8 | BATTLES, RODNEY E |
| 9 | BIEHLE, LARRY |
| 10 | BIEHLE, THOMAS |
| 11 | BISKUP, GARY |
| 12 | BLAKE , L B, JR |
| 13 | BONNER, BILLIE, JR |
| 14 | BORG, RAMONA |
| 15 | BRAZILE, ROBERT L |
| 16 | BRINKLEY, SHANTAZAY |
| 17 | BROCKENBUSH, JOHN |
| 18 | BROWN, RAY |
| 19 | BURLESON, EUGENE |
| 20 | BUTLER, JAMES M |
| 21 | CARROLL, MALVIN |
| 22 | CASS, BENNY L |
| 23 | CHARANZA, MICHAEL C |
| 24 | CLARK, KEN |
| 25 | CLARK, KEN L, SR |

| 26 | CLARK, RICHARD A |
| 27 | CMEREK, LYNN |
| 28 | COLLAZO, ROBERT |
| 29 | COLLETTE, JOE C |
| 30 | COOK, CECIL |
| 31 | CROWDER, JAMES E |
| 32 | DAVENPORT, BRIAN A |
| 33 | DAVIS, JAMES O, SR |
| 34 | DEAN, HARVEY J, JR |
| 35 | DOHNALIK, GEORGE |
| 36 | DOSS, JAMES |
| 37 | EVERLINE, WILLIE L |
| 38 | FINCH, DOUGLAS |
| 39 | FORD , SAMMIE LEE, SR |
| 40 | FRANKLIN, LARRY D |
| 41 | FROCK, DENNIS E |
| 42 | FROCK, DOUGLAS |
| 43 | FROCK, RICHARD E |
| 44 | GALBAN, FRED |
| 45 | GALLARDO, MIKE |
| 46 | GEST, WILLIAM L |
| 47 | GILCHRIST, WELDON T |
| 48 | GOLDEN, WILLIAM H |
| 49 | GONZALES, LIBORIO |
| 50 | GOVAN, ELWIN |
| 51 | GRANT, DAVID E |
| 52 | GRAYSON, FRED E |
| 53 | GREEN, BILLY C |
| 54 | GREEN, ELVIN |
| 55 | GRIMM, BILLY W |
| 56 | HADEN, JERRY |
| 57 | HAMMOND, ALONZO |
| 58 | HART, WALT A |
| 59 | HAWKINS, JAMES R |
| 60 | HAWKINS, NORMAN |
| 61 | HAYS, LESTER R |
| 62 | HODGE, BETTY |
| 63 | HORN, ROGER G |
| 64 | HUFF, BURRELL |
| 65 | HURD, WALTER D |
| 66 | IRWIN, ANDREW M |

| 67 | JACKSON , RODNEY E |
| 68 | JACKSON, MICHAEL C |
| 69 | JOHNSON, BILLIE JOYCE |
| 70 | JOHNSON, JESSE A |
| 71 | JOHNSON, JESSIE A |
| 72 | JUAREZ, CARLOS R |
| 73 | KRAATZ, WANDA |
| 74 | KUBACAK, MICHAEL J |
| 75 | KUBECKA, LARRY |
| 76 | LEE, BILL D |
| 77 | LEE, VAN P |
| 78 | LEUTZ, BRUNER |
| 79 | LOCKLIN, BILLIE R |
| 80 | MANCILLAS, RODRIGO, SR |
| 81 | MARTIN, JAMES DENNIS |
| 82 | MCCOY, THOMAS W |
| 83 | MCGEE, ROBIE L |
| 84 | MERZ, THEODORE R |
| 85 | MIDDLETON, WALTER C |
| 86 | MILBURN, DON |
| 87 | MILLER, HENRY |
| 88 | MITCHAN, STEPHEN SCOTT |
| 89 | MITCHELL, GARY |
| 90 | MONTELONGO, CATARINO |
| 91 | MONTELONGO, DAVID |
| 92 | MONTELONGO, FRANK |
| 93 | MORGAN, WILEY E |
| 94 | MORRIS, THOMAS M |
| 95 | MULLINS , FINNIE (FENNIE), JR |
| 96 | MUNDINE, DAVID L |
| 97 | NELSON, LOCKETT |
| 98 | NICHOLS, FRED G |
| 99 | NORTHCUTT, BILLY G |
| 100 | OLBRICH, CHARLES |
| 101 | OLBRICH, CHARLES L |
| 102 | PANKEY, ROBERT L |
| 103 | PARKS, HERMAN, JR |
| 104 | PAUL, JOSEPH L |
| 105 | PETTY, WILLIE G |
| 106 | PEVEHOUSE, MARYLOU |
| 107 | POEHL, TROY V |

| 108 | POHORELSKY, CHARLES W |
|-----|------------------------|
| 109 | POLK, EDWARD, SR |
| 110 | POMYKAL, DEAN |
| 111 | RAMIREZ, VICTOR V |
| 112 | RANDALL, OMER DAYLE |
| 113 | RAY, KELLY B |
| 114 | RENFRO, LARRY |
| 115 | RICHARDS, LAWRENCE C |
| 116 | ROBERTSON, JIMMIE D |
| 117 | ROEPKE, CHARLES |
| 118 | SAAB, HENRY L |
| 119 | SADLER, RAYMOND P |
| 120 | SCHIELACK, HAROLD |
| 121 | SHEARER, HARRY |
| 122 | SIMPKINS , GARY |
| 123 | SMITH , CARVIN WADE, JR |
| 124 | STANTON, DUANE |
| 125 | STEWART, JOHN E |
| 126 | STEWART, RICKY L |
| 127 | STEWART, RODNEY L |
| 128 | SUROVIK, JOHN W |
| 129 | TAYLOR, BENJAMIN F |
| 130 | TEDFORD, LONNIE |
| 131 | TINDALL, PRIESTLEY |
| 132 | TORRES, FAUSTINO S |
| 133 | TURNAGE, CARL |
| 134 | WEICHERT, ROGER |
| 135 | WHITE, SAMMY G |
| 136 | WHITEHURST, LEE M |
| 137 | WILLIAMS, JIMMIE DEE |
| 138 | WILLIAMS, KENNETH |
| 139 | WILSON, GERALD D |
| 140 | WOLZ, DAVID |
| 141 | WORTHAM, RUTHIE |
| 142 | YENDREY, WILLIAM |
| 143 | YOUNG , LARRY |
| 144 | ZRUBEK, JAY R |

**EXHIBIT M**

SVAMBERA LAW FIRM, PLLC
8441 GULF FREEWAY, SUITE 330
HOUSTON, TX   77017

**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 2 claimants you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1 | BRADLEY, GERALD |
| 2 | HAYNES, ROOSEVELT |

**EXHIBIT N**

WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY  10003

**In re:  ENERGY FUTURE HOLDINGS CORP., et al., Chapter 11 Case No. 14-10979**

You are receiving the enclosed "**REORGANIZED TCEH'S FIFTY-THIRD OMNIBUS (SUBSTANTIVE) OBJECTION TO TCEH ASBESTOS CLAIMS REQUESTING ALLOWANCE OF TCEH ASBESTOS CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE, BANKRUPTCY RULES 3001, 3003, AND 3007, AND LOCAL BANKRUPTCY RULE 3007-1**" on behalf of the following 6 claimants you represent in the above-referenced matter:

| No. | Claimant Name |
|-----|---------------|
| 1 | BALL, GEORGE A |
| 2 | BIELSS, DANNY R |
| 3 | HENDERSON, RAY |
| 4 | MAHESHWARI, SHARAN S |
| 5 | PAYNE, MICHAEL EUGENE PAYNE |
| 6 | TUCKER, MARK D |