**<u>Exhibit A</u>**

**Satisfied Claims**

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 1 | ACOSTA, ARCILIA C. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7618 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 2 | BLOCKER, SANO ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 5866 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 3 | BURKE, JAMES A. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7614 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 4 | CARTER, MICHAEL L. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 07/07/2015 | 10082 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 5 | CREMENS, CHARLES H. ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/20/2014 | 5738 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 6 | DORE, STACEY H. ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/31/2014 | 9760 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 7 | DORE, STACEY H. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9761 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 8 | EVANS, DONALD L. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5712 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 9 | FARANETTA, DAVID D. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5723 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 10 | FEDERWISCH, RICHARD R. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 5880 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 11 | FLORES, RAFAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6157 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 12 | FRENZEL, ROBERT C. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 6970 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 13 | GOOCH, CECILY SMALL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7954 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 14 | HIGGINBOTHAM, DALE ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 5973 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 15 | HO, JOSEPH C. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 6945 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 16 | HO, JOSEPH C. ADDRESS ON FILE | 14-11006 (CSS) | EFH Renewables Company LLC | 10/24/2014 | 6952 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 17 | HO, JOSEPH C. ADDRESS ON FILE | 14-11016 (CSS) | NCA Development Company LLC | 10/24/2014 | 6957 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 18 | HO, JOSEPH C. ADDRESS ON FILE | 14-11017 (CSS) | Generation Development Company LLC | 10/24/2014 | 6958 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 19 | HORN, STEPHEN G. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 5855 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 20 | HORTON, ANTHONY R ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8135 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 21 | HORTON, ANTHONY R ADDRESS ON FILE | 14-10987 (CSS) | EBASCO SERVICES OF CANADA LIMITED | 10/27/2014 | 8143 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 22 | HORTON, ANTHONY R ADDRESS ON FILE | 14-10990 (CSS) | EEC Holdings, Inc. | 10/27/2014 | 8145 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 23 | HORTON, ANTHONY R ADDRESS ON FILE | 14-10992 (CSS) | EECI, Inc. | 10/27/2014 | 8146 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 24 | HORTON, ANTHONY R ADDRESS ON FILE | 14-10994 (CSS) | EFH Australia (No. 2) Holdings Company | 10/27/2014 | 8148 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 25 | HORTON, ANTHONY R ADDRESS ON FILE | 14-10999 (CSS) | EFH Finance (No. 2) Holdings Company | 10/27/2014 | 8153 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 26 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11001 (CSS) | EFIH FINANCE INC. | 10/27/2014 | 8154 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 27 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11004 (CSS) | EFH FS Holdings Company | 10/27/2014 | 8157 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 28 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11006 (CSS) | EFH Renewables Company LLC | 10/27/2014 | 8159 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 29 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11007 (CSS) | TXU Receivables Company | 10/27/2014 | 8160 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 30 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/27/2014 | 8161 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 31 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11012 (CSS) | LSGT SACROC, Inc. | 10/27/2014 | 8165 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 32 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11016 (CSS) | NCA Development Company LLC | 10/27/2014 | 8169 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 33 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11017 (CSS) | Generation Development Company LLC | 10/27/2014 | 8170 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 34 | HORTON, ANTHONY R ADDRESS ON FILE | 14-11039 (CSS) | LSGT Gas Company LLC | 10/27/2014 | 8187 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 35 | HOWARD, CARLA A. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7357 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 36 | HOWARD, CARLA A. ADDRESS ON FILE | 14-10994 (CSS) | EFH Australia (No. 2) Holdings Company | 10/24/2014 | 7368 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 37 | HOWARD, CARLA A. ADDRESS ON FILE | 14-10999 (CSS) | EFH Finance (No. 2) Holdings Company | 10/24/2014 | 7373 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 38 | HOWARD, CARLA A. ADDRESS ON FILE | 14-11001 (CSS) | EFIH FINANCE INC. | 10/24/2014 | 7374 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 39 | HOWARD, CARLA A. ADDRESS ON FILE | 14-11004 (CSS) | EFH FS Holdings Company | 10/24/2014 | 7377 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 40 | HOWARD, CARLA A. ADDRESS ON FILE | 14-11006 (CSS) | EFH Renewables Company LLC | 10/24/2014 | 7379 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 41 | HOWARD, CARLA A. ADDRESS ON FILE | 14-11007 (CSS) | TXU Receivables Company | 10/24/2014 | 7380 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 42 | HOWARD, CARLA A. ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/24/2014 | 7381 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 43 | HOWARD, CARLA A. ADDRESS ON FILE | 14-11016 (CSS) | NCA Development Company LLC | 10/24/2014 | 7388 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 44 | HOWARD, CARLA A. ADDRESS ON FILE | 14-11017 (CSS) | Generation Development Company LLC | 10/24/2014 | 7389 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 45 | HUDSON, SCOTT A. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7890 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 46 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/24/2014 | 7074 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 47 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-10994 (CSS) | EFH Australia (No. 2) Holdings Company | 10/24/2014 | 7085 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 48 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-10999 (CSS) | EFH Finance (No. 2) Holdings Company | 10/24/2014 | 7090 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 49 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-11001 (CSS) | EFIH FINANCE INC. | 10/24/2014 | 7092 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 50 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-11004 (CSS) | EFH FS Holdings Company | 10/24/2014 | 7095 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 51 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-11006 (CSS) | EFH Renewables Company LLC | 10/24/2014 | 7097 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 52 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-11007 (CSS) | TXU Receivables Company | 10/24/2014 | 7098 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 53 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/24/2014 | 7099 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 54 | KEGLEVIC, PAUL M. ADDRESS ON FILE | 14-11016 (CSS) | NCA Development Company LLC | 10/24/2014 | 7106 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 55 | KIRBY, CARRIE L. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9751 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 56 | KOPENITZ, STEPHEN J. ADDRESS ON FILE | 14-11017 (CSS) | Generation Development Company LLC | 10/23/2014 | 6148 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 57 | KOPENITZ, STEPHEN J. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6151 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 58 | LYNCH, DAVID ALAN ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/26/2014 | 9893 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 59 | MCFARLAND, M. A. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8206 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 60 | MCFARLAND, M. A. ADDRESS ON FILE | 14-11006 (CSS) | EFH Renewables Company LLC | 10/27/2014 | 8215 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|------------|---------|--------------------|-------------------------|
| 61 | MCFARLAND, M. A. ADDRESS ON FILE | 14-11017 (CSS) | **Generation Development Company LLC** | 10/27/2014 | 8220 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 62 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11039 (CSS) | LSGT Gas Company LLC | 10/22/2014 | 5910 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 63 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11012 (CSS) | LSGT SACROC, Inc. | 10/22/2014 | 5911 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 64 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11016 (CSS) | NCA Development Company LLC | 10/22/2014 | 5924 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 65 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11007 (CSS) | TXU Receivables Company | 10/22/2014 | 5937 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 66 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11017 (CSS) | Generation Development Company LLC | 10/22/2014 | 5942 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 67 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/22/2014 | 5943 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 68 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/22/2014 | 5944 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 69 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11001 (CSS) | EFIH FINANCE INC. | 10/22/2014 | 5946 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 70 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11006 (CSS) | EFH Renewables Company LLC | 10/22/2014 | 5947 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 71 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-11004 (CSS) | EFH FS Holdings Company | 10/22/2014 | 5948 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 72 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-10999 (CSS) | EFH Finance (No. 2) Holdings Company | 10/22/2014 | 5949 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 73 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-10994 (CSS) | EFH Australia (No. 2) Holdings Company | 10/22/2014 | 5952 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 74 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-10992 (CSS) | EECI, Inc. | 10/22/2014 | 5953 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 75 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-10990 (CSS) | EEC Holdings, Inc. | 10/22/2014 | 5954 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

# ENERGY FUTURE HOLDINGS CORP., et al.

## FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 76 | MOLDOVAN, KRISTOPHER E. ADDRESS ON FILE | 14-10987 (CSS) | EBASCO SERVICES OF CANADA LIMITED | 10/22/2014 | 5955 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 77 | MUSCATO, STEPHEN J. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9747 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 78 | NUTT, TERRY ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 7887 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 79 | PEARSON, GERRY L. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/03/2014 | 9789 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 80 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8241 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 81 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-10994 (CSS) | EFH Australia (No. 2) Holdings Company | 10/27/2014 | 8250 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 82 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-10999 (CSS) | EFH Finance (No. 2) Holdings Company | 10/27/2014 | 8255 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 83 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-11001 (CSS) | EFIH FINANCE INC. | 10/27/2014 | 8256 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 84 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-11004 (CSS) | EFH FS Holdings Company | 10/27/2014 | 8259 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

* - Indicates claim contains unliquidated and/or undetermined amounts

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 85 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-11006 (CSS) | EFH Renewables Company LLC | 10/27/2014 | 8261 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 86 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-11007 (CSS) | TXU Receivables Company | 10/27/2014 | 8262 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 87 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/27/2014 | 8263 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

## ENERGY FUTURE HOLDINGS CORP., et al.

### FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 88 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-11016 (CSS) | NCA Development Company LLC | 10/27/2014 | 8270 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 89 | SZLAUDERBACH, STANLEY J ADDRESS ON FILE | 14-11017 (CSS) | Generation Development Company LLC | 10/27/2014 | 8271 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 90 | THOMPSON, VON W. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/23/2014 | 6179 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 91 | TULLOH, BRIAN T. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/28/2014 | 9663 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 92 | WILLIAMS, E. MICHAEL ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/27/2014 | 8193 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 93 | WILLIAMSON, BILLIE I. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/21/2014 | 5806 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 94 | WRIGHT, ANDREW M. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 11/03/2014 | 9791 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 95 | YOUNG, JOHN F. ADDRESS ON FILE | 14-11006 (CSS) | EFH Renewables Company LLC | 10/31/2014 | 9734 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 96 | YOUNG, JOHN F. ADDRESS ON FILE | 14-11001 (CSS) | EFIH FINANCE INC. | 10/31/2014 | 9735 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 97 | YOUNG, JOHN F. ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/31/2014 | 9737 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 98 | YOUNG, JOHN F. ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/31/2014 | 9738 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 99 | YOUNGBLOOD, KNEELAND ADDRESS ON FILE | 14-11008 (CSS) | Energy Future Intermediate Holding Company LLC | 10/20/2014 | 5709 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**FOURTEENTH NOTICE OF SATISFACTION: EXHIBIT A – Satisfied Claims**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 100 | YOUNGBLOOD, KNEELAND ADDRESS ON FILE | 14-10979 (CSS) | Energy Future Holdings Corp. | 10/20/2014 | 5710 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| 101 | YOUNGBLOOD, KNEELAND ADDRESS ON FILE | 14-11001 (CSS) | EFIH FINANCE INC. | 10/20/2014 | 5711 | Undetermined* | Any liability on account of this Claim relates to indemnification of directors, officers, and/or sponsors of EFH and related entities, and is satisfied pursuant to Art. 5.E of the Debtors' First Amended Joint Plan of Reorganization of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, and the EFH / EFIH Debtors Pursuant to Chapter 11 of the Bankruptcy Code [Docket No. 11887], which provides that any such liability shall be treated in accordance with Section 6.8 of the Merger Agreement. |
| | | | | TOTAL | | Undetermined* | |