**<u>EXHIBIT 1</u>**

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| ADAMS, JESSIE L | 35346; 35347; 35348 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| AKIN, CLIFTON | 35351; 35352 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALDERETE, DOMINGO | 35607; 35608; 36345; 36346 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $276,000; $276,000; $276,000; $276,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALDERETE, JOSUE H | 35610; 35611; 36348; 36349 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALDERETE, SAMUEL H | 35613; 35614; 36351; 36352 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALEXANDER, WILBERN | 35358; 35359; 35361 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; OAK GROVE POWER COMPANY LLC | $360,000; $360,000; $300,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ALFORD, AARON | 35396; 35397 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $180,500; $180,500 | $11,938 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ANDERSON, WILLIAM P | 35404; 35405 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $432,000; $432,000 | $28,572 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ARIE, FRANK B | 35311; 35312 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $4,000; $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ARMSTRONG, FREDDY | 35318; 35320 | LUMINANT BIG BROWN MINING COMPANY LLC; NCA RESOURCES DEVELOPMENT COMPANY LLC | $12,000; $360,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11018 | LUMINANT BIG BROWN MINING COMPANY LLC | Unopposed |
| BACA, SERAPIO | 35328 | MONTICELLO 4 POWER COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| BAILEY, RAYBURN I | 35331 | LUMINANT RENEWABLES COMPANY LLC | $3,500 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| BANKS, JAMES H, JR | 31392; 37826 | LUMINANT GENERATION COMPANY LLC | $0; $464,000 | $30,689 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| BARRERA, THOMAS | 35617; 35618; 36354; 36387 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $252,000; $252,000; $252,000; $252,000 | $16,667 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

**EXHIBIT 1**

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| BARTLETT, CLIFFORD | 35420; 35421 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BARTLETT, LARRY W | 35412; 35413; 35414; 35415 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $264,000; $240,000; $24,000; $240,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BARTON, THOMAS | 35622; 35623; 36492; 36493 | LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC | $360,000; $360,000; $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BATES, GRANVIL | 35335 | LUMINANT RENEWABLES COMPANY LLC | $8,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| BATTLES, LARRY W | 35584; 35587; 35588; 35589; 35591; 35592; 35593; 35594; 35598; 35600; 35601 | BIG BROWN LIGNITE COMPANY LLC; DECORDOVA II POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; EAGLE MOUNTAIN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT ET SERVICES COMPANY; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; TXU ENERGY RECEIVABLES COMPANY LLC; VALLEY POWER COMPANY LLC | $6,000; $14,000; $14,000; $2,000; $215,000; $2,000; $24,000; $6,000; $114,000; $2,000; $9,000 | $9,193 | Adjusted for Disease Category and as described in Exhibit B | 14-10986 | BIG BROWN LIGNITE COMPANY LLC | Unopposed |
| BEARD, THOMAS R | 36169; 36170 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BEERY, NIELS | 35578; 35579 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $51,500; $51,500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BELL, JAMES MICHAEL | 35571; 35572; 35573 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $6,000; $6,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BERRY, FLOYD W | 35538; 35539 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BIAR, JERRY | 35530; 35531 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $132,000; $132,000 | $8,730 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BIEHLE, CARTER G | 35172; 35173 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $12,000; $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BIEHLE, LARRY | 35627; 35628; 36487; 36488 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $1,056,000; $1,056,000; $1,056,000; $1,056,000 | $34,921 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

**EXHIBIT 1**

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| BIEHLE, THOMAS | 35632; 35633; 36271; 36272 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000; $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BISKUP, GARY | 35635; 35636; 36274; 36275 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $468,000; $468,000; $468,000; $468,000 | $30,953 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BLAKE , L B, JR | 35638; 35639; 35640; 36279; 36280; 36281 | GENERATION MT COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; GENERATION MT COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $155,000; $12,000; $167,000; $155,000; $12,000; $167,000 | $11,045 | Adjusted for Disease Category and as described in Exhibit B | 14-11021 | GENERATION MT COMPANY LLC | Unopposed |
| BOLLINGER, DON | 35167 | LUMINANT ENERGY COMPANY LLC | $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BOND, SIDNEY D | 35462; 35464; 35465 | LUMINANT ET SERVICES COMPANY; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $276,000; $276,000; $276,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11030 | LUMINANT ET SERVICES COMPANY | Unopposed |
| BOONE, RICHARD E | 35456; 35457 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $72,000; $72,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| BRADLEY, GERALD | 15499.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $12,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | |
| BRADLEY, JOEL G | 35471; 35472 | LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $500; $500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BRADSHAW, RONNY | 35467; 35468 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $3,000; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BRANTLEY, CLAUDE | 35389 | LUMINANT RENEWABLES COMPANY LLC | $36,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| BRASWELL, GLENN M | 35475 | MONTICELLO 4 POWER COMPANY LLC | $7,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| BREWER, WOODROW (WILLIS) | 35482; 35483 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BRIGGS, RONDAL ROY | 35500; 35501; 35502 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| BRITTAIN, KENNETH | 35505; 35506; 35507 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $108,000; $108,000; $108,000 | $7,143 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| BROCKENBUSH, JOHN | 35646; 36286 | SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| BROOKS, FRANK | 35495; 35496; 35497 | LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $396,000; $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BROOKS, JEROLYN | 35490 | LUMINANT ENERGY COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BROWN, GLENDALE | 35296; 35297 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $48,000; $48,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BROWN, RAY | 35650; 35651; 36295; 36327 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $420,000; $420,000; $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BROWNING, LINDSEY | 35488 | LAKE CREEK 3 POWER COMPANY LLC | $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11029 | LAKE CREEK 3 POWER COMPANY LLC | Unopposed |
| BUCHANAN, CHARLES W | 35515; 35516 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $312,000; $312,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| BUNDAGE, KENIOL | 35545; 35546 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $456,000; $456,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| BURESH, GARY VINCENT | 35548; 35551 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC; LUMINANT HOLDING COMPANY LLC | $6,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11040 | LUMINANT MINERAL DEVELOPMENT COMPANY LLC | Unopposed |
| BURLESON, EUGENE | 35655; 35656; 36290; 36291 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $420,000; $420,000; $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BURNS, RANDALL | 35227; 35229 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $72,000; $72,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BURROUGH, RONALD C | 35233; 35234; 35235 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $240,000; $216,000; $240,000 | $15,873 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| BURROW, KENNETH | 35239 | LUMINANT RENEWABLES COMPANY LLC | $54,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| CALDWELL, LELAND O | 36092; 36093 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $500; $500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| CALVIN, WILLIE | 36087; 36088 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CAMP, CARY | 36161; 36162 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $9,000; $9,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CANADY, CHESTER L | 36158; 36159 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $1,800,000; $1,800,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CARNLEY, JOHN E | 36152; 36153 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $12,000; $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CARROLL, JOHN R | 36147 | LUMINANT RENEWABLES COMPANY LLC | $18,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| CARROLL, MALVIN | 35660; 35661; 36496; 36497 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $108,000; $108,000; $108,000; $108,000 | $7,143 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CASS, BENNY L | 35663; 35664; 36499; 36500 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $63,000; $63,000; $63,000; $63,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CASS, KYLE | 36148; 36150 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $516,000; $516,000 | $34,128 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CASSIDY, DENNIS | 35555; 35559 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $4,500; $6,500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC | Unopposed |
| CHALK, RICKIE L, SR | 35564; 35566 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $24,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| CHARANZA, MICHAEL C | 35776; 35777; 35778; 35779; 36502; 36503; 36504; 36505 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $446,000; $436,000; $10,000; $436,000; $446,000; $436,000; $10,000; $436,000 | $29,498 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CHAVEZ, ROBERT | 36267 | MONTICELLO 4 POWER COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| CHILDRESS, WILLIAM | 36247; 36248; 36249; 36266 | LUMINANT MINING COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $396,000; $396,000; $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| CHILDS, JAMES | 36234; 36235 | LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $36,000; $36,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| CLARK, JAMES R | 36229; 36230 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| CLARK, KEN | 31402; 37827 | LUMINANT GENERATION COMPANY LLC | $0; $444,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| CLARK, RICHARD A | 35785; 35887; 36509; 36510 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $7,000; $7,000; $7,000; $7,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CLINARD, LONNIE | 36205; 36239; 36240; 36241 | TRADINGHOUSE 3 & 4 POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $4,000; $6,000; $2,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11046 | TRADINGHOUSE 3 & 4 POWER COMPANY LLC | Unopposed |
| CMEREK, LYNN | 35891; 35892; 36514; 36515 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $912,000; $912,000; $912,000; $912,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| COLLAZO, ROBERT | 35895; 35896; 36517; 36518 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $744,000; $744,000; $744,000; $744,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CONN, LINDA | 36193; 36194 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $156,000; $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| CONN, WESLEY | 36187; 36188 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $120,000; $120,000 | $7,937 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| COOK, CECIL | 35898; 35899; 36520; 36521 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $379,000; $379,000; $379,000; $379,000 | $25,067 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| COOK, DANNY | 36206; 36207; 36208 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $372,000; $360,000; $12,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| COOPER, JOHN DOUGLAS | 36141 | LUMINANT ENERGY COMPANY LLC | $250 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| CRAWFORD, MICHAEL L | 36122; 36123; 36124; 36125; 36129 | TXU ENERGY SOLUTIONS COMPANY LLC; TRADINGHOUSE 3 & 4 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; DECORDOVA II POWER COMPANY LLC | $24,000; $24,000; $384,000; $384,000; $132,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11002 | TXU ENERGY SOLUTIONS COMPANY LLC | Unopposed |
| CROWDER, JAMES E | 35904; 35905; 36533; 36534 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| DAVENPORT, BRIAN A | 35668; 35669; 36525; 36526 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $120,000; $120,000; $120,000; $120,000 | $7,937 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| DAVIS, JAMES O, SR | 35673; 35674; 36435; 36436 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $324,000; $324,000; $324,000; $324,000 | $21,429 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| DECHIARA, TERRY | 36098; 36099 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $144,000; $144,000 | $9,524 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| DEGNER, ALTON | 36106; 36107 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $156,000; $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| DICKSON, MICHAEL | 36114; 36115 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $180,000; $180,000 | $11,905 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| DITTO, WALTER RAY | 36180; 36181 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| DIXON, BOYD LAWAYNE | 36184 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| DOBBS, DOUGLAS | 36060; 36061; 36062 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; EAGLE MOUNTAIN POWER COMPANY LLC | $12,000; $12,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| DOHNALIK, EDWARD | 36067; 36068 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| DOHNALIK, GEORGE | 35678; 35679; 36440; 36441 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $300,000; $300,000; $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| DONATHAN, HORACE | 36070 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| DOSS, JAMES | 35683; 35686; 36445; 36448 | SANDOW POWER COMPANY LLC; TXU RETAIL SERVICES COMPANY; SANDOW POWER COMPANY LLC; TXU RETAIL SERVICES COMPANY | $420,000; $420,000; $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| EBNER, GLENROY | 34183; 34184 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $264,000; $264,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| ENGLAND, EDWARD L | 33706 | LUMINANT ENERGY COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF WENDELL R. JACKSON | 32343.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $50,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | |
| EVERLINE, WILLIE L | 35689; 35690; 36450; 36451 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| EWING, FRANK L | 33793; 33794 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $444,000; $444,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| FARRELL, DUDLEY | 33778; 33779 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FINCH, DOUGLAS | 31407; 37828 | LUMINANT GENERATION COMPANY LLC | $0; $96,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| FLOYD, TY | 33802; 33803 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $2,000; $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FOERSTER, DENNIS | 33849; 33850; 37786; 37787 | SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $216,000; $216,000; $2,160,000; $2,160,000 | $350,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| FOLEY, KENZIE D | 33846; 33847 | LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $4,000; $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| FOLLIS, RONALD H | 33797; 33798 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $9,000; $9,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| FORBUS, JIM T | 33839; 33841; 33842 | VALLEY POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $16,000; $372,000; $84,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11020 | VALLEY POWER COMPANY LLC | Unopposed |
| FORD , SAMMIE LEE, SR | 35693; 35694; 36453; 36454 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $281,000; $281,000; $281,000; $281,000 | $18,585 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FOUNTAIN, RICHARD | 33863; 33864 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| FOWLKES, THOMAS G | 33859 | LUMINANT ENERGY COMPANY LLC | $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FROCK, DENNIS E | 35696; 35697; 36593; 36594 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| FROCK, DOUGLAS | 35699; 35700; 36589; 36590 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $684,000; $684,000; $684,000; $684,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| FROCK, RICHARD E | 31409; 37829 | LUMINANT GENERATION COMPANY LLC | $0; $48,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| GAGE, BARRY STEPHEN | 33987; 33989 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $198,000; $198,000 | $13,096 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| GALBAN, FRED | 35705; 35706; 36329; 36330 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $468,000; $468,000; $468,000; $468,000 | $30,953 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GALLARDO, MIKE | 35708; 35709; 36335; 36336 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $136,000; $136,000; $136,000; $136,000 | $8,995 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GARNER, CLIFFORD | 33744; 33745; 33746; 33747 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; OAK GROVE MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $306,000; $54,000; $360,000 | $20,239 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GARRISON, JESS E | 33741 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| GARZA, CARLOS | 33736; 33737; 33738; 33739 | SANDOW POWER COMPANY LLC; LUMINANT MINERAL DEVELOPMENT COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $336,000; $336,000; $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| GEE, RUFUS | 33731; 33732 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $6,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| GENTRY, JOHN E | 33949; 33950 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GEST, WILLIAM L | 35712; 35713; 36339; 36340 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000; $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GILLIAM, JEFF | 33969 | LUMINANT ENERGY COMPANY LLC | $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| GLOCKZEN, JOHN | 33971; 33972 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $168,000; $168,000 | $11,111 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GOAD, STEVE | 33893 | LUMINANT RENEWABLES COMPANY LLC | $7,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| GOLDEN, WILLIAM H | 35721; 35722; 36458; 36459 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $348,000; $348,000; $348,000; $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GOMEZ, DAVID | 33815; 33816; 33817 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $228,000; $228,000; $228,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| GONZALES, LIBORIO | 35724; 35725; 36461; 36462 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $792,000; $792,000; $792,000; $792,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GORDON, MAC | 33963 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| GOVAN, DOWARD | 33974; 34018 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GOVAN, ELWIN | 35787; 35788; 36464; 36465 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $76,000; $76,000; $76,000; $76,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GRAYSON, FRED E | 11732; 11733; 11734; 11735; 31349; 37830 | LUMINANT GENERATION COMPANY LLC | $0; $0; $0; $0; $0; $232,000 | $15,344 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| GREEN, CHARLIE | 33957; 34019 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GREEN, ELIAS | 33959; 33960; 33961 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $308,000; $124,000; $308,000 | $20,371 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GRIFFIN, DANIEL W | 33711; 33712; 33713 | LUMINANT ENERGY COMPANY LLC; LUMINANT RENEWABLES COMPANY LLC; SANDOW POWER COMPANY LLC | $27,000; $24,000; $27,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| GRIMM, BILLY W | 35793; 35794; 37009; 37010 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $262,000; $262,000; $262,000; $262,000 | $17,328 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HADEN, JERRY | 35798; 35799; 37004; 37005 | LUMINANT ENERGY COMPANY LLC; LUMINANT LAKE 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC | $184,000; $184,000; $184,000; $184,000 | $12,170 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HAIRSTON, JOHN W | 33979; 33980 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $300,000; $264,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HALL, JERRY | 33771; 33772; 33773; 33774 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT RENEWABLES COMPANY LLC; SANDOW POWER COMPANY LLC | $402,000; $30,000; $30,000; $402,000 | $26,588 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| HAMMOND, ALONZO | 31352; 37831 | LUMINANT GENERATION COMPANY LLC | $0; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| HARBAUGH, GEORGE | 31998; 31999; 32001; 32002; 32003; 32004; 32005; 32008; 32010; 32011; 32012; 32027; 32028; 32029; 32034; 32035; 32036; 32037; 32038; 32039; 32040; 32041; 32042; 32043; 32044; 32045; 32047; 32048; 32049; 32050; 32051; 32053; 32054; 32060; 32061; 32063; 32064; 32065; 32067; 32068 | POWER COMPANY LLC; 4CHANGE ENERGY COMPANY; 4CHANGE ENERGY HOLDINGS LLC; BIG BROWN 3 POWER COMPANY LLC; BIG BROWN LIGNITE COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA II POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; EAGLE MOUNTAIN POWER COMPANY LLC; GENERATION MT COMPANY LLC; GENERATION SVC COMPANY; LAKE CREEK 3 POWER COMPANY LLC; LUMINANT BIG BROWN MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT ENERGY TRADING CALIFORNIA COMPANY; LUMINANT ET SERVICES COMPANY; LUMINANT GENERATION COMPANY LLC; LUMINANT HOLDING COMPANY LLC; LUMINANT MINERAL DEVELOPMENT COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT RENEWABLES COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; NCA RESOURCES DEVELOPMENT COMPANY LLC; OAK GROVE MANAGEMENT COMPANY LLC; OAK GROVE MINING COMPANY LLC; OAK GROVE POWER | $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000; $100,000 | $17,110 | Adjusted for Disease Category and as | 14-11020 | VALLEY POWER COMPANY LLC | |
| HARDCASTLE, TERRY | 33769 | LUMINANT RENEWABLES COMPANY LLC | $21,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| HARPER, JERRY D | 33760; 33764 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $4,000; $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| HART, WALT A | 35803; 35804; 35806; 37112; 37113; 37115 | LUMINANT MINING COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; TXU SEM COMPANY; LUMINANT MINING COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; TXU SEM COMPANY | $408,000; $408,000; $408,000; $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| HATHORN, JAMES | 33752; 33754; 33758 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $24,000; $24,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| HAWKINS, JAMES R | 35808; 35809; 36611; 36612 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $1,896,000; $1,896,000; $1,896,000; $1,896,000 | $31,350 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HAWKINS, NORMAN | 35811; 35812; 36608; 36609 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $516,000; $516,000; $516,000; $516,000 | $34,128 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HAYNES, ROOSEVELT | 31788.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $3,420 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| HAYS, LESTER R | 35814; 36605 | COLLIN POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $156,000; $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC | Unopposed |
| HEJL, FRANKIE R | 33831; 33832 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| HENDERSON, STEVE | 33825; 33826; 33830 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; VALLEY POWER COMPANY LLC | $96,000; $96,000; $96,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HENRY, RICK | 33820; 33821; 33822 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $144,000; $144,000; $144,000 | $9,524 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| HENSON, CHERYL E. | 16590; 16592 | SANDOW POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $1,000,000; $1,000,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | |
| HENSON, WESLEY | 33886; 33887 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HESTER, JEFFERSON | 33883 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| HICKERSON, DENNIS | 33879; 33880; 33975; 33976; 33977 | LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC; TXU SEM COMPANY; MONTICELLO 4 POWER COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC | $672,000; $672,000; $96,000; $96,000; $96,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| HILL, WILLIAM | 34020 | LUMINANT RENEWABLES COMPANY LLC | $29,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| HILL, WILLIE | 33726; 33728 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HINES, WELDON M | 33723; 33724; 33725 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $432,000; $408,000; $432,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| HIRT, JOHNNY | 34046; 34047; 34048 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $362,000; $63,000; $362,000 | $23,942 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| HODGE, BETTY | 35817; 35818; 37120; 37121 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $228,000; $228,000; $228,000; $228,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HORNER, DEWEY LEE | 34041 | LUMINANT RENEWABLES COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| HOUSTON, DANNY R | 34011; 34012; 34065; 34066; 34067; 34068; 34075; 34076; 34077; 34081 | TXU ENERGY RETAIL COMPANY LLC; TXU ENERGY RECEIVABLES COMPANY LLC; SANDOW POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; EAGLE MOUNTAIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; DECORDOVA II POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $30,000; $7,000; $113,000; $2,000; $17,000; $186,500; $2,000; $2,000; $2,000; $2,000 | $12,335 | Adjusted for Disease Category and as described in Exhibit B | 14-10997 | TXU ENERGY RETAIL COMPANY LLC | Unopposed |
| HOUSTON, GEORGE | 34008; 34009 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| HUFF, BURRELL | 35822; 35823; 37117; 37118 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000; $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HUNT, ROBERT | 34114 | LUMINANT RENEWABLES COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| HURD, WALTER D | 35827; 35828; 37130; 37131 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $436,000; $436,000; $436,000; $436,000 | $28,837 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| HURT, ERNEST | 34133; 34134 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $264,000; $264,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| INMAN, RALPH | 34506; 34507 | COLLIN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $0; $0 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC | Unopposed |
| ISELT, GLENN E | 34136; 34137 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $2,040,000; $2,040,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| JACKSON , RODNEY E | 35835; 35836; 37124; 37126 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $390,000; $390,000; $390,000; $390,000 | $25,794 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| JACKSON, JOE N | 33995; 33998 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $78,000; $78,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| JACKSON, MICHAEL C | 35832; 35833; 37127; 37128 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,584,000; $1,584,000; $1,584,000; $1,584,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| JOHNSON, AMIEL J, JR | 34088; 34089; 34090 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; GENERATION MT COMPANY LLC | $96,000; $96,000; $96,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| JOHNSON, BILLIE JOYCE | 35726; 35727; 37000; 37001 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $160,000; $160,000; $160,000; $160,000 | $10,582 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, DARREN | 34142; 34143 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $108,000; $108,000 | $7,143 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| JOHNSON, JAMES G | 34053 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| JOHNSON, JESSE A | 31360; 37832 | LUMINANT GENERATION COMPANY LLC | $0; $237,000 | $15,675 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| JOHNSTON, JOHN R | 34093 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| JONES, ARTIE LEE, JR | 34481; 34482 | OAK GROVE MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11024 | OAK GROVE MINING COMPANY LLC | Unopposed |
| JONES, BOBBY | 34095; 34096 | LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| JONES, DANNY V | 34146; 34147 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $348,000; $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| JONES, DELORIS | 34148; 34153; 34154 | TXU RETAIL SERVICES COMPANY; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $318,000; $1,584,000; $1,584,000 | $21,032 | Adjusted for Disease Category and as described in Exhibit B | 14-11009 | TXU RETAIL SERVICES COMPANY | Unopposed |
| JONES, ELBERT D | 34491; 34492; 34493 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| JONES, SAMMY C. | 16596; 16597 | SANDOW POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $1,000,000; $1,000,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| JONES, WILLIAM A., SR. | 16583; 16584 | LUMINANT GENERATION COMPANY LLC; SANDOW POWER COMPANY LLC | $1,000,000; $1,000,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| JUAREZ, CARLOS R | 35729; 35730; 36997; 36998 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,152,000; $1,152,000; $1,152,000; $1,152,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| KELLEY, ANTHONY | 34031; 34035; 34036; 34037 | TXU ENERGY RECEIVABLES COMPANY LLC; SANDOW POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $3,000; $3,000; $3,000; $18,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10993 | TXU ENERGY RECEIVABLES COMPANY LLC | Unopposed |
| KINDLE, BUDDY G | 33875; 33876; 33877 | MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $42,000; $42,000; $42,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11010 | MARTIN LAKE 4 POWER COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| KNIGHT, PAUL | 33870 | LUMINANT ENERGY COMPANY LLC | $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| KORNEGAY, GARY L | 34501; 34502 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $180,000; $180,000 | $11,905 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| KOSHIOL, PAUL | 17226 | LUMINANT GENERATION COMPANY LLC | $1,000,000 | $70,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| KRAATZ, WANDA | 35735; 35736; 36994; 36995 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $348,000; $348,000; $348,000; $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| KUBACAK, MICHAEL J | 35738; 35739; 35742; 37049; 37052; 37053 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; VALLEY POWER COMPANY LLC; VALLEY POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $12,000; $396,000; $384,000; $384,000; $396,000; $12,000 | $7,937 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| KUBECKA, LARRY | 35744; 35745; 37046; 37048 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $372,000; $372,000; $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| LAFFERTY, STEPHEN DALE | 34159; 34163; 34164 | VALLEY NG POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $84,000; $84,000; $84,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC | Unopposed |
| LANKFORD, HAROLD | 34124; 34125 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,092,000; $1,092,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| LEE, BILL D | 35749; 35750; 36425; 36426 | MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $444,000; $444,000; $444,000; $444,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| LEE, DONALD E | 34130; 34131 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $132,000; $132,000 | $8,730 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| LEE, VAN P | 35754; 35755; 36430; 36431 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $414,000; $816,000; $414,000; $816,000 | $27,382 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| LEJEUNE, ERWIN | 34168; 34169; 34170 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINERAL DEVELOPMENT COMPANY LLC; LUMINANT MINING COMPANY LLC | $300,000; $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| LEUTZ, BRUNER | 35759; 35760; 36390; 36391 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $108,000; $108,000; $108,000; $108,000 | $7,143 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| LITTLE, MICHAEL W | 34172; 34173 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $1,302,000; $1,302,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| LOCKE, MONTE | 34101; 34102 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $120,000; $120,000 | $7,937 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| LOCKLIN, BILLIE R | 31362; 10599; 37833 | LUMINANT GENERATION COMPANY LLC | $0; $0; $216,000 | $14,286 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| LOVE, LYNN H | 34109 | SANDOW POWER COMPANY LLC | $168,000 | $11,111 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| LOWDER, JAMES | 34111 | LUMINANT RENEWABLES COMPANY LLC | $11,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| LUNA, VERNIE | 34113 | LUMINANT RENEWABLES COMPANY LLC | $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| MALONE, FLOYD E | 34542; 34543 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $480,000; $480,000 | $31,747 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MALONE, MICHAEL | 34545; 34546 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MANCILLAS, RODRIGO, SR | 35767; 35768; 36395; 36396 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000; $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MARTIN, JAMES DENNIS | 35770; 35771; 36382; 36385 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $728,000; $728,000; $728,000; $728,000 | $20,106 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MARTIN, WILEY J | 34552; 34553 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $402,000; $402,000 | $26,588 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MASSENGALE, BENNY C | 34558; 34559 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MATOUS, WENDELL | 34611; 34615 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $276,000; $276,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MCCOY, THOMAS W | 35775; 35839; 35840; 36398; 36399; 36400 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $328,000; $144,000; $328,000; $328,000; $144,000; $328,000 | $21,694 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MCCREARY, BILLY D | 34715; 34717 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $24,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| MCGEE, ROBIE L | 35844; 35845; 36419; 36421 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $54,000; $54,000; $54,000; $54,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MEEKS, TRAVIS , JR | 34752; 34754 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| MERRYMAN, WILLIAM | 35242; 35244; 35245; 35309 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; TXU ENERGY RECEIVABLES COMPANY LLC | $10,500; $192,500; $182,000; $10,500 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| MERZ, THEODORE R | 31364; 14962; 37834 | LUMINANT GENERATION COMPANY LLC | $0; $0; $66,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| MIKSCH, RONNY R | 35204; 35205 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MILBURN, DON | 35971; 35972; 35973; 35974; 36406; 36407; 36408; 36409 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; OAK GROVE MANAGEMENT COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; OAK GROVE MANAGEMENT COMPANY LLC; SANDOW POWER COMPANY LLC | $62,500; $66,000; $66,000; $128,500; $62,500; $66,000; $66,000; $128,500 | $8,499 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MILLER, MICHAEL E | 35208; 35209; 35211 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC | $300,000; $300,000; $300,000 | $19,842 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MITCHAN, STEPHEN SCOTT | 35978; 35979; 36413; 36414 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000; $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| MITCHELL, ANTHONY | 34628; 34630 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $744,000; $744,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MITCHELL, CALVIN | 34646; 34648 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $132,000; $132,000 | $8,730 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MITCHELL, GARY | 35983; 35984; 36343; 36418 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $888,000; $888,000; $888,000; $888,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MITCHELL, WILLIS C | 34651; 34652 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOCIO, JOHN | 34636 | LUMINANT ENERGY COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| MONTELONGO, DAVID | 35987; 36299 | SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $912,000; $912,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MONTELONGO, FRANK | 35992; 35993; 35994; 36304; 36305; 36306 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,140,000; $168,000; $1,140,000; $1,140,000; $168,000; $1,140,000 | $32,540 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MONTELONGO, VICTOR G | 34516; 34517 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MONTOYA, JOHN J | 34521; 34522; 34523 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $402,000; $18,000; $402,000 | $26,588 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOODY, LEE | 34529 | LUMINANT ENERGY COMPANY LLC | $264,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOORE, GARY W | 34861; 34862 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOORE, JOE E | 34866; 34867 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $4,000; $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MORRIS, THOMAS M | 36001; 36002; 36003; 36312; 36313; 36314 | LUMINANT ENERGY COMPANY LLC; OAK GROVE POWER COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; OAK GROVE POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $744,000; $84,000; $744,000; $744,000; $84,000; $744,000 | $29,366 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOSELEY, ROGER | 34819; 34823 | LUMINANT ENERGY COMPANY LLC; TXU ENERGY RECEIVABLES COMPANY LLC | $3,000; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOSS, ROY K | 34825; 34887 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| MOSS, TROY | 34889 | LUMINANT RENEWABLES COMPANY LLC | $21,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| MOSTYN, KENNETH , SR | 35368; 35369; 35371 | SANDOW POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $240,000; $168,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| MOSTYN, KENNETH A, JR | 34893; 34894 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $312,000; $312,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| MUDD, JAMES L | 35447 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| MULLINS , FINNIE (FENNIE), JR | 35847; 35848; 36319; 36320 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $448,000; $448,000; $448,000; $448,000 | $29,630 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NELSON, LOCKETT | 35852; 35853; 36323; 36324 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $276,000; $276,000; $276,000; $276,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NEWELL, MARVIN | 35394 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| NEWMAN, JAMES S | 35439; 35440 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $264,000; $264,000 | $17,461 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NICHOLS, FRED G | 35857; 35858; 35859; 35860; 35861; 35862; 35863; 35866; 36372; 36375; 36376; 36377; 36378; 36379; 36380; 36381 | DECORDOVA POWER COMPANY LLC; LAKE CREEK 3 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; SANDOW POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; SANDOW POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LAKE CREEK 3 POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $7,000; $14,500; $131,000; $36,000; $18,000; $3,000; $42,000; $22,000; $22,000; $42,000; $3,000; $18,000; $36,000; $131,000; $14,500; $7,000 | $18,023 | Adjusted for Disease Category and as described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC | Unopposed |
| NIEMANN, GILBERT | 35480 | LUMINANT ENERGY COMPANY LLC | $8,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NIEMTSCHK, RUSSELL | 35431; 35432 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| NOBLES, SAMUEL D | 35451; 35452 | MORGAN CREEK 7 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $33; $2,033 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11014 | MORGAN CREEK 7 POWER COMPANY LLC | Unopposed |
| NUTTER, LEO | 35428 | LUMINANT RENEWABLES COMPANY LLC | $35,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| ODOM, JOHN PATRICK | 35382; 35383; 35384; 35385 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $84,000; $370,000; $370,000; $370,000 | $24,471 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| ODOM, KENNETH | 35378 | LUMINANT RENEWABLES COMPANY LLC | $24,500 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| OLBRICH, CHARLES L | 31371; 11180; 37835 | LUMINANT GENERATION COMPANY LLC | $0; $0; $480,000 | $31,747 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| OSBORN, MERRILL | 35374 | MONTICELLO 4 POWER COMPANY LLC | $5,250 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| OTTINGER, BILLY D | 35302; 35303; 35304 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $680,000; $1,000; $717,000 | $33,334 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| OTTINGER, JIMMY | 34738; 34739; 34740 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $396,000; $384,000; $12,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PANKEY, ROBERT L | 35871; 35872; 36358; 36359 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $252,000; $252,000; $252,000; $252,000 | $16,667 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PARKER, CHARLES | 34536; 34537 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $24,000; $24,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PARKER, JAMES R, SR | 34617; 34621; 34622; 34623; 34625 | TXU ENERGY RECEIVABLES COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $60,000; $90,000; $108,000; $312,000; $162,000 | $19,048 | Adjusted for Disease Category and as described in Exhibit B | 14-10993 | TXU ENERGY RECEIVABLES COMPANY LLC | Unopposed |
| PAUL, JOSEPH L | 35874; 35875; 36361; 36362 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $372,000; $372,000; $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PELZEL, ROBERT J | 34703; 34704 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| PERDUE, GUY R | 34694; 34696 | EAGLE MOUNTAIN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10984 | EAGLE MOUNTAIN POWER COMPANY LLC | Unopposed |
| PERSON, WALTER J | 34687; 34689 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| PETTY, DANNY RAY (DECEASED) | 12368 | BIG BROWN POWER COMPANY LLC | $1,300,000 | $70,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| PETTY, KENNETH | 34683 | LUMINANT ENERGY COMPANY LLC | $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| PETTY, WILLIE G | 35877; 35878; 36365; 36366 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $344,000; $344,000; $344,000; $344,000 | $11,376 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PEVEHOUSE, MARYLOU | 35880; 35881; 36367; 36368 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $324,000; $324,000; $324,000; $324,000 | $21,429 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PHILLIPS, WILLIE E | 34606; 34607 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $386,000; $386,000 | $25,530 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PIERCE, RANDALL | 34600 | MONTICELLO 4 POWER COMPANY LLC | $348,000 | $23,016 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| POEHL, TROY V | 31412; 37836 | LUMINANT GENERATION COMPANY LLC | $0; $440,000 | $29,101 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| POHORELSKY, CHARLES W | 35884; 35885; 36622; 36623 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000; $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PORTER, BOBBY RAY | 34594; 34596 | LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11042 | LUMINANT MINING COMPANY LLC | Unopposed |
| PRESTON, TOMMY LEE | 34589 | LUMINANT ENERGY COMPANY LLC | $36,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| PRIDDY, CRESTON | 15485.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $500,000 | $350,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | Unopposed |
| PUGH, JON W | 34574; 34578 | TXU ENERGY RECEIVABLES COMPANY LLC; LUMINANT BIG BROWN MINING COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-10993 | TXU ENERGY RECEIVABLES COMPANY LLC | Unopposed |
| RAMIREZ, VICTOR V | 35906; 35907; 36619; 36621 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $168,000; $168,000; $168,000; $168,000 | $11,111 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RAMSEY, EDWIN A | 34565; 34568 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RANDALL, OMER DAYLE | 35911; 35912; 36614; 36615 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT ENERGY COMPANY LLC; BIG BROWN POWER COMPANY LLC | $1,500; $1,500; $1,500; $1,500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| RAY, KELLY B | 35916; 35919; 36584; 36585 | LUMINANT ENERGY COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; MARTIN LAKE 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $12,000; $12,000; $12,000; $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| RAY, LONNIE | 34560; 34562 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $360,000; $360,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| REAGAN, KELLY | 34445 | LUMINANT ENERGY COMPANY LLC | $156,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| REDDING, SAMUEL | 34783 | LUMINANT ENERGY COMPANY LLC | $7,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| REED, JERRIE W | 34660; 34661 | LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $204,000; $204,000 | $13,492 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RICHARDS, LAWRENCE C | 11077; 31416; 37837 | LUMINANT GENERATION COMPANY LLC | $0; $0; $463,000 | $30,622 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| ROBERSON, THEMOTRIC E | 34671; 34672 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $12,000; $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RODGERS, BOBBY L | 34828; 34829; 34831; 34833 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; TEXAS POWER & LIGHT COMPANY INC; TXU SEM COMPANY | $240,000; $240,000; $240,000; $240,000 | $15,873 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| ROEPKE, CHARLES | 35926; 35927; 36579; 36580 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $624,000; $624,000; $624,000; $624,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| RUBIO, PUOQUINTO | 35157; 35159 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $576,000; $576,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| RUSSELL, GRADY H | 35195; 35196 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| SADLER, RAYMOND P | 35933; 36602 | LUMINANT ENERGY COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $6,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SALAZAR, PATRICIO C | 34787; 34788 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $11,000; $11,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| SCHAUB, KLAUS | 34885 | LUMINANT RENEWABLES COMPANY LLC | $4,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| SCHOENER, JERRY | 34875; 34877 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $288,000; $288,000 | $19,048 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| SCRUGGS, BOBBY | 35179; 35180 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $388,000; $388,000 | $25,662 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SERVANTEZ, CHARLES | 36223 | LUMINANT ENERGY COMPANY LLC | $468,000 | $30,953 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SHEARER, HARRY | 35937; 35938; 35939; 36596; 36597; 36598 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $48,000; $48,000; $48,000; $48,000; $48,000; $48,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SHERRILL, RANDY | 34791; 34792 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SHUFFIELD, MILTON | 34767; 34768 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $102,000; $102,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SIMANK, BILLY ED | 35213; 35247 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $552,000; $552,000 | $18,254 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SIMMONS, DAVID D | 35254; 35255 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $7,000; $7,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SIMPKINS , GARY | 35941; 35942; 36563; 36564 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $186,000; $186,000; $186,000; $186,000 | $12,302 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SIPES, BARNEY O | 36215; 36216; 36217 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC | $228,000; $228,000; $228,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| SKELLY, JAMES R | 36225 | LUMINANT ENERGY COMPANY LLC | $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SLAUGHTER, DALE | 36171; 36175; 36264 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,000; $3,000; $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC | Unopposed |
| SMITH , CARVIN WADE, JR | 35948; 35949; 36556; 36557 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $872,000; $872,000; $872,000; $872,000 | $28,837 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SMITH, FREDERICK A | 35257 | LUMINANT RENEWABLES COMPANY LLC | $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| SMITH, JOHN W | 35259 | LUMINANT RENEWABLES COMPANY LLC | $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| SMITH, LARRY C | 35263; 35267 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $3,000; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SMITH, LOUIS E | 35270; 35274 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $6,000; $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SORRENTINO, ANNA | 7620.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $100,000 | $350,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | Unopposed |
| STALIK, EDWARD | 15486.02 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | $750,000 | $350,000 | Adjusted for Disease Category and as described in Exhibit B | 14-10978 | TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC | Unopposed |
| STANFORD, KENNETH | 34205; 34206 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $312,000; $312,000 | $10,318 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| STEELEY, RILEY C | 34178 | LAKE CREEK 3 POWER COMPANY LLC | $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11029 | LAKE CREEK 3 POWER COMPANY LLC | Unopposed |
| STEWART, JOHN E | 35955; 35956; 36551; 36552 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $36,000; $36,000; $36,000; $36,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| STEWART, RICKY L | 31374; 37838 | LUMINANT GENERATION COMPANY LLC | $0; $66,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| STEWART, RODNEY L | 35958; 35960; 35961; 35962; 35963; 36568; 36569; 36570; 36571; 36573 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; SANDOW POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; BIG BROWN POWER COMPANY LLC | $3,000; $63,500; $1,000; $2,000; $54,000; $54,000; $2,000; $1,000; $63,500; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| SUROVIK, JOHN W | 36008; 36472 | SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC | $720,000; $720,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| SWANN, GERALD | 34252; 34253; 34254; 34496 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $26,000; $24,000; $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| SWEAT, ERNEST C. | 31756; 31757 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $0; $0 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | |
| TARVER, DELMAN | 34244; 34246 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| TARVER, MARSHALL , JR | 34236; 34237; 34238; 34239; 34240; 34242; 34243 | SANDOW POWER COMPANY LLC; OAK GROVE MINING COMPANY LLC; OAK GROVE MANAGEMENT COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; GENERATION SVC COMPANY; LUMINANT ENERGY COMPANY LLC | $57,000; $57,000; $57,000; $114,000; $228,000; $57,000; $285,000 | $15,873 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| TAYLOR, BENJAMIN F | 36010; 36011; 36468; 36469 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,260,000; $1,260,000; $1,260,000; $1,260,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| TAYLOR, MARK | 34224; 34225; 34226 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $204,000; $132,000; $204,000 | $13,492 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| TEINERT, ARNOLD | 34708; 34709 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| THOMAS, CHARLES E | 34485; 34486 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $396,000; $396,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| THOMAS, GEORGE E | 34477 | MONTICELLO 4 POWER COMPANY LLC | $6,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| TINDALL, PRIESTLEY | 36013; 36014; 36015; 37069; 37070; 37071 | BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; BIG BROWN POWER COMPANY LLC | $216,000; $228,000; $12,000; $12,000; $228,000; $216,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC | Unopposed |
| TORRES, FAUSTINO S | 36019; 36020; 37064; 37065 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $720,000; $720,000; $720,000; $720,000 | $23,810 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| TOWNS, ROY R | 34219; 34220 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $408,000; $408,000 | $26,985 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| TOWNSEND, ROBERT | 34215; 34216 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $3,000; $3,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| TROXELL, TERRY | 34201; 34202 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $2,000; $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| TSO, GEORGE B | 34439 | LUMINANT ENERGY COMPANY LLC | $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| TUCKER, TIMOTHY | 34194; 34195 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $312,000; $312,000 | $20,635 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |

**EXHIBIT 1**

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| TURNER, GARRY B | 34448; 34449 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $336,000; $336,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| VEAL, CLYDE | 34458; 34459 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $2,000; $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WALDRUP, RICHARD | 34903 | LUMINANT RENEWABLES COMPANY LLC | $12,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| WALKER, HERBERT | 34761; 34762; 34763 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $334,000; $300,000; $334,000 | $22,090 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WALL, ERNEST KEITH | 34643; 34677 | LUMINANT ENERGY COMPANY LLC; MORGAN CREEK 7 POWER COMPANY LLC | $21,000; $21,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WALLACE, JOHNNY L | 34838; 34840; 34841 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY TRADING CALIFORNIA COMPANY; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| WALLACE, WALTER J, JR | 35341; 35343 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WARREN, HERMAN | 34775; 34776; 34777; 34778 | BIG BROWN 3 POWER COMPANY LLC; BIG BROWN LIGNITE COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $30,000; $30,000; $30,000; $30,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10983 | BIG BROWN 3 POWER COMPANY LLC | Unopposed |
| WATKINS, RICHARD | 35288; 35290 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WEBB, ROBERT F | 35283; 35284 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $228,000; $228,000 | $15,080 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WEICHERT, ROGER | 36025; 36026; 37059; 37060 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,188,000; $1,188,000; $1,188,000; $1,188,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WELLS, ALVIN D, SR | 35280; 35281 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,008,000; $1,008,000 | $22,223 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WHITE, BERTRAM | 35338; 35339 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $420,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WHITE, CHARLES E | 35155; 35276 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $42,000; $42,000 | $140,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| WHITE, LARRY D | 35152; 35153 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $432,000; $432,000 | $28,572 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WHITE, SAMMY G | 36033; 36034; 37107; 37108 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $456,000; $456,000; $456,000; $456,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WHITESELL, CHARLES | 35151 | LUMINANT RENEWABLES COMPANY LLC | $5,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| WIEDERHOLD, DWANE | 35147; 35148 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WIEDERHOLD, MICHAEL | 35144; 35145 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $72,000; $72,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WILKERSON, JOHN L, JR | 34898; 34899; 34900 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT HOLDING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $432,000; $432,000; $432,000 | $28,572 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| WILLIAMS, JIMMIE DEE | 34907; 37430 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $840,000; $840,000 | $70,000 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| WILLIAMS, JIMMIE L | 34835; 34836; 34837 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC | $1,000; $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WILLIAMSON, BOBBY D | 35187 | LUMINANT RENEWABLES COMPANY LLC | $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11044 | LUMINANT RENEWABLES COMPANY LLC | Unopposed |
| WILSON, CLYDE | 34913; 34914; 34915 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $552,000; $12,000; $420,000 | $27,778 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| WILSON, DAVID WAYNE | 34731; 34732 | LUMINANT ENERGY COMPANY LLC; MONTICELLO 4 POWER COMPANY LLC | $18,000; $18,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WILSON, EULESS BARRY | 35137 | LUMINANT ENERGY COMPANY LLC | $9,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WILSON, GERALD D | 36038; 36039; 37104; 37105 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $1,188,000; $1,188,000; $1,188,000; $1,188,000 | $26,191 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| WOLZ, DAVID | 36045; 36046; 36047; 37097; 37098; 37099 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $936,000; $936,000; $936,000; $936,000; $936,000; $936,000 | $30,953 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |

# EXHIBIT 1

TCEH Manifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ORIGINAL CLAIM AMOUNT | (5) MODIFIED CLAIM AMOUNT | (6) REASON FOR MODIFICATION | (7) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (8) CLAIM ALLOWED AGAINST DEBTOR NAME | (9) CLAIMANT'S POSITION |
|---|---|---|---|---|---|---|---|---|
| WOOD, PAUL D | 35126; 35130 | TXU ENERGY RECEIVABLES COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $1,000; $1,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-10993 | TXU ENERGY RECEIVABLES COMPANY LLC | Unopposed |
| WOOLBRIGHT, MICHAEL D. | 31868 | LUMINANT GENERATION COMPANY LLC | $1,000,000 | $17,110 | Adjusted for Disease Category and as described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC | Unopposed |
| WRIGHT, CAL R | 34853 | LUMINANT ENERGY COMPANY LLC | $2,000 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| YENDREY, WILLIAM | 36049; 36050; 36051; 37074; 37075; 37093 | LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; LUMINANT MINING COMPANY LLC; SANDOW POWER COMPANY LLC | $148,000; $148,000; $148,000; $148,000; $148,000; $148,000 | $9,789 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| YOUNG , LARRY | 36054; 36055; 37014; 37015 | LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC; SANDOW POWER COMPANY LLC | $456,000; $456,000; $456,000; $456,000 | $30,159 | Adjusted for Disease Category and as described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC | Unopposed |
| YOUNG, DONALD WAYNE | 34846; 34847 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $3,500; $3,500 | $6,750 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| YOUNG, DOUGLAS B | 34811; 34812 | MONTICELLO 4 POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $384,000; $384,000 | $25,397 | Adjusted for Disease Category and as described in Exhibit B | 14-11011 | MONTICELLO 4 POWER COMPANY LLC | Unopposed |
| YOUNGBLOOD, JEFFERSON N, JR | 34805; 34807 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $372,000; $372,000 | $24,604 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| YURK, ROBERT | 34799; 34800; 34801 | SANDOW POWER COMPANY LLC; LUMINANT MINING COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $138,000; $132,000; $138,000 | $9,127 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |
| ZGABAY, SIDNEY | 34793; 34795 | SANDOW POWER COMPANY LLC; LUMINANT ENERGY COMPANY LLC | $388,000; $388,000 | $25,662 | Adjusted for Disease Category and as described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC | Unopposed |