**EXHIBIT 2**

# EXHIBIT A-2

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ABBAMONTE, KENT | 13159.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ABBIE, DORIS | 14664; 14666 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ABBIE, JIMMY | 14663; 14665 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ABERNATHY, JIM DAN | 12989.01; 12989.02 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ABNEY, BEVERLY STANFORD | 10440 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ABRAM, ESTHER | 62390 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ABRAM, JIMMY | 62385 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ACHTOR, SCOTT R | 11278.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ACREE, DANNY RAY | 14790.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, BESSIE | 12169; 12230 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, BILLY | 60017 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, BYRON | 61169 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, JAMES | 61171 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, LISA | 61170 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ADAMS, SHARI COX | 31702 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ADCOCK, EDWARD | 31037.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ADDISON, BERNITA | 34338; 34339; 34930; 63388 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AFSAHI, SAMUEL S | 11505.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AIKINS, KIZZY | 34298 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AIKINS, LARRY D. | 34295 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AINSWORTH, BRYAN | 10714 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AKARD, DANNY C | 11859 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AKERS, BRYAN | 16260.01 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| AKIN, CLIFTON R | 10438 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALATORRE, CESAR R. | 16450 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALDERMAN, DONALD | 62091.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALDERMAN, SHELLY | 63321 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALDERSON, PATRICK LEE | 10320.02; 10320.03; 10320.05; 10320.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALEXANDER, BARBARA | 36985.03; 36985.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALEXANDER, ERIC | 37017.03; 37017.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALEXANDER, FORREST | 36982.03; 36982.06 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALEXANDER-MCDANIEL, SHIRLEY | 37016.03; 37016.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ALFORD, RICHARD | 60648.01; 60648.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALI, SHAHID | 11065 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, DENNIS R | 11537.01; 11537.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, DEREK | 10398.01; 10398.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, DICKIE RAY | 10630.01; 10630.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, JERRY B | 12136.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, JONATHAN | 10632.01; 10632.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, JUDY | 10631.01; 10631.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, JUSTIN | 62804.01; 62804.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, KATHERINE M (WOOD) (DAUGHTE | 12228.01; 12228.02; 12228.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, KEN | 10551.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALLEN, MICHAEL | 60147 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ALLISON, BOB A | 14926.01; 14926.02; 14926.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| ALMAZAN, ANTOLIN V | 10280 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALSTON, CAROL | 60276.01; 60276.02; 60276.03; 60276.04; 60276.05 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALSTON, ROBERT | 60392.01; 60392.02; 60392.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ALTWAIN, FRANKIE E. | 16408.03; 16408.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ALVES, BENJAMIN | 60985.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AMBURN, DENNIS | 62165.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AMBURN, MATTHEW | 15806.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AMICK, JOEL W. | 14502 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ANDERSON, ASHLEIGH | 11646 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, CAROL | 60068 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, CHRIS | 14235 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, CYNTHIA | 62534.01; 62534.02; 62534.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| ANDERSON, DAN ROLSTON | 12183 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, DAVID | 62824.01; 62824.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, DAVID KEITH | 62837.01; 62837.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ANDERSON, ELVIS JOE | 29019 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, HARRY DAVID | 14330.01; 14330.02; 14330.03; 14330.04; 14330.05 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, JANICE MARIE | 29020 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, JEANETTA FAY HARRELL | 15560 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ANDERSON, KELLY | 11442.01; 11442.02; 11442.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, KEVIN | 62838.01; 62838.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, KYLE | 11441.01; 11441.02; 11441.03 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| ANDERSON, MARK | 62835.01; 62835.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ANDERSON, MICHAEL P | 31390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, MICHELLE RACHEL (HOPKINS | 14375.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, RICKY | 60067 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, ROBBIN | 62831.01; 62831.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, ROBERT | 61796.01; 61796.02; 61796.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| ANDERSON, SHAWN LANDIS | 29022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, VADIS H. | 29023 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDERSON, WALTER RODNEY | 15559 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDREWS, EARL RAY, JR | 12917.01; 12917.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANDREWS, SARA SUE | 12333.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANTHONY, MICHIAL W. | 15158 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANZ, GARY HAROLD | 15539 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ANZALDUA, PAUL, JR | 11162 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| AREND, KARL H | 34366 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ARMENDA, ERNESTO | 10464 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ARNOLD, TIMOTHY R. | 16343.02; 16343.03; 16343.05; 16343.06 | BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ARONSON, ERIC | 62963.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ARONSON, GLORIA | 62960.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ARPIN, STACI | 61470 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ARTEAGA, KELLY | 11383.02; 11383.03; 11383.04 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ARTEAGA, KELLY LYNN | 11382.02; 11382.03; 11382.04 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ATCHISON (GREEN), BETTY L | 10765 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ATCHISON, ARTHUR JR | 35078 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ATKINSON, ANTHONY GALE | 10941 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ATKINSON, RONALD GLENN | 14526.01; 14526.02; 14526.03; 14526.04 | DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| AUTH, REISE | 60303.01; 60303.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AUTH, RICHARD | 60301.01; 60301.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AVALOS, CHELSEA | 62370 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AVALOS, CODY | 62369 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| AVALOS, ELLIE | 62373 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AVALOS, REESE | 62372 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AVERY, LARRY WILLIAM | 11331 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AZLIN, JERALDENE | 11494; 16355 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| AZLIN, LARRY D | 11303 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAGLEY, TERRY E. | 36660.02; 36660.03; 36660.04; 36660.05; 36660.06 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAIN, DAVID | 61046 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BAIR, WILLIAM E. | 61636.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAJAJ, SUDHA | 62947.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAKER, DEANNA D | 11569 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAKSINSKI, JAMES J | 11777 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BALDWIN, THERESA | 60234.01 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BALDWIN, WILLIAM W | 13749.01 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BALL, GEORGE A | 29695.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BALLARD, BOBBY W | 10999 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BALLARD, FRANKIE | 63214.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BALLENGER, CHARLES G. | 14854 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BALLENGER, CHIQUITA D | 10319 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BANDY, MASON E, JR | 10326 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BANKS, GENE A | 10867.01; 10867.02; 10867.03; 10867.04 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BANKS, JANET ANN | 10865.02; 10865.03; 10865.05; 10865.06 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| BARBERIS, JAMES | 11490; 11638 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAREFIELD, NEWELL ROBERT | 11337.01; 11337.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARKER, JACKSON | 14967.01; 14967.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARKER, KELLIE | 14966.01; 14966.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARKER, SHAWN | 14965.01; 14965.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BARKER, TAYLOR | 14968.01; 14968.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARKSDALE, WILLIAM | 61260.01; 61260.02; 61260.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNER (DECEASED), LAWRENCE | 62484 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNER, NANCY | 62483 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, GLORIA | 62623.01; 62623.02; 62623.03; 62623.04; 62623.05; 62623.06 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BARNES, HAROLD D. | 14302 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, HAROLD W | 12859 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, JAMES | 62618.01; 62618.02; 62618.03; 62618.04; 62618.05; 62618.06 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, JIMMY | 62637.01; 62637.02; 62637.03; 62637.04; 62637.05; 62637.06 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNES, LINDA | 60279 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARNETT, LARRY | 60145 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARR, CAROL S | 11059 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARR, PAUL W | 11074 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARR, RONALD L | 13301.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARRETT, LIBBY KOSHIOL | 37529; 37536 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARTH-SHAUM, SANDRA M | 11698.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARTLETT, WILLIAM ALLEN | 11701.01; 11701.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BARTON, JOHN | 61016 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BASS, SHIRLEY R | 12884 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BASSHAM, CAROLYN J | 10897 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BATISTA, DANIEL | 12681.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BATTEN, JERRY D | 13534 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BATTLES, LARRY WILLIAM, SR. | 31343.01; 31343.02; 31343.03; 31343.04; 31343.05; 31343.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BATTLES, RODNEY E | 31394.01 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BAUER, BETTY J | 12946 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BAUGHMAN, JIMMY | 11943 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEAM, RONALD K | 12058.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEARD, CURTIS WADE | 11140.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEASLEY, GARY O | 12684.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEASLEY, WYLIE V | 11624.01; 11624.02; 11624.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEAUBIEN, GILBERT | 14549.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEAVERS (HOPKINS), NANCY | 14260.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BECKER, TYLER | 60181 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BECKWORTH WRIGHT, TOMEKA | 60252 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, AMELIA LORRAINE | 13276.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, GREGORY FLOYD | 14649.01; 14649.02; 14649.03; 14649.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BELL, JOHN W | 13461.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, KAITLYN ANNETTE | 13275.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, LINDA | 14650.01; 14650.02; 14650.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BELL, OSCAR CARL | 14329.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, PAUL W | 10555.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELL, RONNIE | 14648.01; 14648.02; 14648.03; 14648.04 | TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BELL, THOMAS JUSTIN | 10932.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BELLINE, RONALD | 14306.01; 15691.01; 15692.01; 35086.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BENNETT, MILTON | 10314 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BERRY, FLOYD | 62857 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BERRY, JERRY D | 13018 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BERRY, KAREN | 62858 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BERRYHILL, RAY A | 13413 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BETNCOURT, BYRON | 62491.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BEUERLEIN JR., LOUIS | 62459.01; 62459.02; 62459.03; 62462.01 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIANCO, MICHAEL | 60724.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BICHELL, DONALD | 61361 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIDDLECOME, JAMES R. | 13880.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIEHLE, PEGGY | 13425 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIELSS, DANNY R | 29746 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIGGS, BRENDA | 14964.01; 14964.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIGGS, RODNEY RAY | 14963.01; 14963.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BILLINGS, PAULA ANN | 10527 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BILLINGS, WILLIAM PAUL | 10526 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BILLINGS, WILLIAM S, | 60162 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BINGHAM, JOHNNY | 60405 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BING-ZAREMBA, CARLOS | 62055 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BIRDETT, SIDNEY W | 10571.01; 10571.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| BIRKES, BRETT | 62120.01; 62120.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BISHOP, BRANDON H | 12459 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, MATTHEW | 61358 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, PEGGY | 61355 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, REBECCA CAROL | 11237 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BISHOP, ROBERT | 61340 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, RONNY R | 12458.01; 12458.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BISHOP, SHANNON R | 12460 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BISHOP, SHEILA KAY | 12461.01; 12461.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACK, BEN | 10429 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BLACK, JAMES L | 10529.03; 10529.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACK, RHONDA R | 10567 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACK, WILLIAM | 60818 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACKSTOCK, ROBBY LAVERNE | 12578 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLACKWELL, CHOIS | 60231 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BLAIR, RON | 10875.01; 10875.02; 60436 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| BLAKE, JOHN | 10534 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLAKELY, DANIEL | 62733.01; 62733.02; 62733.03; 62733.04 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLAKELY, WENDY | 62735.01; 62735.02; 62735.03 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BLAKEY, JAMES L | 10834 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BLAND, BRENNAN | 63066 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLAND, SARAH | 63064 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BLANTON, CAROL E | 10532 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLEVINS, LOUIS CRAIG | 10581.01; 10581.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BLONEY, RICHARD | 15731.03; 15731.04; 15731.05; 15731.06; 15731.07; 15731.08 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOBELIS, ROMAS | 13358 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOBO, JAMES B | 12000.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOEDEKER, BENNIE AUSTELL | 12847 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOEDEKER, BILLIE ANN | 12820 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOGAN, W.BRYAN | 31153 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLD, FREDRIC | 60926.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLES, LARRY G | 11651 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLTON, ELIZABETH | 62358.01; 62358.02; 62358.03 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BOLTON, JAMES | 62375.01; 62375.02 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| BOLTON, JOHNNY G. | 15872.01; 15872.02; 15872.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLTON, JOHNNY JR. | 62354 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLTON, NATASHA | 62357 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLTON, TAMI | 62345 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BOLWERK, CHRISTOPHER | 60984 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLWERK, LEANN | 11027 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLWERK, MICHAEL P | 11028 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOLWERK, SALLY | 11558 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BONIN, PAUL W | 10893.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BONNER, BILLIE, JR | 31396 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BONNER, JOHN Y | 62018 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BONNER, RODNEY GARNETT, SR | 11346.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BONSAL, JERRY W. | 14471.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BOONE, HUBERT | 10718.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOONE, JOHN WILLIAM | 13898; 13899; 13900 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BORG, RAMONA | 31397 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BORING, MORRIS | 60561 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BORYS, CZARNOGORSKI | 10361 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOTSFORD, DAWN A | 12587.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOTSFORD, GLENN ARNOLD | 12584.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOTSFORD, GLENN M | 12585.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BOTSFORD, GLORIA | 12586.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOWLAND, GERALD D. | 16481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOWLES, JAMES | 60470.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, BILLY | 62214 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, JERRY W | 11315 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, SUSAN | 62215 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, WAYLON | 62218 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, WHITLEY | 62220 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYD, WILLIE | 62216 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYER, JERI | 10853 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYER, ROY | 10852 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BOYKIN, ROYCE D | 11137.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADBURY, JAMES E | 11520 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADFORD, HENRY JAMES | 11636; 11689; 11690; 11691 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADLEY, GARY | 60144 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADLEY, JAMES WILLIAM | 13187.01; 13187.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADLEY, JENNY MIKULEC | 11653 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BRADSHAW, DEAN | 60016 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRADSHAW, JAMES H | 10676 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRANCH, DONALD M | 10737 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRANDT, RACHEL | 62911 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRANNAM, MICHAEL A | 11372.01; 11372.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BRANTLEY, MARK S | 11058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRANTLEY, ROBERT W | 11104 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRAZILE, ROBERT L | 31398 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREARD, DEBORAH | 60768 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRETCHES, CAROLL | 10584 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREWER, GARY L | 13403 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREWINGTON, VERONICA | 12201.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREWTON, GLENDA FAYE | 12151.01; 12151.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BREWTON, STEVEN R | 12149.01; 12149.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRIDWELL, MICHAEL E | 10497.01; 10497.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BRIERY, ROY GLENN | 12679; 12680 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRINKLEY, SHANTAZAY | 31399 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BRINKMEYER, DEBORAH LANGE | 12687; 13081 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRINKMEYER, SHARON | 61243 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRISTER, JIM | 62685 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRISTER, MILTON | 62769 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRISTER, ROBERT E | 13047.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRISTER, ROBERT E. | 14699.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRITT, DEBORAH L. | 15818.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRITT, MICHAEL W. | 31144.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROADHEAD, GERRY L | 12883 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROADY, HARRY W | 11400 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROCK, HELEN D | 13381.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROOKS, JOHN A. | 14795; 14796 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, ARIEL | 29053; 29094 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, JASON C | 13519 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, JERRY L | 10871.01; 10871.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BROWN, JOE | 60146 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, JOSHUA D | 13520 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BROWN, MEIGAN | 61374 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWN, MYRTLE | 13765 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BROWNING, ROBERT | 60050.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRUECKNER, WENDY BREWTON | 12148.01; 12148.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRUG, NINA LOUISE | 11703.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRUMLEY, KENNETH W | 10493 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRUSO, DAVID | 61065.01; 61065.02; 61065.03 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BRYANT, DAVID | 62496 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRYANT, JUSTIN | 62498 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRYANT, LISA | 62495 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BRYANT, TERESA | 62487.01; 62487.02; 62487.03 | VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| BRYSON, MARK | 61744.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUCHANAN, JAMES | 60377 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUCKLEY JR, CLYDE | 62864 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUCKLEY, WALTER R. | 16424.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUDWINE, WAYNE | 60865.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BULLOCK, JANICE LEAH CARLOCK | 31695.03; 31695.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BULSA, JASON | 60460 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURCH, JANAN ROGERS | 31098; 34399 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURCH, ROBERT | 11511 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURD, REAGAN DARRELL | 12212 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURDA SR, PHILLIP | 60764 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURKHART (WALTON), MICKIE | 11559 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURKHART, JAY WESLEY | 11560 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURNS, DAVID K | 60637 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURNS, LANETTE | 60635 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURNS, MICHAEL D | 60634 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURNS, MICHAEL J | 60636 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURNS, RICHARD | 61189.01; 61189.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURRIS, DELMAR D | 10465 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURROUGH, EVELYN L | 11586 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURROUGH, KEITH | 11587 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURROUGH, MIKE | 11584 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURTON, DAVID | 13306.01; 13306.02 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BURTON, JENNIFER | 62834.01; 62834.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BURTON, RAYMOND G | 10475.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BURTON, RONNA | 60575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUSBY, WILMER | 63083 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BUSCH, TIM R | 10109.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUSCHBAUM, COLLEEN | 61242 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUSCHBAUM, DENNIS | 61241 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUSSOLINI, PAUL P | 10364 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUTLER, DAVID | 10315 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| BUTLER, DAVID H | 11496 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUTLER, JAMES M | 31400 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BUZBEE, JOE LEE | 10568 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYBEE, BURL | 16455 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYBEE, JOSEPHINE | 16454 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYBEE, PATRICIA | 16449 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYBEE, TONY RAY | 16452 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYGALL, DAVID R | 10670 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| BYRD-GRAYSON, GARY E. | 36681.01; 36681.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| BYRDSONG, JOHNNY WEBSTER | 12530 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CABANILLAS, RALPH T | 10471.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADDELL, JAMES | 61662 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADDELL, PAMELA | 61663 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADDELL, SAMUEL | 61667 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADDELL, TIMOTHY | 61669 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CADENA, JUAN | 14542.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CALVERT, SCOTT M | 14308.02; 14308.03; 14308.04; 14308.06; 14308.07 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CAMPBELL, DANIEL | 11917.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CAMPBELL, DONNY LYNN | 10376 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CAMPBELL, JANIS | 14726.01; 14726.02; 14726.03; 14726.04 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CAMPBELL, KEITH | 14724.01; 14724.02; 14724.03; 14724.04 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CAMPBELL, LANCE | 14725.01; 14725.02 | COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CAMPBELL, ROBERTA | 11700 | COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CAMPOS, ROQUE | 61980 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CANTERBURY, CHARLES | 34389.01; 34389.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CANTRELLE, STEVEN | 10974 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CANTU, JAMES E | 11049.01; 11049.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CAPRONI, KEITH | 62747 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CAPUANO, NICHOLAS W | 12042.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARDOZA, LEONARD A | 13744.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARLILE, GREG P | 10424 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARLOCK, JENIFER LEE | 31696.03; 31696.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CARLOCK, NINA LORENE LOFTICE | 31693.03; 31693.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CARNEY, NORMAN G | 12012.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARPENTER, SHANNA | 14975 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARR, HENRY ALVIN | 11111 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARR, HENRY ALVIN, JR | 11112 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARROLL, ROCKY DALE | 10435.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, ASHLEY D. | 29008 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, BILLY | 63119 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, BOBBY FOREST | 10119 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CARTER, DAVID | 60767 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, DYLAN J. | 29007 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, JAMES S. | 29005 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, SANDRA LEE | 10120 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, STEFANI | 63123 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARTER, VICKI | 29006 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CARVER, RONALD | 10463 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CASADOS, HERACLIO | 62721 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CASTER, ANDREW EUGENE | 11660.01; 11660.02; 11660.03; 11660.04 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CATES, LARRY R | 11212 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CATHEY, JOE ALLAN | 14748.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CATHEY, LARRY W | 10422 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CERNY, DON | 63426 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAFFIN, DANIEL E | 31157.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAFFIN, RANDALL L. | 30977.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAMBERS, BUCK K | 11914.01; 11914.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAMBERS, RANDY | 60140 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CHANNEL, HARVEY LEE | 10845 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHAPPELL, GARY | 60567 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CHARANZA, KAY | 16302 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHARANZA, MICHAEL C. | 16486 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASE, ATOYA DENEICE ANDERSON | 29021 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASTAIN, BODIE | 11923 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASTAIN, JASON ALLEN | 11921 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASTAIN, REMI | 11922 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHASTAIN, SONJA | 11924 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHEAIRS, KAREEM | 62738 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHEATWOOD, EUGENE T | 10383.01; 10383.02; 10383.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHERRY, EDDIE | 16649 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHILDRESS, MARGARET ELAINE | 13412.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHIN, YUKON | 11160 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHINNICI, RICHARD J. | 13858.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHIU, IRIS | 61140.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHIU, LING-SIAO | 61141.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CHIU, VICTOR | 62019.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHOAT, FLOYD DANIEL | 10786 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHOKSHI, RAMEH N | 10708 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHRANE, PHIL | 10157.01; 10157.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| CHRISTIAN, MORRIS L | 11892.01; 11892.02; 11892.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHRISTIAN, ROBERT S | 11995.01; 11995.02; 11995.03 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CHRISTOPHER, JOHNNY | 62426 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHRISTOUDIAS, JOHN | 61743.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHRISTY, JOHN | 60656 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHU, TOAN K | 12077.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CHUCKAS, JAMES P. | 14644.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAIRE, LIZA | 62910 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAIRE, PAUL | 61196 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAIRE, RYAN | 62913 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAIRE, ZACHARY | 62914 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLARK, WINDELL | 11046.01; 11046.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLARKE, JOHN | 15994.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CLARKSON, WILEY GULICK, III | 10090 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAYTON, BARBARA | 14952.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLAYTON, CURTIS JR. | 31038 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CLEVELAND, FLOYD RICHARD, III | 11448; 11449.01; 11449.02; 11449.03; 11449.04; 11450 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CLINTON, DARRELL EUGENE | 11715 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| CLOUD, DONLITA | 63145; 63148 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COBB, CURTIS | 63317 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COBB, JACKIE | 62347.01; 62347.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COCH, STEVE UL | 34409.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COCKERHAM, MICHAEL F | 10993 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CODY, MARY ANN | 11580.01; 11580.02; 11580.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| CODY, TERRY L | 11579.01; 11579.02; 11579.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COE, JAMES | 11321.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COELHO, CACIANO AUGUST | 14936 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COELHO, MATTIE NORMA | 14935 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COHRT, KENNETH JOHN | 11333.01; 11333.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| COKER, CARMEN G. | 13865.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COKER, JANICE | 61632 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COKER, RON E. | 13860.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLBERT, JIMMY D | 11704.01; 11704.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| COLDIRON, BOBBY RAY | 12842 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLE, GEORGE | 62265.02; 62265.03; 62265.04; 62265.05; 62265.08; 62265.09 | VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COLEMAN, ALVESTER | 31018; 62465 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLEMAN, GLENDA F | 12818 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| COLEMAN, GREGORY F. | 14493 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLEMAN, LINDA R. | 14494 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLEN, THOMAS | 63405.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLETTE, JOE C | 31403 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLINS, MICHAEL | 61307 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLINS, PATTIE | 61303 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLINS, ROY | 12362 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COLLINS, TOMMY | 61302 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| COLVIN, THELMA JEAN | 31152.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CONGER, RICHARD EUGENE | 11376 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CONWAY, CHARLES E | 10685 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOK, BETTY L | 10749 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOK, CECIL | 34300 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOK, JOHN A | 10747 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOKE, DAVID GENE | 10929 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COOKE, JAMES ALBERT | 31057 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COPELAND, ALBERT S. | 14557 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| COPPENBARGER, JANET | 60819 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COPPENBARGER, KEVIN | 60990 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORBETT, CARMEN | 61578.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, BARBARA | 62692 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, CHARLES | 62691 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, CHRISTINA | 62758 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, HOWARD | 62757 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, JASON | 62686 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CORDELL, KYLAH | 62756 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, LANDEN | 62760 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, TAYLOR | 62759 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, TRISTAN | 62755 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORDELL, TYLA | 62689 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORGEY, CAROL | 12269.01; 12269.02; 12269.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CORNUTT, BENNIE | 10514.01; 10514.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COTTEN, JAMES PERRY | 10355.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COTUGNO, MARK A | 12312.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COUCH, RONNIE LLOYD | 10734 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COULTER, DEBRA JETT | 11957.01; 11957.02; 12049.03; 12049.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COULTER, WALLACE E | 11978 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COUNSIL, DONNA E. | 31420.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COUSIN, SHELDON | 15868.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COVINGTON, PAUL BYRON | 12632.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, CARY D | 13521 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, CLAY | 11807 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| COX, FADELL | 11676 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, JASMINE | 61428 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, JOE W. | 31699 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, LANNA HAZELWOOD | 31705 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, LILA | 11809 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, MARK A | 10256 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, MICHAEL | 31700; 61507 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, RONNIE LYNN | 13286 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| COX, TOMMY | 11808 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| COX, TROY DON | 31703 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| CRADDOCK, DONALD | 11177; 11354 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRADER, BRIAN | 14661.01; 14661.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRAIG, KAREN D. | 14461.01; 14461.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| CRANE, CLIFFORD P. | 31091.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRANE, RANDY | 12502 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRANSTON, JEFFREY | 10373 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRAWFORD, HERSCHEL G JR | 13826; 13827 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CRAWFORD, JERRY E | 10780; 10781 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRAWFORD, LOWERY H | 10292; 12180 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRIST, MIKE L | 10762 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| CROFT, TERRY D | 10521.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CROSS, ALLE WAYNE | 10985 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CROSS, MARK LYNN | 12402.01; 12402.02 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CROSS, MELVIN LOUIS | 10149 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CROW, BROOKSEY LEE | 34421 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRUMP, CHARLES | 61576 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRUMPTON, VERONICA | 61020 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CRUSE, MATTHEW | 60101 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CULP, SIDNEY W | 12240 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CULPEPPER, THOMAS | 60905 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CUMMINGS, T H | 10869.02; 10869.03; 10869.04; 10869.05; 10869.06 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| CUNNINGHAM, JILL | 10281 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CUPPLES, DOUGLAS LEON | 12257 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| CURRY, RONNIE J. | 14425 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| CURTIS BROWN, JR | 13116.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DA SILVA, HUGO C | 10937; 10938 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DACKO, BOHDAN | 62048 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAILY, MICHAEL | 10705 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DANSBY, CHARLES CLIFTON | 13148.01; 13148.02; 13183.01; 13183.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAS, PRIYA KUMAR | 11204 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DASKAM, THOMAS JOREL | 10338 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVID, MICHAEL | 31013 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, ANTHONY | 61908 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CHARLES | 60440 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CHARLES E., JR. | 12418 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAVIS, CHARLES S | 13348.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CLIFFORD W | 10296 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CLIFTON | 60345 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CLINTON EDWARD | 16285.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, CYNTHIA | 61112 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DAVIS, DAMESHIA | 29054 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, EARNEST E. | 14692 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, ERNEST | 11062 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, GARY W | 11003.01; 11003.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAVIS, GEORGE R, JR | 13488.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, GREGORY L. | 61868 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAVIS, HUBERT GARLAND, III | 15057.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, JOSHUA M. | 29055 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, KARIN | 31014 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAVIS, LENOR | 61871 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAVIS, RUSSELL E | 11794.01; 11794.02; 11794.03 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| DAVIS, RUSSELL L. | 13830.02; 13830.03; 13830.05; 13830.06; 13830.07 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DAY, JIMMY MICHAEL | 14328.01; 14328.02; 14328.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DAY, JONATHAN R | 11071.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DE LA FUENTE, RENE QUEVEDO | 10251.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEAN, E JOHN BRANTLEY | 10821 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DEAN, HARVEY J, JR | 31405.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEANE, CONNIE R. | 14976 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEANE, ROBERT J., JR. | 14973 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEAVER, RICHARD | 61052 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEAVER, RICHIE | 61059 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEETS, JAMES HULAN | 10597 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| DEGUSIPE, ERIC | 62630.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DELBRIDGE, TONY B | 14923.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DELGADO, ROBERT | 11523.01; 11523.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DELUNA, RUDY | 10391; 60148 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, GRACE | 60574.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, HILARY | 61261 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, HILARY M (DECEASED) | 12431.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, RANDY | 62223 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, RICKY | 61258 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEMPSEY, RONALD LYNN | 11941 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DENNISON, G. GERALD | 15111 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DENNY, EDDY | 10432.01; 10432.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DENTON JR., JOHNNY L | 62786 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DERRICK, BRANDI | 61635 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DERRICK, VERNON | 61634 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DEWEY, GLENN R | 11452 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DICKEY, CHARLES ALTON, SR | 11687 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DICKEY, ERMA | 15770.02; 15770.04; 15770.05; 15770.06; 15770.07; 15770.08 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DICKEY, RICHARD CLARENCE | 10715 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DIETERICH, JUNE L. | 15662; 15663; 16402 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DIONNE, TERRY A | 10244 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DISANTO, ALBERT | 60056.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DISHEROON, SUZANNE | 60096 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DIXON, STEVE | 60112 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DIXON, TIMOTHY H., SR. | 13446 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOBBS, BOBBY | 63336 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOBBS, DENESE | 63341 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DOCKREY, DEBORAH | 13839.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DODD, KENNETH | 61120 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DODSON, HALEY S. | 13864.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOMINGUEZ, ENRIQUE | 61273 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONAHUE, MARY N | 11729.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONAHUE, TOMMY | 11730.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONALDSON, DANNY P | 12428.01; 12428.02; 12428.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONALDSON, PATRICIA | 36984.03; 36984.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DONEGAN, ANGELA LOWE | 16314.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOOLEY, CALLIE | 62830 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOOLEY, CHELSEA | 62826 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOOLEY, COLBY | 62828 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOOLEY, PAULA | 62823 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DOOLEY, WILLIAM | 62821 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DORNAN, MARY M | 13323 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOROUGH, RICHARD E | 12160 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOSIER, DAVID L | 10170.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DOSS, DENICE | 16438 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOTSON JR., JOSEPH | 62890.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOTSON, SHYLA | 62881.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOUGHTY, JAMES | 12275 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| DOUGHTY, MARILYN | 12274 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| DOUGLAS, URSAL | 61301.01; 61301.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWDLE, DEWAYNE | 61266.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWNIE, HAMISH F. R. | 13840.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWNING, GROVER R | 11649 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWNING, NICHOLAS | 11647 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOWNING, PATTY S | 11648 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DOYLE, EARL W | 11596 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DRESCHER, GEORGE F | 12137.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DROZDOWSKI, JOHN | 61306 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUBOIS, EDDIE | 34360.02; 34360.03; 34360.04; 34360.06; 34360.07; 34360.08 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| DUCAR, JOHN JOSEPH | 13146.01; 13190.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DUDIK, DAVID | 35019.01; 35019.02; 35019.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| DUDIK, JEFFREY | 35018.01; 35018.02; 35018.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| DUDIK, JENNIFER | 35017.02; 35017.04; 35017.05 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUDIK, JO ANN | 35016.01; 35016.02; 35016.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| DUESTERHOFT, ILESA | 13952 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUFAULT, SARA LAINE | 11239 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUFFEE, CAMELIA ANN | 61541.01; 61541.02 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| DUFFEE, JAMES | 61506.01; 61506.02; 61506.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| DUFFEE, MAKENZIE | 61538.01; 61538.02; 61538.03 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| DUFFEE, NATHANIEL | 61539.01; 61539.02; 61539.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUFFEE, ROY | 61540.01; 61540.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUFFEE, SHARON | 61537.01; 61537.02; 61537.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUKE, JAMES | 60581 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUKE, JOHN | 10696 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUNLAP, CASSANDRA ADELLE | 10126.01; 10126.02; 10126.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUNLAP, CONNIE | 10395; 10396 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUNN, DANNY L | 10224 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| DUNN, JOHN T | 10282 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUNN, WRIGHT E, JR | 11749 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DUPREE, HENRY A | 11371 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURANT, DARRELL | 13095.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, CHRIS | 61204 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, KARLEE | 61832 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, KEVIN | 61830 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, KYLE | 61828 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DURNAL, SHANNA | 61834 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DWYER, JOSEPH D | 11232.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DYE, JOHN EDWARD | 11570 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DYER, DARLENE K. | 15076; 15077.01; 15078; 15080.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DYER, MILLARD KEITH | 15075; 15079 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| DYER, RICKY | 60956 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| DYESS, CHERRI | 14729 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EARL, ROBERT J. | 35046.03; 35046.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EARLEY, JAMES | 60689 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| EARLEY, MICHELLE | 60690 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EASLEY, JACK F. | 30974 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EASLEY, MARK J | 13475 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EASLEY, RANDY | 11421.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EATHERLY, JERRELL L. | 14847; 14848; 14849; 14850 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EATON, JAMES EDWARD | 13385.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EAVES, RENNY | 11384.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EBNER, GLENROY | 10652 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ECHELBERGER, DENNIS | 60862 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EDWARDS, JACK | 61113 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EDWARDS, TIMOTHY | 61115 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EDWARDS, TIMOTHY WAYNE | 13834; 14266 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EDWARDS, TRINA | 61114 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EHLER, DAVID J. | 15128 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EICHELBERGER, NELSON L | 13363.01; 13363.02; 13363.03 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| EICHINGER, THOMAS | 12400 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EILAND, MELVIN C. | 14685 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| EILENBERGER, RICHARD | 12670.01; 12670.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| ELJOKI, FARAG | 34361 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ELK, OSCAR RAY | 28977 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ELLERSHAW, LAWRENCE EDGAR | 11101.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ELLIOTT, LESLIE RAY | 11347.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ELLIS, TIFFANY L | 62762.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EMERSON, JODY | 61877 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EMERY N. LANGE, JR. | 13768.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EMERY, JAMES | 60481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EMMETT, WILLIAM GARY | 10495.01; 10495.02; 10495.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ENGEL, ANTHONY W. | 14842 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ENGLISH, ROCK | 60309.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ENTROP, EDWARD W, JR | 10372.02; 10372.03; 10372.04 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ERRINGTON, ALBERT | 60788 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ERRINGTON, SHARON | 12062; 60787 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ESTATE OF FERRON R FORBES | 12434 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ESTRADA, ESPERANZA | 12541.01; 13204.01; 31192.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| EVANS, CHRISTOPHER | 61848 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EVANS, JOHN | 60480 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EWERT, JAMES | 62058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EXNER, LISA | 13158 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| EZE, MOSES | 62840 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAIL, CRYSTAL MIKULEC | 11654 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAIRLEY, CHRISTOPHER | 11947.01; 11947.02; 11947.03; 11947.04; 11947.05; 11947.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FALAPPI, DANA | 12583.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FALBO, ALEXANDER R | 12182.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FANBER, DANIEL C | 10817 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FARMER, FLOYD | 10664.01; 10664.02; 10664.03 | BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FARRELL, DWAYNE A | 12533 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FAUGHN, DOYLE E | 11889 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FAUST, BOBBI | 61335 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAUST, CURTIS | 61337.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAUST, LEE | 61336.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FAVARO, ELIZABETH LAWSON | 11615 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FAVORITE, ROBERT W. | 14334 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FEELEY, MICHAEL | 60558 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FERGUSON, KENNETH | 60588 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FERGUSON, WILLIAM BRENT | 12417.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FIELDS, BOBBY | 12985 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FINCHER, ANN | 63236.01; 63236.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FINCHER, LUCIAN | 63230.01; 63230.02; 63230.03; 63230.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FINCHER, NOEL | 62742.01; 62742.02; 62742.03; 62742.04; 62742.05 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FINCHER, TERESA | 63136 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FISHER (GOLDMAN), ILA K. (KEY) | 15151.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FISHER, DONALD | 61164 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FLANAGAN, RONALD P | 10154.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FLETCHER, EDDIE | 60904 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FLIPPIN, GARY W | 12119.01; 12119.02; 12119.03; 12119.04; 12119.05; 12119.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FLORES GARCIA, RAUL | 10354 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FLOWERS, THOMAS | 11987 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOLEY, BILLY | 60688.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FOLSOM, IRA CLARENCE, JUNIOR | 10793 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORD, GREGORY | 62160.01; 62160.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORD, HORACE | 61040; 61042 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORD, LEWIS DEWAYNE | 11194.01; 11194.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORE, ABBY | 61865 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORE, DAVID | 61860 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORE, MARENA | 61861 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORE, ROBERT | 61864 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOREMAN, ABERLY | 63331.01; 63331.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOREMAN, ERIN | 63312.01; 63312.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FOREMAN, GARRETT | 63401.01; 63401.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FORREST, STEVEN | 60256 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORRESTER, JASON A. | 36733; 36740; 36764 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORTENBERRY, RAY L | 10756; 10759 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FORTNER, JOHN | 62127.01; 62127.02; 62127.03; 62127.04; 62127.05 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FORTNER, SHARON | 62128.01; 62128.02; 62128.03; 62128.04; 62128.05 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, DOUGLAS WAYNE | 16330 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, JAKE DAVIS | 16331 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, KYLE DUNCAN | 16328 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, L. MICHELLE | 16329 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, MARY | 12392.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOSTER, ROBERT | 63199 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOWLER, KENNETH | 61585 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOWLER, MARK ALVIN | 34943.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOWLER, MELODY | 61586 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOX, MAX E | 10242.01; 10242.02; 10242.03; 10242.04 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FOX, WILLIAM H, JR | 11545 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRACTION, TERICA | 29056 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRAISTAT, BERNARD | 15815.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FRANCK (EIDE), SALLEE SHUMWAY | 10924.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRANKLIN, LARRY D | 31408 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRANKLIN, OLGA | 15660.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRANTZ, RICHARD L | 11403.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRASIER, SUE | 11413 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRASIER, SUE HICKMAN | 11412 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRAZEE, RICKY | 62852 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRAZIER, JAMES W, III | 10511.01; 10511.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREDIANI, HAROLD A, JR | 10328.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREDIANI, JUDITH E | 10329.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREEMAN, ALLEN WAYNE | 10536 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREEMAN, BILLY C | 11950.01; 11950.02; 11950.03; 11950.04; 11950.05; 11950.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FREEMAN, DORIS | 12233 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREEMAN, KAYLA | 12390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FREEMAN, RICHARD G | 10746.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| FREEMAN, SADIE YARBROUGH | 11952.01; 11952.02; 11952.04; 11952.05; 11952.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| FRENCH, HARRISON D | 10691 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| FRENCH, RICKY W, SR | 10711.01; 10711.02; 10711.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRICKE, CAROL | 10949 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRIESZ, ROGER R | 10971 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FRYER, JOHN T | 11721.01; 11721.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FUDGE, DONALD RAY | 10699 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| FUENTES, RAMON | 29090.01; 29090.02; 29090.03; 29090.04; 29090.05 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| FULLER, REX ALLEN | 14799.01; 14799.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| FYFER, HERMAN | 11792; 11904 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GABEHART, DONNA | 60594.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GABRIEL, PATSY | 13473 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GAFFORD AYALA, STEPHANIE DENISE | 35037.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GAFFORD, BRIAN ALLEN | 35036.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GAFFORD, CHRISTOPHER NEAL | 35033.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GAFFORD, LARRY NEAL | 35034.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALBRAITH, JAMES W | 11481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALLAGHER, KENNETH E | 11313 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALLEGOS, MATTHEW | 63359 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALLOWAY, ABIGAIL LEAH DARIS | 35093 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALVEZ, VANESSA | 62722 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GALYON, JOHN WESLEY | 10469.02; 10469.04; 10469.05 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| GAMMON, HOBERT | 63224.01; 63224.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| GANDY, RONNY | 12195.02; 12195.04; 12195.05 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| GANT, RONALD | 11519.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GANTT, SANDRA | 12199 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARBER, ANGELA | 62626.01; 62626.02; 62626.03; 62626.04; 62626.05; 62626.06 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARCIA, ALFREDO | 62854 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARCIA, MAC EUGENE | 12749.01; 12749.02; 12749.03; 12749.04; 12749.05 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| GARDNER, GILBERT DENNIS | 10216; 10217 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GARDNER, MICHAEL | 61779 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARDNER, SHERYL | 61780 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARMON, KIMBERLY | 12462.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARRARD, KATHY A. | 35085 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARRETT, PAUL | 62737 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARRIS, KAREN | 12245 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARRISON, DAWN R | 11643 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARTH, DARLENE V | 31092 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARY, DENNIS | 63390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARZA, ENRIQUE | 60364.01; 60365.01; 60366.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GARZIO, JOSEPH | 11495.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GEE, WINFORD, JR. | 36658 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GENTRY, JAMES J. | 34982.01; 34982.02; 34983.01; 34983.02; 34984.01; 34984.02; 34985.01; 34985.02; 34986.01; 34986.02; 34987.01; 34987.02; 34988.01; 34988.02; 34989.01;34989.02; 36645.01; 36645.02; 36646.01; 36646.02; 36647.01; 36647.02; 36648.01; 36648.02; 36649.01; 36649.02; 36650.01; 36650.02; 36651.01; 36651.02; 36652.01; 36652.02 | BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GERREN, DIANA | 61324 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GERREN, DIANA ROCHELLE | 11585 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GERREN, MIKE | 61312 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GEST, MARY D | 13767 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GESZTES, VILMOS | 62130.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GHIZDAREANU, DAN G. | 35103 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, CHAD | 11475 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, CORTNEY | 62609.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, GALEN | 16439.01; 16439.02; 16439.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GIBSON, GARCIA W | 10992.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, PATTY | 10382 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, SADE | 62606.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIBSON, SONDRA | 11556 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILBREATH, DAVID | 62349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILBREATH, JO | 62346 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILBREATH, WAYNE | 62344 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILCHRIST, WELDON T | 31347 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILL, DAVID | 62474 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILLEN, DAVID W | 10270.03 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILLIAM, BROCK | 15716; 15719 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILLIAM, DONNA | 15718; 15721 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GILLIAM, JEFF | 15717; 15720 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIORDANO/ARONSON, JOYCE | 62961.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GIVENS, CARL DENTON | 11122.01; 11122.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GLASER, RICHARD L. | 15810 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GLASGOW, JOSEPH | 63273.01; 63273.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GLENN, LOUISE | 63225; 63227 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GLOGOWER, WARREN | 11056 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GODWIN, RONALD W | 12850 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOFF, JUNG LAZ | 34369.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOIN, VALDA LEE | 12317 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOMEZ, BRANDON | 60075 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOMEZ, DENEEN | 61104.01; 61104.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GONZALES, ISRAEL | 12864 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GONZALES, JOHN | 14876 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GONZALEZ, JOSE I. | 16297.01; 16297.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| GOODMAN, AA | 62728 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOODMAN, CODY | 61468.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOODMAN, DEBRA | 61467.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOODMAN, LARRY J | 12299.01; 12299.02; 12299.03; 12299.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| GOODSON, ED | 61179.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GORDON, NICOLE | 14429.01; 14429.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOSSAGE, ARNOLD A | 10211.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GOSSETT, CHARLES M | 10096 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOVAN, LOIS MARIE | 14774 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOVEA, JESUS MANUEL ENRIQUEZ | 14978.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOVEA, JESUS MANUEL HENRIQUEZ | 12540.01; 14386.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GOZDZIALSKI, STEVAN | 61074 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAHAM, BILL | 12250.01; 12250.02; 12250.03; 12250.04; 12250.05 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAHAM, CRAIG | 11942.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRANT, DAVID E | 31348 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, ARTHUR H | 10241 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, LENDA S | 13756.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, MARY ALMA | 14251; 15545 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, MATTHEW | 14257.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, TIMOTHY EDWARD | 10693 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, WM M. | 15546 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAY, WM. M. | 14252 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRAYSON, MIGNON F. | 36683.01; 36683.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GREEN, BILLY C | 31350 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREEN, DENNIS | 61006.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREEN, ELVIN | 31351 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREEN, JESSIE R. | 34321.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREEN, JIMMY | 13745.01; 13745.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| GREEN, SANDRA E. | 16470.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENARD, LLOYD T., JR. | 29098.03; 29098.04; 29099.03; 29099.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, BREUNNA | 15760 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, LAVERA | 15759 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, RICHARD | 15756 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, SHARONDA | 15758 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREENWOOD, STEPHANIE | 15762 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GREER, MICHAEL L | 10171 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRESHAM, JANIE | 12860 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRIESING, RONALD L | 11080 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRIFFIN, JANICE | 14508 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRIFFIN, JOE H | 11916.01; 11916.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| GRIFFIN, TOMMY | 60174 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRIFFITH, JOHNNY | 12071 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRISSETT, JACKIE | 13346.01; 13346.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRISSOM, BILL DON | 10531 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRISSOM, JERRY | 60264 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GROENING, JAMES KENNETH | 14551 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GROUNDS, MARK | 14301 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GUELLER, ALLAN LLOYD | 10704.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GUEST, COLBY | 60071 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GULHATI, KANWAR | 15824.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GULLION, JAMES | 14889.01; 14889.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| GUS PETE SCHRAMM, III | 13753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAAR, GREGORY | 14518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAEKLER, HELENE I | 11011.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAEKLER, RICHARD C | 11010.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAGAN, JANIS | 14731 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAGEN, RONALD J | 10640.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HAGUE, AARON KEITH | 11989.01; 11989.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAIRSTON, CHARLES | 63077 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAIRSTON, DORIS | 63079 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALE, CHARLES R | 11724.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALE, PAUL BRIAN | 11181.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALL, BYRON SPENCER | 13337.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALL, MICHAEL F | 10577 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALL, RONNIE | 61894.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HALLIBURTON, VONN W | 12238 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMILTON, DARRYL | 11631.01; 11631.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMILTON, KELLY | 11938 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMMETT, TERRANCE | 63058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMMOND, WILMA FRANCES | 11022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMMONS, JASON CHRISTOPHER | 11332 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAMPTON, EDWIN G | 10673.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANCOCK, ANDREW | 11113.01; 11113.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HANCOCK, BRADFORD | 60649 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HANCOCK, CHARLES NELSON | 11538.01; 11538.02; 11538.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANCOCK, KENNETH | 11290.01; 11290.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANCOCK, ROBIN | 60671 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANCOCK, SYLVIA | 11242.01; 11242.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HANCOCK-BROWN, ADRIENNE | 12207.01; 12207.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HANDRICK, RONALD W | 10800 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANEY, MARY RUTH | 14874 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANKINS, DONALD E. | 14335 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANKINS, JANIE L. | 14336 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANKINS, KIM | 11868 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANLEY, DONALD W | 11000.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HANNAN, WALTER THOMAS JR. | 31215.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARDESTY, RICHARD | 60206.01; 60206.02; 60206.03; 60206.04; 60206.05 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARDIN, ROBERT A. | 29085.02; 29085.03; 29085.04; 29085.05; 29085.07; 29085.08 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARDIN, RONALD | 60501 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HARDY, DEREK | 11686 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARDY, DEREK A | 11685; 11871 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARDY, DEREK, BRANDON HARDY, | 11872 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARGIS, BEVERLY ANN | 14711.02; 14711.04; 14711.05; 14711.06; 14711.07; 14711.08 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARGIS, WILBERT LEE, SR | 14718.01; 14718.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARGROVE, BURX M | 12466.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARGROVE, CODY BURKE | 12465.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARGROVE, JANICE GRIFFIN | 12464.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARGROVE, RONALD | 14419 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARKEY, THOMAS | 60661 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARPER, MARIA | 34272.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, CHARLES | 15558 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, ERNEST WAYNE | 15562 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, FREDDIE | 60425 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, KENNETH | 61127 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRELL, OLETA FAY HARRIS | 15561 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HARRELL, TAHIRA | 62718 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRINGTON, JOHN | 62178 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRINGTON, SYLVIA | 62175 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, BONNIE S | 11224 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, CAROLYN | 11884 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARRIS, CAROLYN, WIDOW OF JACKIE HA | 11885 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HARRIS, CINDY | 60324 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, MICHAEL D | 60632.01; 60632.03; 60632.04; 60632.05; 60632.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, MOLLY | 60831 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRIS, NEIL STUART | 10648 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARRISON, GRANT MICHAEL | 31692.03; 31692.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| HART, MICHAEL D | 11539.01; 11539.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HARTGROVE, DAVID | 61085.01; 61085.02; 61085.03; 61085.04; 61085.05; 61085.07; 61086; 61087.01; 61087.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HASENFUSS, JEREMY | 10318 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HATCH, THEODORE | 60642.01; 60642.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HATCHER, BONNIE | 61045 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAUN, DONALD WESLEY, JR | 10478 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAWKINS BIRKES, TERRY | 62121.01; 62121.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAWKINS, JOHNNY | 15037.01; 15037.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HAWKINS, KATHY | 10629 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAWKINS, RYAN | 62675 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYDON, BILLY B. | 13814 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HAYES, ROY | 60153 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYES, SCOTT A. | 13910 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYGOOD, GALIN | 10804 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYNES, MELINDA (MINDY) | 36754.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYNES, WILLIAM RICHARD | 10578.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAYS, GLENDA | 15835 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HAZELIP, KENNETH D | 10142.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEAD, BOYCE | 61483.01; 61483.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEAD, GLORIA | 61485.01; 61485.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HEATHCOE, SANDY MICHELL | 16458 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEDGEPETH, WILLIAM E. | 15018.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEHMANN, RANDY | 60150 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEIM, BARNEY | 62564 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEIM, BARNEY S, JR | 12158 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEIMER, ANNA | 61304 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEINTZE, JIMMY SCOTT | 13937 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEISER, RICHARD | 10474.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEITCHLER, GEORGE MATTHEW | 11903.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDERSON, HERBERT D. | 13841.01; 13841.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| HENDERSON, JAMES E | 10998 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDERSON, JAMIE | 15754 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDERSON, RAY | 29567.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDERSON, TERESA MICHELLE | 15752 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDRICKS, SANDRA | 13326; 14434 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDRICKSON, PAUL | 61977.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENDRIX, CHAD N. | 14804 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HENLINE, JACKIE WALLACE | 11125 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENRY, JERRY DON | 11342.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENSON, ALMA P. | 13836 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HENSON, ERNEST W | 11897 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEPPLER, THOMAS | 61185 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HERNANDEZ, EMILY | 10733.02; 10733.03; 10733.05; 10733.06 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HERNANDEZ, GUSTAVO A | 11338.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HERSCH, CHARLES E | 10675.01; 10675.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HERZOG, NICHOLAS | 11121 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HESSEN, HENRY | 62472.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HETTINGER, FRANCIS G | 10903.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HEWITT, ALAN | 11407 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKEY, BRIGITTE | 61528 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKEY, GARY | 61527 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKS, CHRISTINE | 60901 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKS, JAMES MURPHY | 10525 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HICKS, SHELLY R | 10528 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HIGGINBOTHAM, WILLIAM LEE | 11076.01; 11076.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HILL, CHRISTOPHER | 61459 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HILL, SAMMIE B, JR | 12130 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HILL, TIMMY R. | 14448 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HILL, WILLIAM | 11541 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HINES, CHERI | 60630 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIRT, ROBERT W | 10309 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIX, KYLE L. | 13918.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIX, TERRY T. | 13921.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIX, W. CODY | 13919.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HIX, WILLIAM R. | 13922.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HLINAK, RAYMOND R | 10751 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOBBS, DAHREL | 10779 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOBBS, JERRY | 60360.01; 60360.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| HOBBS, ROGER C. | 16377.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HODGE, MARVIN | 62024 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HODGES, EDDIE RAY | 10381 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HODGES, SHIRLEY PARKER | 11199 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLACKA, JERRY R | 10177.01; 10177.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLDER, CLIFFORD | 30987 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HOLEMAN, RANDALL | 11489 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, DAVID G | 10988 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, GARY | 13163.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, JOSEPH | 60652; 60653 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, JULIE RENEE MARRS | 11757 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, PAMELA | 60654 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLAND, WESLEY | 60655 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLEY, CHARLES | 60742 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLLOWAY, CHASITY | 62688 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLMES, JAMES DELORA | 10375 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOLSTEIN, LEONARD | 60794.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HOMAN, PRESTON | 11956.01; 11956.02; 12050.01; 12050.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOOD, GLEN EARL | 11639.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOOD, JAMES BRUCE | 12085 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HOOD, PAULA KAY | 12084 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOOPS, JERRY C | 10232.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOPKINS, JAMES | 62957.01; 62957.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOPPER, JOSEPH | 61325.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORN, ROGER | 10374 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORN, ROGER G | 31355 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORNBUCKLE, BILLY RAY | 13447.01; 13447.02; 13447.03; 13447.04 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORNE, DOUGLAS | 10147.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORTON, ROBERT | 60919.01; 60919.02; 60919.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HORTON, ROBIN C, SR | 10896.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HORTON, ROBIN CHRISTOPHER, JR. | 14756; 31324 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HOUSE, ROBERT | 60741.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOWARD, DELMON | 63098 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOWARD, GARRY L | 13349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HOWARD, LAURENCE J | 11473 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| HOWELL, PAMELA A | 12704.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HRABOWSKA, MARY | 10890.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HRONCICH, KATIE | 61479 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HSU, MICHAEL Y | 11229 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HSU, WU-HSUAN | 10687.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUBBS, BRENDA JOYCE | 31123 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUBBS, CRAIG FRED | 31122 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUBERT, KEVIN | 10266 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUBISH, JOHN D | 12181.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUDNALL, JOHN | 60058 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HUDOCK, GEORGE T, JR | 10165.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUGGINS, RANDALL | 15890.01; 15890.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUGHES, ELTON V. | 16380 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| HUGHES, JAMES KENNETH | 10406.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUGHES, PEARL T | 10524.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUGHES, ROBERT | 60474.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUNDLEY, JAMES | 60551 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUNT, EDDIE RAY | 15024.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUNTER, ANDRE | 62161 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| HUNTER, ANDRE HODGE | 15677 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HURLEY JR., THOMAS | 61472 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HYDE, DONNIE | 11353; 12531 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HYDE, JEFFERY DON | 10783 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HYDE, JOSHUA | 10698 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HYMAN, LEE ROY, JR | 12145 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ICE, AMY | 63103 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ICE, CARTER | 63113 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ICE, KEVIN | 63100 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ICE, RILEY | 63115 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| IRBY, RANDY LEE | 12286 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| IRBY, W G | 13380 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| IRWIN, ANDREW M | 31356 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| IVES, CHARLES BUTLER | 10334.01; 10334.02; 10334.03 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| JACKSON, ALVIS A, JR | 12262.01; 12262.02; 12262.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACKSON, BRENDA JOYCE GANTT | 12178 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACKSON, CYNTHIA DAVIS | 13421 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JACKSON, JAMES V | 10785 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACKSON, REX | 63216.01; 63216.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACKSON, STACY | 60700 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JACKSON, TOMMY E | 13119.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JACOB, KATHY A | 10951 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JAECKS, ROBERT | 10358 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JAGGERS, BRANDON CLAY | 11211 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JAMES, DANI JO | 14814.01; 14814.02; 14814.03; 14814.04; 14814.05 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| JAMES, ERNEST EUGENE, JR | 12051.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JAMES, JESE | 14813.01; 14813.02; 14813.03; 14813.04; 14813.05 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| JAMES, NICHOLAS JO | 14812.01; 14812.02; 14812.03; 14812.04; 14812.05 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| JAMES, NOAH JAY | 14815.01; 14815.02; 14815.03; 14815.04; 14815.05 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| JAMES, TRAVIS | 14660; 14760 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JANES, NANCY E | 11099.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JANK, JAMES | 61186 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JARVIS, JOHN | 10456 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JEFFERSON, MAURICE | 14491 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JEFFREY, MITERKO | 62093 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JEFFUS, RAYMOND BUNN | 16419 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JENKINS, GEARY C | 12762 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JENKINS, JOHNNY R | 10416 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JENKINS, LESLIE | 12763 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JENKINS, RANDY TED | 11849 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JEROME, CLARENCE | 12242.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JETER, ANN | 62607.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JETER, DEE ANNA | 60371.01; 60371.02; 60376.01; 60376.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JIMISON, DAWN R | 10637; 11566 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JINKS, BILLY | 61222.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNDRO, EDMUND | 10835.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNS, MITZIE (MONROE) | 29036; 31128 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, ADAM | 61044 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JOHNSON, BARBARA | 12372 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, CAROLYN | 12794.01; 12794.02; 12794.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, CLAUDE E. | 14289.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, DIAMOND | 62663.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, FRED | 14688.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, GARY DEVONNE | 31138 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JOHNSON, GAYLON H | 12334; 12335; 12336; 12337; 12338 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, JAMIE | 61056 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, JEFF | 10986.01; 10986.02; 10986.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, LEONARD | 61987.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, MELVIN H, JR | 11088 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, QUINTON LLOYD | 31137 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JOHNSON, RICHARD C | 11753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, ROBERT L - EXPIRED IN 2009 | 12340 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, TERRY LIONEL | 12203.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSON, VERNICE M | 12341 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JOHNSON, VERNICE MARIE | 12339 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOHNSTON, RONALD KEITH | 11009.01; 11009.02; 11009.03; 11009.04; 11009.05; 11009.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JONES, ALBERT | 11457.01; 11457.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, ANGELA | 62151 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, BEVERLY | 29057; 29095 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, BRETSYN | 14575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, CALVIN BURNETT | 13002 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, CARL LEE | 12780.03; 12780.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| JONES, CHARLES R | 10412 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, CHRYSTAL | 29058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, DARRYL G | 13949 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, DAVID THEODORE | 11959 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, DEVONTE | 29059 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, ERNESTINE | 29060 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, HELEN & KATHLEEN | 12539.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, HUNTER RAY | 12074 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JONES, IVY MARIE | 12454.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, JAMES H | 11927 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, JANICE | 12849; 61021 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, KATHLEEN LYNN | 11218 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, LA | 34380 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| JONES, LILLIE RENEE | 11926 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, MADISON JADE | 12072 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, MAGGIE F | 11925 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, PATRICIA B | 12073 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, PATRICK S. | 15701 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, RONNIE | 60633 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, SUZANNE | 60404.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, TIMOTHY KURT | 10552 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, TROY | 61748.01; 61748.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, WAYNE EARL | 13215 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JONES, WILLIAM A., JR. | 29061 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOPLIN, GARY SCOTT | 11886 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| JORDAN, DONALD G | 10710.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JOSEY, KEN E | 14342.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JUDKINS, BOBBY | 10294 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JUDKINS, RANDY | 10295 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| JUMPS, MARTIN | 60035 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KALAT, SAMUEL | 61188.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KAMPERMANN, AMANDA | 62944.01; 62944.02; 62944.03; 62944.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KAMPERMANN, JENNIFER | 62932.01; 62932.02; 62932.03; 62932.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KAMPERMANN, RAYMOND | 62736.01; 62736.02; 62736.03; 62736.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| KARKOSKA, HAROLD | 62444 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KARNES, RANDALL CARTER | 13177 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KASNER, DONALD E, SR | 11656 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KAUFFMAN, DEAN | 60173 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEATHLEY, H. SUZANNE (SUZANNE TOWN | 12128 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEATHLEY, MARTIN | 12127.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KECK, R | 12377.01; 12377.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KEEFE, ROBERT H | 10707.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEESEE, CHARLES | 62046 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEESEE, ZINA | 62044 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEITH, MARTIN D | 12211 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELLER, RANDAL | 61505.01; 61505.02; 61505.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| KELLER, TAMI | 61504.01; 61504.02; 61504.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELLEY, ALTUS A, II | 11092.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELLEY, JAMES | 62506.01; 62506.02; 62506.03 | DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| KELLY, CATHERINE A | 10703 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELLY, RICHARD B | 10702 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, BERNICE | 12389 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, HARVEY | 12388 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, HARVEY FRED, JR | 30961 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, KEVIN | 31166 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, SHIRLEY | 31167 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELM, SHIRLEY WOELFEL | 12384 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KELSEY, BRUCE | 11546.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KENNAN, SCOTT ALAN | 35056.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KENNEDY, ZACHARY JAMES | 11200 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KESSLER, KEITH | 61656.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KESSLER, LEONARD | 60359.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KESSLER, TIM | 34997.01; 34998.01; 34999.01; 35000.01; 35001.01; 35007.01; 35008.01; 35009.01; 35010.01; 35011.01; 35087.01; 35088.01; 35089.01; 35090.01; 35091.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KESSNER, GEORGIE MAY | 10566 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KEVIL, PAM | 12511 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIEBLER, ANNA MARIE | 12998 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIESLING, DORIS | 13883 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KILGARIFF, KELLYE J | 11771 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KILLIEN, RICHARD JOHN | 10683.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIMBALL, JOHN | 60467.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KINARD, LARRY C | 10823.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KING, FREDERICK JAMES | 12950.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KING, WILLIAM C | 10228.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KINNEBREW, BILLY E | 10841.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KINSLOW, STEPHANIE | 14652.01; 14652.02; 14652.03; 14652.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| KIRBY, BRITTANY | 61650.01; 61650.02; 61650.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIRBY, STEPHEN | 60590 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KIRBY, THURMAN R | 11518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KISSINGER, ALAINA | 31711.01; 31711.02; 31711.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KISSINGER, JAMES DILLAN | 31712.01; 31712.02; 31712.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KISSINGER, JAMES DON | 31697.03; 31697.04; 31710.01; 31710.02; 31710.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| KISSINGER, JEFFREY DEAN | 31698.03; 31698.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| KISSINGER, JUDY LORENE CARLOCK | 31694.03; 31694.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| KISSINGER, KANDICE | 31708.01; 31708.02; 31708.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KITKO, EDWARD JAMES, JR | 12007.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KLECKNER, TOM | 15040.01; 15040.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KLOER, APRIL | 11810 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KNAPEK, AARON | 60257 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KNIGHT, RAYMOND G | 11217.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KNISLEY, CHARLES MICHAEL | 12503.02; 12503.03; 12503.05; 12503.06 | DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| KNOX, DURAND PAUL | 13533 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KNOX, RICKY DALE | 14481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KNUDSON, GEORGE | 31068.01; 31068.02; 31068.03; 31068.04; 31068.05 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOCH, HOPE | 11936 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOENIG, ERIC | 63244 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOEPP, CHARLES | 16466.01; 16466.02; 16466.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOKER, KENNETH RAY | 13874.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOLCZAK, BERNADETTE J. | 15019 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSCIELNIAK, HARRY F, JR | 11460 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSCIELNIAK, KENNETH W | 11784.01; 11784.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSCIELNIAK, PATTY A | 11461 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSHIOL, DONNA | 30887 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSHIOL, JOSHUA PAUL | 37524; 37531 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KOSTROUN, RICHARD | 61349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOSTROUN, SARA | 61577 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOVACH, ROBERT J. | 14548.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOVAL, MICHAEL | 14816 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KOVAR, MARK A. | 36665.01; 36665.02; 36665.03; 36788.01; 36788.02; 36788.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KRAFFT, GARY A. | 15897; 15898; 15899; 15900; 15901.01; 15902.01; 15903.01; 15904.01; 15905; 15906; 15907; 15908; 15909.01; 15909.02; 15909.03; 15910.01; 15910.02; 15910.03; 15911.01; 15911.02; 15911.03; 15912.01; 15912.02; 15912.03; 15913; 15914; 15915; 15916; 15917; 15918; 15919; 15920; 15921.01; 15921.02; 15922.01; 15922.02; 15923.01; 15923.02; 15924.01; 15925; 15926; 15927; 15928 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KRASNEVICH, CHESTER | 14559.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KRAUSE, MICHAEL | 11466.01; 11466.02; 11466.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KROLL, MARTIN ROBERT | 14870.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| KUBACAK, MICHAEL J | 13489.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUBALA, JUSTIN | 63141.01; 63141.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUEHNE, ALLAN D | 11976.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUHL, GAIL | 14567 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUHL, JOE | 11905.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KURETSCH, KEVIN N. | 14460.01; 14460.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KURETSCH, SHIRLEY A. | 14261.01; 14261.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KURETSCH, WILLARD E. | 14262.01; 14262.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| KURT, EMIN | 60117 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUYKENDALL, ROBERT H. | 14523 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| KUYKENDALL, ROGER A | 10533 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LACROSS, DENNIS JAY | 10910 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LACY, NEVON HENDERSON | 15751 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAIRD, JOHN | 60461.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAIRD, JUSTIN | 60465.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAIRD, LORI | 60463.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAM, CLARA | 12306.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LAMBERT, HAROLD | 62028.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAMBERT, MATTHEW | 60175 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAMBERT, TERRY R | 11361.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAMBERT, VERONICA | 60176 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANCASTER, BARBARA | 15126.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANCASTER, BOBBY T. | 15127.01; 15127.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LANDRY, BILLY W | 12826 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANE, JOE LYNN | 10371 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANE, ROBERT | 61093 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LANEY, BOBBY | 60370.01; 60370.02; 60370.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANEY, BOBBY EARL | 10586.01; 10586.02; 10586.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| LANG, ALEXANDRIA | 12565 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANG, JOSEPHINE | 60982; 60983 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANG, MARJORIE | 60617; 60978 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANG, MICHAEL | 14694 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LANG, PATRICK | 60980; 60981 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANGE, CONNIE M. | 14686 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LANGEHENNIG, WILLIAM D | 11070 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LANGLEY, PAUL | 62237.02; 62237.03; 62237.06; 62237.07 | DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| LANIER, CARLOS | 15757 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAURENCE, TERRY, JR | 63345 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAURENCE, VICKY | 63302 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, CYNTHIA LOWE | 16312.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, DEBRA LOWE | 16315.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, LINDSEY RIVETTE | 16319.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, NEAL | 16317.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, NEAL W, JR | 16320.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAVIN, SHANNA | 16318.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAWRENCE, RUSSELL L. | 14817 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAWRY, SARAH | 14651.01; 14651.02; 14651.03; 14651.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| LAWSON, EDWENA | 11123 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAWSON, UDALE | 11124 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LAZAR, MICHAEL JAY | 35069 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LAZAR, PATRICIA | 35070 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEATHERMAN, PAT D | 12055.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, BILL DEAN | 12456 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, DENNIS | 61392 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, ERMA JEAN | 12330 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, JAMES WILLIAM | 10500.01; 10501.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, JEFFRY | 61920 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, JEREMIAH | 61168 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LEE, LAURA | 14974 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, PUI L | 12186.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, STEPHANIE | 62359.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEE, TERRY | 61921 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEFTER, JAN D | 30946.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEGAN, ANTHONY W. | 13970.01; 13970.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEGAN, PATRICIA A. | 13971.01; 13971.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LEMAY, LAWRENCE ROBERT | 11272 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEMMOND, LOUISE | 13250 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LENTZ, MILTON R. | 16414.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LERESCU, CHRISTOPHER S. | 28956.01; 28958.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LERESCU, DENISE | 28955.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LERESCU, SILVIA, S. | 28957.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LESHIKAR, PHILIP | 61476 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LESLIE, EZEKIAS | 29016.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEUNG, YUK WAH | 30960.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEVINE, ANDREW M, JR | 14242.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWARK, ANGEL | 62763 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWARK, AUTUMN | 62766 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWARK, MICHAEL JR | 62764 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWARK, PAIGE | 62767 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, CONNOR | 60665 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, DEBRA | 60666 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, DIANA STONE | 12618 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LEWIS, DONALD | 60596 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, GAYLE | 60597 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LEWIS, JAMES BEDFORD SR. | 12620.01; 12620.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LEWIS, JEFF | 60599 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, JOHNNY RAY | 14798 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, KIM K | 13141.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, MELISSA | 10201 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, SAN JUANA | 12994.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, SHEILA | 60628 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, SHONDA RACHELLE | 14959 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, STEVEN | 60664 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, THOMAS J | 10519.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LEWIS, VICKI ANDRE (ANTHONY) | 11443.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LIGHT, ROBERT WILLIAM | 10550 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LILLY, STEVEN | 61252 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LINDSAY, JEREMY | 16388.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LINDSAY, WILLIAM C | 10392.02; 10392.04; 10392.05 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LINDSEY, AMBROSE RAY | 10436 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LINDSEY, STEVEN | 60034 | COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LINGENFELTER, DEBORAH | 61494.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LINGENFELTER, RICHARD | 61493.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LIPSCOMB, PAUL JEROME | 31337 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LITTLE, JOHNNY | 14950 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LIVINGSTON, BILLIE JO HARKCOM | 12314 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LIVINGSTON, JERRY DON, JR | 12029 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOCHNER, WYNAND CHRISTIAN DANIEL | 11139 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOCKE, MONTE | 13490 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOCKHART, OBIE L | 10143 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOCKLIN, BILLY R | 10598 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOCKLIN, BILLY RAY | 10600; 10601; 10602; 10603 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LODEN, SHANE | 13114.01; 13114.02; 13114.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOGAN, MARLA | 60676 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOGAN, RICKEY | 60675 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LONDENBERG, ETHEL MAE | 60223.01; 60223.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| LONDENBERG, GILBERT | 60156.01; 60156.02; 60159.01; 60159.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LONDENBERG, WILLIAM KELLY | 60368.01; 60368.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LONG, JOHN AUSTIN | 13746 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LONG, LES | 60773 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LONSBERRY, DANNY LEE | 11998 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOOKABAUGH, BRIAN SCOTT, SR. | 15003.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOOKABAUGH, HOMER | 15005.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOOKABAUGH, PATRICIA NELL | 15004.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOONEY, JAMES | 60504 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOTT, JEFFREY | 61882.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOTT, OSCAR L. | 14766 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LOTTI, ROBERT C | 10337.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOUVIERE, KATHLEEN | 62470 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOVE, DANIEL | 60565.01; 60565.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOVE, RODNEY A | 10987 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOVELESS, DARWIN RAY | 12116 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOVING, ALLEN | 62638 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOWE, ERIC | 16316.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LOWE, GLORIA | 16313.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOWE, JOSEPH | 16321.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOWERY, JOHN R | 13025.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LOWERY, MANFORD | 60759 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LUCAS, MITCHELL | 60063.01; 60063.02; 60063.03 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| LUCIO, MARIO R. | 36656 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCIO, NELLIE | 36657 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCK, ANN | 13977 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCKETT, CRAIG | 14908.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCKETT, SIDNEY LEE | 14537.01; 14539.01; 14540.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUCKEY, HAROLD DAVID | 11795 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUETGE, ROBERT | 62578 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUNA, PALEMON | 11456 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUNA, TRACIE | 12732 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUNDGREN, WAYNE H. | 31171.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUSIN, ELENA | 15856.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUSIN, NATALIA | 15855.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| LUSIN, OLGA | 15857.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LUSIN, SERGEI | 15854.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACINTYRE, RONALD G., JR. | 37567.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, DONNA | 29039.01; 29039.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, JIMMY | 60629 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, MACKENZY | 29041.01; 29041.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, MAKAYLA | 29040.01; 29040.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MACK, ROBERT EDWARD, JR. | 29038.01; 29038.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MACK, ROY | 34323 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MADDOX, MELISSA | 15753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MADDY, FRANK | 10748 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAGALLANES, GERARDO | 60350 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAH, LARRY | 60079 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAHAFFEY, BLANTNI | 62440.01; 62440.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MAHAFFEY, KELSI | 62456.01; 62456.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAHAFFEY, SANDY | 61600.01; 61600.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MAHAN, BESSIE JANET | 13170 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MAHESHWARI, SHARAN S | 29336 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAIER, STEPHEN | 60080 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAILLARD, KEVIN | 61489.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALBROUGH, BERLINDA | 11973; 11974 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALONE, ALICE E | 10173.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALONE, DONNA M | 10172.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALONE, JAMES M | 10160 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MALONE, MICHAEL J | 10158.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANGAN, MATTHEW FRANCIS | 15873.01; 15873.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANGON, SENOR | 34367 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANIS, MICHAEL | 61121 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANLEY, PATRICK S | 12573.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANNING, JOHN | 60709.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANTHEI, EDWINA R | 10344.01; 10344.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MANTHEI, ELTON J, JR | 10343.01; 10343.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAPLE, DAVID L. | 16396 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAPPES, THOMAS E. | 37399.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MARCUM, TIMOTHY B | 10418.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, DALTON | 14568 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, DANA | 14571 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, DIANE KOCIAN | 12239 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, KALLYE | 14569 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAREK, SHELLEY | 14570 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARRS, JAMES | 11767 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARRS, JEFFREY TODD | 11692 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARRS, JOEL B | 11828 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARRS, JOYCELYN | 11768 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTIN, JERRY RODGER | 12658.01; 12658.02; 12658.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MARTIN, MICHAEL D | 11210 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTIN, RICHARD L | 11509.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTIN, SUSAN | 31214 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTINEZ, ALFREDO | 60503 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTINEZ, CHARLES | 12523 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MARTINEZ, JOSE JOEL HERNANDEZ | 12542.01; 13448.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MARTINEZ, ROY E | 10437 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASDONATI, DORIAN B. | 36644.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASEK, BRAD | 62597.01; 62597.02; 62597.03; 62597.04; 62597.05 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| MASON, ELLA R | 12871 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MASON, ELLA RAE | 12872.01 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MASON, RICKY C | 10539.01; 10539.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MASON, SUZANNE | 61203 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL JR., CHARLIE | 62027.01; 62027.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL, CHARLIE | 62017.01; 62017.02; 62021.01; 62021.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL, KEVIN | 62025.01; 62025.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL, SCOTT | 62026.01; 62026.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MASSINGILL, SHARON | 62022.01; 62022.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATHEW, JOHN | 11574 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATHIS, CURTIS | 35048.01; 35064.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATHIS, JAMES HARRISON | 15664.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATLOCK, CHARLES | 10763 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MATLOCK, GRACIELA | 10764 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATLOCK, RYAN | 60249 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATOUS, ROBBIN O | 12264 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATTES, JOHN | 62140 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATTHEWS, JAMES MICHAEL | 28985 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MATTHEWS, TOMMY L | 11081.01; 11081.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MATTIX, CLEVELAND | 13748 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAXWELL, JAMES | 62053 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAXWELL, JOHN TERRELL | 10470.01; 10470.02; 10470.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAY, DIANA | 62340 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAYFIELD, REGINA JONES | 12455.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAYNARD, RANDY LYNN | 13294.01; 13294.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAYO, JAMES | 63228; 63233 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MAYS, LINDA MARIE | 14577.01; 14577.02; 14578.01; 14578.02 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MCBRIDE, HARRY J | 11720 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCBRIDE, STEPHANIE L | 12185.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCARTER, MIKE R. | 30939.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MCCLELLAN, CHRISTOPHER | 61396 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLELLAN, EARNEST | 61385 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLELLAN, JERRY LOUIS | 10117 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLELLAN, TAHLIE | 61386 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCLURE, DAVID RAY | 11870.01; 11870.02; 11870.03 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| MCCONNELL, JEREMY | 60095.01; 60095.02; 60095.03; 60095.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCOPPIN, RICHARD | 60890 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCOUN, JIMMIE RAY, JR. | 16453 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCOUN, SUSAN | 16451 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCRAY, STEVEN RANDOLPH | 12594.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCCRUMB, BOBBY RUSSELL (BR) | 11484.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDANIEL, JOHN ROBERT | 16253 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDONALD, CHRISTOPHER LEE | 10148.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDONALD, MARGARET | 11408 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDOWELL, ERMA | 12026 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCDOWELL, MICHAEL | 14715 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCELMURRY, MARSHALL | 61750 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MCGAUGH, JAMES R. | 16378 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGILL, ELIZABETH A. | 34273 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGILL, ERMA G. | 34293 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGILL, HELEN | 34297 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCGOWAN, DON L | 12993.01; 12993.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCGRAW, ROY W, JR | 11393.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCINTURFF, JOHN HUGH, JR | 10229 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCKNIGHT, LARRY L | 13570; 13571; 13572; 13573 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCKOWN, TIMOTHY S. | 15030.02; 15030.04; 15030.05; 15030.06; 15030.07; 15031.02; 15031.04; 15031.05; 15031.06; 15031.07; 15709.01; 15709.02; 15709.03; 15709.04; 15710.01; 15710.02; 15710.03; 15711.01; 15711.02; 15711.03; 15711.04; 15711.05 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| MCLAIN, DEREK | 62092 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MCLAIN, RYAN | 62703 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLAIN, SHERI | 62149 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLAIN, TEDDY | 61850 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLEMORE, RONNIE DELL | 15830.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCLEOD, EDWARD JOHN | 11188.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCMILLAN, QUINTIN | 61100 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNABB, DANNY C | 14897.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELEY, BOBBY D | 13891 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCNEELEY, BONNIE L. | 13890 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCNEELEY, ELAINE | 15165.01; 15165.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELEY, LARRY L. | 15164.01; 15164.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELEY, TERRY D. | 16403 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MCNEELEY, WENDY | 15166.01; 15166.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELY, CAROLYN A | 12423.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEELY, ROBERT J | 12424 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEILL, WILLIAM & MARGO | 10268.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCNEW, GARY WAYNE | 10439 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MCPETERS, JOHN E. | 15060.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCPHEETERS, GILBERT | 60620 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCQUAGGE, LARRY | 11183 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCQUINN, ELVIS | 10307 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCTEE, ANGIE | 11508 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCTEE, JARON | 60251.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MCTEE, JOEL | 11502 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MEAD, GEORGIA A | 10362.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MEAD, NICHOLAS | 14723 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MEARES, GARY | 11867 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MEINARDUS, ANNIE | 12509 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MELDE, ERIC | 10250 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MELVE, JORGE A | 11754 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MENDEZ, RAMON E | 10820 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MENDOZA, MAGDALENO | 12928 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MERKA, CHARLES L. | 13881.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MERKA, LINDSAY | 60182 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MERRILEES, JOHN | 10829.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MERRITT, JOE | 60036.01; 60036.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| MERRITT, JOHN T, JR | 10181.01; 10181.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| METHVIN, BARRY L | 13174 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| METZ, CHRISTOPHER | 60755 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MICHAELS, DANIEL O | 10094.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MICHALKA, MARK A | 11005 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIDDLETON, WALTER | 14890 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIDDLETON, WALTER C | 31365 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIKLIS, JOE ANTON | 11348 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIKLIS, MARY ALICE | 11349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIKULEC, MYRON | 11655 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIKULENCAK, JAY | 13213 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILAM, DANNY RAY | 12363 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, DEBORAH | 12039 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, GARY LYNN | 11216 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, HENRY | 31366 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MILLER, JAMES R | 12164.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, KENNETH JAMES | 13481 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLER, TERRI | 37018.03; 37018.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLER, TOMMY L | 11858.01; 11858.02 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLESON, JAMES A | 11571.01; 11571.02; 11571.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLIFF, PAUL | 14636 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLIFF, SETH | 14639 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLIFF, TONEYA | 14638 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLIFF, TY | 14637.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MILLIKEN, MICHAEL V. | 14728 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLIKEN, VELA R. | 14730 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILLIKEN, VENSON | 14727 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MILSTEAD, GENE H | 13292 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MINZE, SHERRIE L | 11725; 11726.01 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MIRALDA, JORGE | 16447.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITCHAN, STEPHEN SCOTT | 12235 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITCHELL, CALVIN T, SR | 10562 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MITCHELL, JAMES | 60077 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITCHELL, JUSTIN | 12258 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITCHUM, GINA | 10822 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITERKO, JEFFREY | 62097; 62099; 62101 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITSCHKE, ROBERT F | 12513.01; 12513.02; 12513.03 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MITSCHKE, ROBERT R | 12812.02; 12812.04; 12812.05 | COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| MIZE, VERNON R | 11275.01; 11275.02; 11275.03; 11275.04; 11275.05; 11275.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MIZELL, JIMMY L | 10700 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOBERLY, MORGIT | 16476 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOINUDDIN, FARHAT | 15549.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOLINA, CHRISTOPHER | 60168 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONEY, CHRISTOPHER THOMAS | 11477.01; 11477.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| MONEY, JOHN RUDOLPH | 11479.01; 11479.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONEY, MARSHA D | 11478.01; 11478.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONROE, DALE | 29042; 31125 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONROE, DORIS | 29037; 31127 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MONTELANDO, FRANK P. | 29031 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELONGO, CAROL | 14580.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELONGO, CATARINO | 31367 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELONGO, CATARINO M., JR. | 15845.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTELONGO, DAVID | 62550 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11033 | SANDOW POWER COMPANY LLC |
| MONTELONGO, FREDDY A. | 14579.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTES, ANTONIO | 61291 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MONTGOMERY, WHITNEY | 62247 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOODY, CHARLES HOLLIS | 12231 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE III, MICHAEL | 62200 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ANDRE | 62366.01; 62565.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, BRITTANY L | 11787.02; 11787.03; 11787.04; 11787.05; 11787.07; 11787.08 | VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| MOORE, EDDIE | 61582.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, HANNAH | 62199 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, JAMES W, JR | 11054 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, JOHN L | 10940 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MOORE, JR., RALPH | 62231.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, MARISSA | 62195 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, MICHAEL | 62191 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ODESSA | 61580.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ROBERT BRUCE | 10476 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ROGER D | 10782 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, SR, RALPH | 61579.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, VERNESCIRE | 62965 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, WENDELL | 12770 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, WILLIAM | 62352.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORMAN, BOBBY SHANE | 30947 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOOS, THOMAS | 61091.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORALES, JORGE R., III | 15820 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORALES, JULIE ANN SMITH | 16427 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORALES, MAXCIMINO | 12416 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORALES, SUZANNE | 35071 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORELAND, JAMES MICHAEL | 13539.01; 13539.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MORENO, NOEL | 62853 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, AMANDA JANE | 13575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, BRODY | 63126.01; 63126.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, GWENDOLYN JOAN | 11594 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, MICHAEL | 63091.01; 63091.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, MICHELLE | 63108.01; 63108.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORGAN, WESLEY | 63121.01; 63121.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MORGAN, WILEY E | 31368 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORMAN, BRETT W. | 31204.01; 31204.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORMAN, CHARLES MATTHEW | 31203.01; 31203.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| MORMAN, KATHERINE | 31202.01; 31202.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, CURTIS | 10368 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, DONALD C | 12138.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, JON P, JR | 10902 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, LARRY DEWAYNE | 10389 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, MICHAEL | 62239 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORRIS, THOMAS | 61477.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MORROW, JOAN | 62468 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MORROW, KENNETH WAYNE | 10701 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSBY, BRITTANY A | 10106.01; 10110.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSBY, STEPHEN MARK | 10107.01; 10111.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSBY, TERESA A | 10108.01; 10112.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSBY, ZACHARY M | 10113.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSELEY, JOSEPH | 60292 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSER, PAULETTE | 14552 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSS, FLOYD WAYNE | 10628 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSS, JAMES CULBERSON | 16334.01; 16334.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSS, JANET (WOELFEL) | 12385 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSS, SYLVIA | 62529 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSSER, CHARLES R. | 62445.01; 62445.02; 62445.03; 62445.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOSTYN, BARBARA | 13420 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOTHERSHED, GENE EDWARD | 10156.01; 10156.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MOULDER, GERALD V | 12622.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOUTTET, CHRISTOPHER | 62783 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MOUTTET, LIZABETH | 62781 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUCHOW, GREGORY | 62125 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUCHOW, RENEE | 62126 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUERY, RUSSELL L. | 11013 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUGNO, ROBERT | 60684 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUKANI, RATNA | 62945.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MULCAHY, FRANCIS | 60940.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MULDOON, RONALD A | 13102.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MULLEN, LINDA | 60946 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MULLEN, MARVIN | 60945 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MULLEN, SAMUEL | 60948; 61224 | BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MULLEN, SARAH | 60947 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MUNDINE, DAVID L | 31369 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUNOZ, CECILIA | 15135 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUNOZ, CYNTHIA ANNE | 15134 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUNOZ, JOHN | 13557; 15136 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MUNOZ, JOHN GABRIEL | 15133 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MURAD, FREDRICK P | 10942.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURLEY, GEORGE | 60124 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MURPHEY, CINDY | 60209 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MURPHY, DEBBIE | 12944 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURPHY, JAMES | 12945 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURRAY, DAVID EDWARD | 11552 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURRAY, DONALD | 10774.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MURRAY, MORRIS | 60520 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYER, GENEVA (WOELFEL) | 12386 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYERS, ANTHONY | 63294.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYERS, BRINDA SERVANTEZ | 34970.01; 34970.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| MYERS, DARWIN | 62710 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYERS, HOWARD STEWART | 10262.01; 10262.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| MYERS, MAX | 62228 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYNAR, DAKOTA WAYNE | 14495 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYNAR, DARRELL WAYNE | 14498 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MYNAR, DERRICK FRANK | 14496 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| MYNAR, TANYA DENISE | 14497 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NABOURS, JAMES A | 11632 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NABOURS, JAMES A & GERANE | 11633 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NACCARELLA, ANTHONY E | 12031.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NACE, LARRY DUANE | 11856 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NAIVAR, DIANE | 13214 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NANCE, MARTHA GEORGE | 12413 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NAVARRETE, ABELARDO D | 11159 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEAL, ARGUS D, JR | 11939.03 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEAL, JASON TRIP | 34404.01; 34404.02; 34404.03; 34404.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| NELSON, ALVIN | 60217 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, BENNIE | 60650 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, CHARLES | 60154 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, DERRIC | 60158 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, IAN STEPHEN | 13278; 13279 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, MADELINE L. | 60157 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NELSON, NORMAN | 10777 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| NELSON, SEAN | 60155 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEUMAN, FREDERIC | 10269.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEVELS, ALBERT H | 10677.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEWHOUSE, JANET R. | 14758.01; 14758.02; 14758.03; 14758.04; 14758.05; 14758.06 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEWMAN, ARCHIE | 11934.01; 11934.02; 11934.03 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| NEWMAN, MARGARET | 16306; 16338 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEWTON, CERENA C | 11975 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NEWTON, JAMES C | 10593 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICHOLS, BRONSON SHANE | 15848 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICHOLS, TAFFNEY | 61711.01; 61711.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICHOLSON, CLARK THOMAS | 11401.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICKELS, CRISTI L | 13165 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NICKELS, JAMES B | 13176 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NIEMTSCHK, BOBBY | 63215 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NIEMTSCHK, GERALD | 63204 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NIEMTSCHK, PATRICIA | 63198 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| NIEMTSCHK, RUSSELL | 62972 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11023 | LUMINANT ENERGY COMPANY LLC |
| NOBLE, SEAN M | 34424 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NOBLES, JAMES | 14555 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NOONER, CAITLIN | 60790 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORMAN, JOANNA | 16456 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORRIS, DEBBIE J. | 15146 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTHCUTT, BILLY G | 10946; 31370 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTHCUTT, FRANK | 60955 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTON, GARY WAYNE | 11203.03; 11203.04 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTON, RAYLENE | 62635 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORTON, RYLEE | 62636 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NORWOOD, TIMOTHY C | 11021 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NOWELL, ROBERT | 60521 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| NOWICKI, JOHN | 60415.01; 60415.02 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| OCANAS, JOHN G | 10544.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| O'CONNOR, JERALD WAYNE | 10576.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ODOM, GEORGIA CHEREE | 12019 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| OFFIELD, GERALDINE | 10952 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OGNOWSKI, KENNETH L | 14896 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OLBRICH, CYNTHIA DENICE | 60369.01; 60369.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OLDHAM, GREG | 14945 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OLIVER, BENNIE | 60842 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ONDRACEK, REX | 14524.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| O'NEIL, HERBERT | 10443; 10444 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| O'NEILL, FRANCISCO | 14925 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| O'NEILL, VERNARD | 60587 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ORR, JON E | 12030 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ORR, LEE ANN | 31332.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ORR, MICHAEL | 31333.01; 31333.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ORR, RICHARD | 61602 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ORR, WILLIAM A | 11179.01; 11359.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OSBORNE, JOHN V | 31067.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OSBORNE, JOHN V. | 29028.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OSMAN, AYLA | 14337 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| OSMAN, ULKER | 14338 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OSMAN, YILMAZ | 14339 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OUBRE, JOHN E | 10930 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OWEN, ANITA | 11350 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| OWENS, ERMA JANETTE | 10403 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PABEN, SAMANTHA | 12463.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PADILLA, CHARLENE | 14256 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAGE, MICHAEL CHRIS | 13325 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAI, SUHAS | 11683 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALAFOX, LOUIS, JR | 11330 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALAFOX, MARTIN | 31428 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALAFOX, PETER TIMOTHY | 14547 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALAFOX, TONI | 31429 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALEKAR, LAURA | 60141 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALEKAR, NIKHIL | 60142 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALMER, DAVID M | 12005.01; 12005.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PALMER, JIM | 10332 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PALMER, ROBIN | 11913 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PALUMBO, RALPH P | 11591.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARADA, OSCAR L | 10682.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARDUE, MARK | 60051 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARIS, JAY V | 12236 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| PARKER, ALLENE K | 11273 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, BILLY EUGENE | 11030; 11031 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, CURTIS | 10799 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, JOE EDWARD | 12162 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, LESTER W | 11907; 11908; 11909; 11910 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, PENNY S | 11025; 11026 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKER, TIM | 63301.01; 63301.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PARKER, TIMOTHY | 62305 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARKS, HERMAN, JR | 31372 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAROLINI, JAMES MONROE | 10922 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARR, CRYSTAL | 62682 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARR, JOHN | 62683 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PARR, LINDA | 62680 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARR, TERRY | 62679 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARROTT, WILLIAM ROBERT (BOB) | 16352.01; 16352.02; 16352.03; 16352.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| PARSONS, GLEN A | 10378 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PARSONS, GLENN R | 11067.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATAK, STEPHEN | 60421 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATE, MIST LOOKABAUGH | 15006 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PATE, RANDY | 61251 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PATEL, HARIBHAI P | 11915.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, HARISH K | 60954.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, HASMUKH V | 12553.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, JASHBHAI R. | 31323.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, KANTA | 61458.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, NIRAV | 31322.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, RAKHI | 16468.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, SMITA J. | 16465.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEL, SUKETU | 62500.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PATEL, THAKOR T | 61457.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, ANNABELLE SACAY | 12669 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, BELLA | 12666 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, RANDY LOUIS | 12667 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, ROBERT PATRICK, JR | 12668 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATERNO, ROBERTO | 12665 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATEZ, HARIBHAI P | 12061.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATRICK, RONALD LYNN | 12863 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, BRANDY | 11727.01; 11727.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, CLIFF | 60306 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, HAROLD W. | 14800 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, JERRY DOYLE | 13391.01; 13391.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTERSON, PATTY | 13390.01; 13390.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| PATTERSON, WILLIAM M | 10386.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PATTON, MICHAEL | 60757.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAYNE, MICHAEL EUGENE PAYNE | 30684 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAYNE, ROBERT | 10433 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PAYNE, WILLIAM DWAIN | 10596 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PAYTON, STEPHEN L. | 61265.01; 61265.02; 61265.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEARCE, MANDI K. | 13920.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEARSON, BRAD | 62730.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEARSON, SCOTT | 60751 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEAVY, ROBERT ALLEN | 10947 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEEK, BARRY B | 62801; 62806; 62808 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEEK, CATHY A | 62809.01; 62809.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEEL, JIM HOWARD | 11029 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PENDLETON, JOHN | 60125 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PENDLETON, LENDA C | 10638; 11565 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERANZO, PHILIP | 11835.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEREIRA, ANTHONY | 60518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PEREZ, BUTCHILD | 11988 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERKINS, DERRIEL | 61573 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERKINS, GLADIOLA | 13351 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PERRY, JAMES KEVIN | 36786 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PERRY, NANCY H | 12473 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERRY, TERRY | 62312.01; 62312.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PERSONS, ROBERT WAYNE | 10489.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PESCHKE, WALTER | 62443 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PETROVICH, MICHAEL | 36643.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHAM, DUC DINH | 10854.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHARIS, HARVEY E | 10641.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, BARRY L. | 15734.01; 15734.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PHILLIPS, BRANDON | 63242 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PHILLIPS, CAITLIN | 61001 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, DENNIS | 10459 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, JASON | 62493.01; 62493.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PHILLIPS, JIMMY | 61730 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, JUDSON L | 10339.01; 10339.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, KINUS | 16279; 31432.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, MICHAEL W | 12682 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, REBECCA | 62291.01; 62291.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PHILLIPS, ROBERT GUION | 10249 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, THOMAS E | 10350 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHILLIPS, WENDELL F | 12498 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PHIPPS, HERBERT W | 12952.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKENS, JERRY C., JR. | 16483 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PICKENS, JOE | 62807 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKENS, JOYCE | 62811 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, DORETHA | 62365 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, GRETA | 62371 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, MOSES | 62473 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, ROBERT | 62368 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, SAMMY K. | 13940 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PICKETT, SHERWOOD | 62363 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PIERCE, VERNON KEITH | 11102.03; 11102.04 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PIERSON, KACEY M. | 13859.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PLATA, JESSE ADAM | 12775.02; 12775.03; 12775.04; 12775.06; 12775.07 | DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| PLATA, JESUS | 12117.01; 12117.02; 12117.03; 12117.04; 12117.05; 12184.01; 12184.02; 12184.03; 12184.04; 12184.05 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PLATA, KALI ALEXIS | 12777.02; 12777.03; 12777.04; 12777.06; 12777.07 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| PLATA, KAMRYN ELLIOTT | 12778.02; 12778.03; 12778.04; 12778.06; 12778.07 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PLATA, KIRBY | 12776.02; 12776.03; 12776.04; 12776.06; 12776.07 | BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PLATA, MARTA | 12779.02; 12779.03; 12779.04; 12779.06; 12779.07 | BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PLUMMER, MITTY C | 10458.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PLUNKETT, VICKEY | 61965 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POLK, EDWARD, SR | 31413.01; 31413.02; 31413.03; 31413.04; 31413.05; 31413.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| POLK, KENNETH N | 11522.01 | COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| POLK, NONA | 11362.01; 11362.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| POLK, ROBERT G. | 11364.01; 11364.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| POMYKAL, CHARLOTTE ANN | 14928 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POMYKAL, DEAN | 31414 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POMYKAL, WILLIAM R, JR | 14929 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POOL, GARLAND D. | 15120 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POPE, REBECCA | 13147.01; 13147.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTAL, MANUEL, JR. | 14882.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTER, DAVID | 60540 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTER, JERRY | 10662; 60169 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTER, JERRY DOUGLAS | 10661 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PORTER, MATTHEW R. | 34940 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POSEY, ANITA E | 13202.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POSEY, JAMES HAROLD | 13203.01; 13203.02; 13203.03; 13203.04 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| POSTON, MARJORIE L | 11764.01; 11764.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POTTER, CRAIG | 61427 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POTTER, TERESA | 61424; 61426 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POUNDERS, ROBERT | 61718.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| POWE, H CARY | 11163 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| POWELL, CHARLES ALLEN | 10706.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PRATER, ERNEST WAYNE | 10169.01; 10169.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PRAZAK, DOROTHY | 10353 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PRIOR, LARRY | 60114 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PRITCHETT, JOHN W | 12191.01; 12191.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| PRITCHETT, RITA M | 12192.01; 12192.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PROFFITT, RODNEY | 10457.01; 10457.02; 10457.03 | DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| PRYOR, DAVID | 10517.01; 10517.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PUGH, VALARIE R. | 31176 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYEATT, CHAD | 13818 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYEATT, KRISTI | 13817 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYEATT, OWEN | 13816 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYEATT, RYLEE | 13815 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| PYLE, SCOTT | 11314.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUAM, DAVID GALE | 13878 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUANDT, DEBORAH | 11168.01 | DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| QUANDT, DOUGLAS | 11167.01 | DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| QUEEN, STEVEN E | 11282.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUICK, SUZANNE | 10324; 60098 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUINN, TAMARA AZLIN | 12255 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| QUINTANILLA, EFRAIN, JR | 60939.01; 60939.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| QUINTANILLA, EFRAIN, SR | 12483.01; 12483.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| RACICOT (HOPKINS), KOURTNEY | 14259.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RADER (ADAMS), DELILAH | 12352.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RADLEY, ERNEST | 60028 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RADLEY, MARY SUE | 60030 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAIBLE, PAIGE LEAH | 31691.03; 31691.04 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| RAINES, DAVID LEE | 10260.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAINS, DANIEL | 60115 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAINS, JERRY | 60097 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAINS, JERRY D | 10325 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMIREZ, MARY JANE | 13419 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMSEY, SERETA BUTER | 11543.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMTHUN, GABRIEL | 62269 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RAMTHUN, JOCELYN | 62262 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMTHUN, NATASHA | 62267 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAMTHUN, RICKY | 62257 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RANDOLPH, SALLY E HURLEY | 16423 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RATLIFF, STEPHANIE DAWN | 10805 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAVIELE, ANTONIO G | 10639.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAWLINSON, JR., JOE | 62446 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAWLINSON, MYRA | 62338 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, DOUGLAS | 60580 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, FRANKIE | 34937 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, PEARL | 62962 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, QUINTEN | 11064 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAY, RICHARD | 15032; 29024 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RAYMOND, MARC | 13016.01 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| REAMY, RYAN | 60532 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| RECH, MARY L. | 14667.01; 14667.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RECH, STANLEY C. | 14668.01; 14668.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| REDMON, WILLIAM R | 10826 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, BRUCE | 15683; 15684.01; 15685; 15686; 15724; 15725; 15726; 15727 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, CLIFTON GLYNN | 14722 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, GARY L | 10692 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, JEFFREY A | 10215 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REED, ROBERT E, JR. | 30953.01 | DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| REEVES, CLARA A | 11459.01; 11459.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REEVES, COVY | 61292.01; 61292.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REEVES, JOANN | 62150.01; 62150.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| REEVES, MICHAEL RAY | 11971.01; 11971.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REN, KITTY | 15015 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RENFRO, LARRY | 31415 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RETZLAFF, CHERYL | 13104 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RETZLAFF, SHANE | 13109.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REYNA, SYLVIA | 34406.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| REYNOLDS, ANNIE L | 12331 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REYNOLDS, DEBORAH | 62343.01; 62343.02; 62343.03 | VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| REYNOLDS, LARRY WAYNE | 10155 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| REYNOLDS, RICHARD P | 12990 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| REYNOLDS, WILLIAM DALE | 10385.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RHEA, DOROTHY GUY | 16518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RHEA, MAX EDWARD | 16517 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RHODES, ALBERTA | 13487.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RHODES, DENNIS L | 10284.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICCARDINO, DAVID T | 10508.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICE, MARY A | 10588 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHARDSON, GUY | 62429.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHARDSON, JENNIFER | 10317.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHARDSON, ROY | 13040 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHARDSON, WILLIAM | 10956 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICHIE, REX A. | 15537.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RICKER, JOHN | 14782.01; 14782.02; 14782.03; 14782.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RIGBY, JOHNNY | 12529.01; 12529.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RIGSBY, RAY | 31055.01; 31055.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| RIGSBY, SONJA HANKS | 31066.01; 31066.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| RILEY, HORACE E, JR | 11345.01; 11345.02; 11345.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RILEY, JACKIE ODELL | 13212 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RINCON, RODOLFO | 61058 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RINGENBACH, KEVIN SHAWN | 10272 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RIOS, RAFAEL R | 13164 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RITCHEY, CHARLES | 10246.01; 10246.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RITCHEY, LORELEI | 10247.03; 10247.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROACH, RICHARD | 60399 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERSON, CLYNTON | 61193 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERTS, RICHARD LEE | 13082 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBERTSON, CAROLYN | 14509 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBERTSON, JIMMIE D | 31418 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERTSON, KENNETH R | 12356.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERTSON, LINDA | 14958 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ROBERTSON, RANDY | 14510 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBERTSON, WILLIAM JOE | 14960 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBERTSON, WILLIAM KEITH | 14961 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBINSON, ALANA JALAYNEE | 35101 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBINSON, CEDRIC | 12161.01; 12161.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBINSON, DEAN RAY | 11219.01; 11219.02; 11219.03; 11219.04; 11219.05 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBISON, CHRISTINA | 60752 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROBLES, MANUEL | 10164 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROBSON, CATHERINE A. | 15867.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROCHA, JOE A., JR. | 13975 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROCHFORD, LAWRENCE | 13249 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROCKWELL, WILLIAM F | 10369.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RODGERS, JAMES R | 11023 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROEPKE, CHARLOTTE ANN | 13569 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROGERS, ALEX J. | 13888 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROGERS, C B, JR | 10427 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| ROGERS, FRANK | 60011 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROGERS, JAMYE DALE | 15556 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROGERS, PATRICIA DARLENE HARRELL | 15557 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROGERS, REGINA GAIL | 13889 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ROGERS, SAMUEL GEORGE | 10341.01; 10341.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROHLACK, JANELL | 12743 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROMERO, GREIG | 11093 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROOP, MORAN C | 14311 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROPER, HAL | 61166 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROPER, KAREN | 61167 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, BOEHLER | 61717.01; 61717.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, ERIC | 16282.01; 16357.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, GEORGE W | 11390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, ROOSEVELT | 31707 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| ROSS, SHEERY | 10959 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ROSS, VERA | 31706 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| RUBINO, CAROL | 10291 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RUBINO, LARRY J | 10290 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUBIO, PUOQUINTO | 14455 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUDD, DENNIS HOWARD | 12101.01; 12101.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUFF, BONNIE | 61671 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUFFIN, BEALUH MCCAIN | 11178.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RULE, CHESTER | 61178 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUNION, PATRICK | 11446; 12301; 12303 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUNION, STACY | 11447; 12302; 12304 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUSSELL, CECIL LEON | 10248.01; 10248.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUSSELL, DUSTEN | 10994 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUSSELL, LAURAN HALIEGH | 63383 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUSSELL, ROBERT B. | 60054.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUST, JASON | 61049 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUTHERFORD, SANDRA G | 34952.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RUTHERFORD, VEDA E | 34951.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RYALS, RALPH | 60325 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| RYALS-ARAGON, CINTYA | 60326 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| RYAN, WILLIAM STEFAN | 30993.01; 30993.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| SAAB, HENRY L | 31384 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SACKERCSH, STEPHEN | 35043.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SALAS, FRANCISCO JAVIER | 15028.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SALAS, FRANCISCO JAVIEY | 30988.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SALGADO, RAMON J | 12165 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SALMON, JAMES | 61545.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, CAROL | 12646 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, DARRELL GENE | 10915 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, JOHNNY R | 12647 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, KEITHIAN D | 12645 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMMONS, KENDALL D | 12648 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMPLE, RICHARD D | 13281 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMPSON, JOHN DAVID | 13577 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMPSON, JOHN DEWEY | 13576 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMPSON, VICKIE T | 13574 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAMSTAR, SCOTT S. | 15109.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SANBORN, KEVIN TODD | 14216; 14229 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANCHEZ SR., DAVID J | 61999.02; 61999.03; 61999.05; 61999.06 | BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SANCHEZ, DAVID G. | 14423 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANCHEZ, HECTOR | 60375 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SANCHEZ, JOSE CARLOS, JR | 11707.01; 11707.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, CLEMMA RAY | 12022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, GARY DEAN | 13270 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, JOHN | 61753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, PAUL LOUIS | 10753 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SANDERS, STEPHEN G. | 11015.02; 11015.03; 11015.04; 11015.05; 11015.06; 11015.08 | COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| SAPOZHNIKOV, YAKOV | 11919.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAULSBURY, RONALD | 13870.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAUSEDA, PHILLIP V | 11147 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SAVERINO, JOSEPH | 11491.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCARBERRY, KYLE | 60789 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCARROW, VIRGIL | 62524.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SCATES, APRIL | 60808 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCATES, LARRY | 60807 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHAEPER, WILFRED H | 10819.01; 10819.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHAUWECKER, ROBERT | 10130 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHELINSKI, JUNE A | 13022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHEXNAYDER, JOHN | 16415.01; 16415.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHICK, SONJA | 60699 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SCHIELACK, HAROLD | 31382 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHILLING, MARK | 61840.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHILLING, WESLEY R | 11667.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHMID, MATTHEW W | 12024.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHNEEBELI, EARL WAYNE | 12843 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHNEIDER, DANNY | 63057 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHRAEDER, GLYN E | 10163.01; 10163.02; 10163.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHROEDER, ANDREA | 61233 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHROEDER, ANN | 61230 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHROEDER, SAXTON | 61235 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SCHROEDER, STEPHEN | 61228.01; 61228.02; 61234 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHULMAN, DANIELLE | 12508 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHULTE, MARK J | 10100.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHULTZ, JAMES R | 12146.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCHULTZ, JOHN L. | 13842.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOGIN, ANDREW J, JR | 10907 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, BRITTNEY | 15761 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, DOUGLAS R | 13444.01; 13444.02; 13444.05; 13444.06; 13444.07; 13444.08; 13563.02; 13563.03; 13563.04; 13563.05; 13563.07; 13563.08 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, ERNEST CHARLES | 12234 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, LILLIAN F. | 14395.03; 14395.04 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCOTT, MICHAEL | 60529.01; 60529.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SCOTT, REGINA R | 13443.02; 13443.04; 13443.05; 13443.06; 13443.07; 13443.08; 13564.01; 13564.04; 13564.05; 13564.06; 13564.07; 13564.08 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SCOTT, SHIRLEY D | 13442.02; 13442.03; 13442.04; 13442.05; 13442.07; 13442.08; 13565.01; 13565.02; 13565.05; 13565.06; 13565.07; 13565.08 | COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| SCRUGGS, BOBBY D. | 15143 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCRUGGS, DONNA L. | 15145 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SCRUGGS, THELMA M. | 15144 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEAQUIST, GARNER SCOTT | 10237 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARCY, DAVID A | 11964 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARCY, SUZANNE | 11965 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, DAVID | 31058 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| SEARS, DONNA | 61852; 62717 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, GARY | 61851; 61858 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SEARS, HILBERT | 10989.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, HILBERT A | 11341.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, TERRENCE | 62712 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, TRAVIS | 62713 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, TRENT | 62715 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEARS, TUCKER | 62716 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEELIG, PEGGY CONN | 10744 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEKERA, CHRISTOPHER J. | 15094.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEMBERA, JOHN | 61399 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, CHANCEY N | 34973.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, CHARLES J. | 16446 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, CHARLES JR. | 34977.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, KELCEY B | 34972.01; 34972.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, LINDA SPARKS | 34969.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, LORNE | 34975.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, MARY | 34971.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SERVANTEZ, PATRICK H | 34976 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SERVENTEZ, DIANE | 34968.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SESSIONS, KENNETH S. | 13882.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEUTTER, ALLEN EDWARD | 11308.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEVANTEZ, BSAMDI | 34974.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SEWELL, STEVEN | 61518 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAFER, KAREN | 12581 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAH, VIJAY | 60887 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAMBLIN, RICK | 12559.02; 12559.03; 12559.04; 12559.05; 12559.07; 12559.08 | TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| SHARBINE, BILL | 11851 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAW, CHERYL | 60950 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAW, JOE DENT | 14490.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAW, KENNETH | 34347 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHAW, MARSHALL WAYNE | 10473.01; 10473.02; 10473.03 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| SHEDLOSKY, ANDREW | 60289 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHEETS, CHRIS B | 10152.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHEPLEAR, JAMES R. | 14370.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SHERRILL, BONNIE | 11110 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHERRILL, DAVID N | 11109 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIFFLETT, DAVID JUSTIN | 10881; 10884; 10935; 11128 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIFFLETT, DAVID M | 10880; 10883; 10934; 11127 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIFFLETT, REBECCA LYNN | 10879; 10882; 10933; 11126 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIPES, KENNETH | 11709.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHIRLEY, JIMMY PAUL | 11841 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHOCKEY, ROBERT | 63238 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHOTWELL, VICKIE | 60300.01; 60300.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHROUT, THEODORE GUY | 13872 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHULOF, GEORGE | 60923.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SHULTS, RICKY A. | 14264 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIEGEL, JACK | 61118.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SILVA, RICARDO | 15790 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| SIMON, GIOWANA KAY | 60686 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIMON, GREGORY J | 60685.01; 60685.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SIMPSON, JIM | 61184 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIMPSON, THOMAS | 11595 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIMS, COLTON | 62129 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SINCLAIR, JAMES | 60809.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIPPOLA, STEVEN | 15661.01; 16256.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIROTTO, MARIO | 61123 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SIZER, FRANK LOUIS, III | 11238 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SKELTON, EUGENE | 62940 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SKIDD, STEPHEN N | 10477.01; 10477.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SKINNER, JOYCE W. | 35061; 35062 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SKUBAL, CODY | 12984 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLATER, CHAD X, SR | 11791 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLATTER, AIRAL V. | 16284 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLAUGHTER, CAREY | 63037.01; 63037.02; 63037.03; 63037.04 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| SLAUGHTER, CHRIS | 63035.01; 63035.02; 63035.03; 63035.04 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| SLAUGHTER, SHELBY | 63043.01; 63043.02; 63043.03; 63043.04 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SLEEPER, CINDY | 61927 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLEEPER, JR., MARK | 61929 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLEEPER, MARK | 61926 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLEEPER, MELISSA | 61930 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLOAN, KENT | 60184 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLOUGH, ROBERT | 60065 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SLUDER, KAY | 31709.01; 31709.02; 31709.03 | VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| SLUDER, SHIRLEY ANN | 12415 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH (WRIGHT), JENNIFER LORAINE | 11380 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, APRIL | 12065.01; 12065.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, BETTY LOU MOORE COX | 31701 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| SMITH, CALVIN T | 10239.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, CHARLES | 60931.01; 60931.02; 60931.03; 60931.04 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, CLARENCE BEN, II | 10654 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, COLTON | 60288.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, DOROTHY | 31011; 31012 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, DWAYNE | 63006.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SMITH, ELLIS PHILLIP | 10380 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, GERALD | 62531.01; 62531.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, GREGORY | 11458 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, JAMES | 63462.01; 63462.02; 63462.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, JEFFREY | 60473.01; 60473.02; 60473.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, JENNIFER | 61357 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, JOSH | 11439.01; 11439.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| SMITH, MARIE | 14499 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, MICHAEL | 60171 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, NATHANIEL/ID#1705836 | 12204 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, NORMAN DALE | 11802 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, PATRICK | 63466.01; 63466.02; 63466.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, PAULETTE | 16502 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, RUBY | 60160 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, SHERRY L. | 15113 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, TAMMY H | 12576 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, THOMAS RAY | 10198.01; 10198.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SMITH, TOMMY R | 10530 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, WILLIAM | 61208 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, WILLIAM STANLEY | 10807 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, WILLIE FRED | 61704.01; 61704.02; 61704.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNELLGROVE, BILLY | 60178 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNIDER, JEREMY | 60765 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNIDER, JOSEPH ALLEN | 10948 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNIDER, TOMMIE | 60466.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SNOW, DOUGLAS | 60390 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOLANO, RAFAEL | 61057 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOLIS, JOE | 62509; 62514 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOLIS, LORI | 62512 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOLIS, TRENTON | 62516 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOSBEE, GENE | 14797 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOTO, LUZ | 14501; 15023 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SOUTHER, JOYCE | 61356 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPALDING, THOMAS | 60991 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SPARKS, BOBBY L | 11984.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS, CARY | 61023 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS, DENNIS L. | 14635 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS, REBECCA | 61024 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPARKS-EUBANKS, RITA | 63349 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPAUN, HAROLD | 60179 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPAUN, JUDITH | 60180 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPEAKS, LARRY | 62276.01; 62276.02; 62276.03; 62276.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPENCER, AMY | 15851 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPENCER, FLOYD LEWIS | 12727.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPENCER, JIMMY | 15852 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPIES, ROBERT | 60069.01; 60069.02 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPINDOR, STEPHEN LANE | 15809.01; 15809.02; 15809.03 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPIVEY, BILLY TRIPP | 10409.01; 10409.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPOONER GARY, LANA L | 10466 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPRADLIN, SHELLEY | 13103.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SPRINGER, CHRISTIE DAWN | 12150.01; 12150.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| SQUIRES, JAMES | 60696 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STANFIELD, GERALD RAY | 13394.01; 13394.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| STANFIELD, ROY L | 10750 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| STANFORD, RAYMOND H, II | 10442 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STANFORD, TONI | 10441 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STANLEY, EMORY WALTER | 16407 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STANTON, DUANE | 31373 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHANS, ANGELA RENE WILSON | 15086.01; 15086.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, CLAIRE | 62482 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, CLINTON | 62481 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, DEBORAH | 60448.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, MELISSA | 62480 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEPHENS, WILLIAM | 62477 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STEWART, ROANLD | 60170 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| STILWELL, LONZO HOUSTON | 12246.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STINSON, ERIC | 63394.01; 63394.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STINSON, JOHN | 63381.01; 63381.02; 63389.01; 63389.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| STINSON, KAREL | 63384.01; 63384.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STINSON, MEREDITH | 63406.01; 63406.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STOKES, CLYDE | 62907 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STOLTE, VERNALINE M | 10563 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, CASEY SHANNON (BAKER) | 12580.01; 12580.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, JEFFREY D | 10276 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, JULIA | 60038 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, STEVAN CODY | 12619.01; 12619.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, THOMAS | 60775.01; 60775.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONE, WILLIAM | 60037 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STONICK, CHARLES DUGAN | 11339 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STOUDENMIRE, WALTER L , III | 13166 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STRAWBRIDGE, JOHN R | 11855.01 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| STREET, DAVEY | 12735 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STREUN, DONALD L | 10818 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STRICKLAND, BRANDI | 60598 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STRICKLAND, KIM | 11931.01; 11931.02; 11931.03; 11931.04 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| STRICKLAND, MICHAEL | 63484.01; 63484.02; 63484.03; 63491.01; 63491.02; 63491.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STRONG, JOE MARK | 13291 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STROUD, EDWARD | 15695 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STUART, CHILTON H, JR | 10754 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STUCKEY, GREGORY W | 34991.01; 34991.02; 34991.03; 34993.01; 34993.02; 34993.03; 34994.01; 34994.02; 34994.03; 34995.01; 34995.02; 34995.03; 35002.01; 35002.02; 35002.03; 35003.01; 35003.02; 35003.03; 35004.01; 35004.02; 35004.03; 35005.01; 35005.02; 35005.03; 35006.01; 35006.02; 35006.03; 35082.01; 35082.02; 35082.03 | GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| STUCKEY, GREGORY W. | 35080.01; 35080.02; 35080.03; 35081.02; 35081.02; 35083.01; 35083.02; 35083.03; 35084.02; 35084.03 | VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| STUCKY, GREGORY W | 34992.01; 34992.02; 34992.03 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STUEHM, LORETTA | 61287 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| STUTTS, ALAN | 34266 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUITS, GARY D. | 15555 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUN, DAVID Y. | 13894.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUNKEL, SHARON | 62362.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUROVIK, JANE M. | 14720 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUTTER, BRAD | 10261 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SUTTON, SCOTT | 63012.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SVOBODA, JOHNNY JERRY | 13285 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWANN, COALEN | 60563 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWEAT, MARIAN KAY | 31213.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWEAT, ROSE | 11830 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWIFT, LARRY | 60351 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SWILLEY, STEVEN | 60022 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TACKETT, JAMES | 60645 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TALLEY, JASON | 61795 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TALLEY, TAMMY | 61794 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TALUKDAR, PRADIP | 15678.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAMBOURINE, JAMES R. | 31658.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAMBOURINE, LINDA LOIS | 31659.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TANNER, GARY | 10200 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TARKINGTON, TRAVIS C. | 31047.02; 31047.03; 31047.04; 31047.05; 31047.06; 31047.07 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TARTSAH, AGNES MENDEZ | 14581.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TARTSAH, CECILIA | 13310.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TATE, MICHAEL | 11553 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TATE, WILLIAM L | 11557 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TATUM, ROBERT | 10129; 10636 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR III, JON | 62745.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR IV, JON | 62768.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, CHARLES, JR | 10837 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, ELIZABETH A | 10101 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, EVERETT GLENN | 12104 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TAYLOR, FRANCES T | 62750.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, HENRY W | 11839 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, JIMMY R | 10585 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, KAREN | 60669 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, NORMA J | 12353 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, RANDALL O | 10102 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, ROY C | 11650.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TAYLOR, TERRY | 60670 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TEDFORD, LONNIE | 31375 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TEEMS, JAMES C | 10833 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| TEINERT, ARNOLD | 13307; 16348; 16351; 16354; 62299 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TEINERT, DEBORAH | 13308; 16349; 16350; 16353 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TENHET-LOWERY, MARGARET KAY | 13021.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TENNER, PRISCILLA G. | 36678.01; 36679.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TENNER, ROOSEVELT SR | 34344.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRELL, WHITNE A. | 13879.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TERRY, ALAN JR. | 62525.01; 62525.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRY, BOBBY | 10855 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRY, BRIANNA | 62536.01; 62536.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TERRY, STACEY | 62528.01; 62528.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TERRY, TY | 62537 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TESTA, LOUIS A. | 31024.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THIAGARAJAN, VENKATARAMAN | 60859 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS III, TW | 62307 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, BENJAMIN JOSEPH | 12837 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, DERRELL | 62304 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, GERALD | 61069 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, KIRSTIE | 62306 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, LINDA | 62300 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMAS, PAUL WAYNE | 10310.01; 10310.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| THOMAS, TRACEY | 30990.01; 30990.02; 30990.03; 30990.04; 30990.05; 30990.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| THOMPSON, BENJAMIN | 35027 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| THOMPSON, CAROL JOE | 10401 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMPSON, JIMMY | 61879 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMPSON, KENNETH JAMES | 12237 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THOMPSON, THOMAS | 35028.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THORIMBERT, MARCEL | 60925.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THORLEY, HARRY JR. | 12267 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THRALL, KEN | 10366.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THURMAN, BECKY | 13143; 13820 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THURMAN, MATTHEW | 13142; 13819 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| THURMAN, SHINER | 13144; 13821 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TIDWELL, TAYLOR | 14427 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TILL, TERRY | 14505 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TILL, TERRY W. | 14831 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TILLMAN, DANIEL | 61849 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TILLMAN, EDWARD EARL | 14439.01; 14439.02; 14439.03 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| TINNEY, TERRY RUSSELL | 11506.01; 11506.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| TOBIN, WILLIAM L. | 14340.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TODD, CORLEY | 61469 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TOMLIN, JAMES | 60099 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TOMLINSON, ROBERT | 11688.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TORRES, JOSH | 60346 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TOVAR, VICTOR | 13925.01; 13925.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRAMMELL, JOE ANCIL, SR. | 15823 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRAN, CHUNG | 60585 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRAYLOR, DWIGHT | 63368 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRAYLOR, DWIGHT G. | 29033 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRENT, JOHN | 60673.01; 60673.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TREVILLION, BRENDA | 60476 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TREVILLION, BRENDA L | 10731.01; 10931.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TREVILLION, JAMES | 60477 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRIBBLE, KENNETH DWIGHT | 11866.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRILLO, GALILEO | 14841 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TRIMBLE, MONTE EARL | 11770 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TROUPE, THOMAS E | 10431.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| TRUJILLO, ENRIQUE | 34410.01; 34410.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TRUSTDORF, ALLAN | 10159.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TUBBS, WINFRED | 11363.01; 11363.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| TUCKER, BENJAMIN | 60855 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TUCKER, MARK D | 30712.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TUMLIN, DAVID | 62772 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TURNAGE, CARL | 31378 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TURNER, DAMION | 12391 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TURNER, DANIEL | 10467 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TURNIPSEED, BRIAN | 60539 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TUXHORN, STEVE | 11758; 11759; 11760; 60716; 60717; 60718 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| TWEEDLE, RAYMOND DARRELL | 14258 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| ULVOG, JO M. | 34345 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ULVOG, PETE | 60039 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| UNDERWOOD, JACKIE | 11091 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| URBAN, CYNTHIA M | 11404 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| USSERY, DALE | 12929.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VACA, IGNACIO L | 14875 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VANDERGRIFF, MONTY | 62655 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VARNUM, MARRY | 62684 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VAUGHN, THOMAS J | 10176.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VAWTER, MICHAEL | 14757.01; 14757.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VEGA, SHANNON | 61395 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VENETUCCI, VINCENT | 10984.01; 11068.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VEST, JEFFERY | 60500 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VESTAL, STEVEN R | 10460 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VETTEL, KELLI | 60703 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VETTEL, WILLIAM | 60698 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VILLERREAL, SCOTT | 62915 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VILLERREAL, SHELBY | 62917 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VINCE, WILLIAM A | 31016.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VINES, RICHARD | 60937.01; 60937.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VOGEL, GARY | 60860 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| VOGELSANG, WILLIAM IVEN | 10745 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VOYLES, JOHN | 61197 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VOYLES, MATTHEW | 61248 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VOYLES, PATRICIA | 61247 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VOYLES, THOMAS | 61250 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VRLA, BRENDA LOUISE | 11786.02; 11786.03; 11786.04; 11786.05; 11786.07; 11786.08 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| VRLA, BRENT L | 11788.01; 11788.02; 11788.03; 11788.04; 11788.05; 11788.06 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| VRLA, MILTON FRANK, JR | 11785.01; 11785.02; 11785.03; 11785.04; 11785.05; 11785.06 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WADE, DUDE BENNY | 29029 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WADE, WILLIAM | 60290.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WADLINGTON, MARGARET J | 10573 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WADLINGTON, MICHAEL O | 10574 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAFER, DAVID TODD | 10789.01; 10789.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WAGNER, ANTHONY | 62411 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WAGNER, KAREN | 14755 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAGNER, MARJORIE | 62409 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAGNER, STEVEN BRETT | 14754 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAGONER, REBA HAZELWOOD | 31704 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| WAKE, MORTON JOHN, JR | 10658.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALDRIP, RANDY PERRY | 14698.02; 14698.04; 14698.05; 14698.06 | COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| WALIA, BARJINDER S | 10558.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, ANNETTE | 63028 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, CHARLES E | 13505.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, DONALD | 10479 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WALKER, JOE G | 10828.03; 10828.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, LEE, JR | 10421.01; 10421.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WALKER, MICHAEL DAVID | 10288 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, ROBERT | 61451; 63132 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALKER, STEPHANIE KOHUT | 13483.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLACE, CADEN | 14971.01; 14971.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WALLACE, COLTEN | 14972.01; 14972.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WALLACE, JESSIE HAYWOOD | 10498 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLACE, MONTANA | 14969.01; 14969.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLACE, TRACIE | 14970.01; 14970.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALLER, CARNELL | 10238 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALSH, JACK D | 10293 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALSKE, DON M | 10287.01 | DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WALSTON, JAMIE | 11731.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALSTON, ROBERT H | 11991 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WALTERS, KENNETH WARREN | 13507.01; 13507.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WANG, GONGTAO | 60556.01; 60556.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WARD, MICHAEL A | 10207 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WARD, WILLIE F | 10340 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WARDLOW, MICHAEL | 60408.01; 60408.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WARREN, CHERYL | 60545.01; 60545.02; 60545.03; 60545.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WARREN, TIMOTHY | 60544.01; 60544.02; 60544.03; 60544.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WASHBURN, SAM L | 11444.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WATERS, RICHARD W | 11072.01; 11072.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WATSON, BRENDA | 12879 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATSON, CHARLES | 60777 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WATSON, CHRISTOPHER | 29120.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATSON, E MAURETTE M DAMRON | 10623 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATSON, GARLAND CURTIS | 16467.01; 16467.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATSON, TROY JEROME | 12878 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WATTS, SHERRY L. | 15012 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAYMAN, ANDREW | 62978.01; 62978.02; 62978.03; 62978.04; 62978.05 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WAYMAN, BRANDON | 62938.01; 62938.02; 62938.03; 62938.04 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WEAVER, CORINA | 61778.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEAVER, MICHAEL | 61776.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEBB, TERESA | 61067 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEBSTER, DANIEL MORRIS | 13256 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEDEMEIER, OSCAR, IV | 61338 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEEDEN, LUKAS | 11765 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WEEKS, LARRY | 12168; 12170; 12171 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEISS, ZANE | 62014.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WENTZEL, MIRANDA | 10538.02 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WERLINE, LISA | 14887 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WERLINE, ROBERT L, JR | 14888 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WERNICKE, TIMOTHY | 60934 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEST, BOBBY | 14215.01; 14215.02; 14215.03; 14215.04 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WESTBROOK, SANDRA | 36983.03; 36983.04 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WESTFALL, SARA | 62677 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEYANDT, DAVID | 60827 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEYANDT, MARK | 60830 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEYANDT, MARTHA | 60828 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WEYANDT, MATTHEW | 60829 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHEAT, BOBBY J | 12510.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHEELER, CAROL DIANA | 11483 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHEELER, DENNIS | 63414 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHEELER, JULIE | 62135 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WHITAKER, WILLIE JOE | 10752.01; 10752.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WHITE, AMELIA | 60149 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, CECIL ROBERT IV | 36965 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, CIRCIL ROBERT V | 36964.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, GEORGE | 61246.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, JOHN B | 13145.01; 13145.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, JOHN B. | 13935.01; 13935.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, JUDITH | 61283.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, MARK | 61060 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, MEADOW GRACE ASHTON | 36963 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, RANDY | 10462.01; 10462.02 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WHITE, STEPHEN | 60126.01; 60126.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITEHEAD, BOBBY L | 11547 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITEHURST, LEE M | 11164; 31379 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITELEY, LARRY | 61055 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITESIDE, AIDEN | 60753 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WHITESIDE, WILLIAM | 60754 | BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| WHITSITT, DAVID | 62113 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITSITT, MARLAINA | 62114 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITT, IVAN C | 13532 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WICK, JOHN | 34938.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WICK, JOYCE L. | 34939.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILBURN, CONNIE | 12193.01; 12193.02; 12193.03; 12194.01; 12194.02; 12194.03 | DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10982 | DECORDOVA POWER COMPANY LLC |
| WILDE, KAREN | 11423 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILDER, ROBERT S, JR | 12771.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILDERSON, RANDALL | 11274 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILEY, WILTON M. | 15167 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILHITE, DANNY | 11575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILHITE, WILBUR ERNEST | 16413 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILKERSON, LAKETRA | 10346 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLADSEN, CARY L | 11776 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAM, RICKY D. | 13915 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WILLIAMS, CARL F, JR | 11928 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, CECIL | 12575 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, CHRISTY ANN | 31145 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, CRYSTAL | 11728.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, DONNA K | 11929 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, EDDIE DEAN | 10491 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, GARY KEITH | 31186.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, JAMES D | 11918 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, JIMMY | 62693 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, JORDAN | 28975 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, KENNETH | 31389 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, MARILYN MARIE | 10592.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, NICHOLAS | 60557 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, ROSIE | 12131 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMS, STAN | 10267 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMSON, AUGUST GENE | 11360.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIAMSON, JEANA LADELLE BRANSON | 34343.01; 34917.01 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WILLING, MICHAEL DAVID | 10790 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIS, DIANA | 61522 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILLIS, GEORGE | 61521 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, CHRISTINA MARIE | 35072 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, CLAUDE (DECEASED) | 10886 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| WILSON, DAVID | 62542.01; 62542.02; 62542.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, ELIZABETH O | 12376 | TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WILSON, JOHN WAYNE | 11563.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, JOSEPH SCOTT | 15084.01; 15084.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| WILSON, JUSTIN REED | 15087.01; 15087.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| WILSON, KEVIN J | 11012.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, KIMBERLY ANN | 15088.01; 15088.02 | LUMINANT GENERATION COMPANY LLC; COLLIN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, PATRICIA KAY | 14805.01; 14805.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WILSON, ROBIN LEE | 15085.01; 15085.02 | COLLIN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10998 | COLLIN POWER COMPANY LLC |
| WILSON, WILLIAM E | 31165 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WINCHESTER, ROBERT S | 12298.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WINDHAM, BRENDA | 14678 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WINDHAM, JOHNNY LEE | 14690.01; 14690.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WISENER, KATHY LNN | 15119.01; 15119.02 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITCHER, BOBBY R | 12499 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITCHER, MARTHA B | 12500 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITT, ALYSSA | 63020 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITT, COLLIN | 63023 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITT, JACOB | 63018 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WITUCKI, WILLIAM | 10234 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOELFEL, NOVALINE | 12387 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOFFORD, BILLYMACK | 11024 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOLFE, CHAD | 15092.01; 15092.02; 15092.03; 15675.01; 15675.02; 15675.03; 15681.01; 15681.02; 15681.03; 15712.01; 15712.02; 15712.03; 15712.04; 15712.05; 15713; 30964.01; 30964.02; 30964.03; 30964.04; 30964.05 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WOLZ, RHONDA L. | 16280 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOMACK, CHARLES E | 10587 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOMACK, DELPHA S | 11343 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOMACK, EDITH | 12874; 14883; 14884 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, EMILY P (DAUGHTER OF ROGER D) | 12227.01; 12227.02; 12227.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, JOSHUA | 62644 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, MARISA | 63223 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, PAMILA D (WIFE OF ROGER D WOOD) | 12226.01; 12226.02; 12226.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, RAYLON | 63133 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, RAYMOND | 62631 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, ROGER D | 12225.01; 12225.02; 12225.03 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOD, STARLENE | 62632 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODALL, DONALD R. | 14862.01; 14862.02; 14862.03 | TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WOODS, CURTIS J. | 29086.01; 29086.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODS, LARRY B | 11344 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODS, MARY | 61556 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOODS, MICKEY | 61555 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WOODS, RACHEL | 61149 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WOOLBRIGHT, LYNN | 29105 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WORD, KENNETH LOYD | 13247 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WORKMAN, CALVIN D. | 36955 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WORKMAN, CURTIS M. | 16425 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WORNAT, ROY LYNN | 10408.01; 10408.02 | TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10985 | TRADINGHOUSE POWER COMPANY LLC |
| WORTHAM, RUTHIE | 31388 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRENN, ROGER | 60659.01; 60659.02; 60659.03; 60659.04 | LUMINANT GENERATION COMPANY LLC; VALLEY NG POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, BEAUFORD J | 11087.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, BELINDA | 60731 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, CASEY | 60606 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, DANIEL C | 11658.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, DANNY | 60727 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WRIGHT, DENNIS LEE | 11057.01; 11057.02; 11057.03 | LUMINANT GENERATION COMPANY LLC; DECORDOVA POWER COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YANEZ, JESUS M | 12033.01; 12033.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YARBROUGH, JOHN H | 11946.01; 11946.02; 11946.03; 11946.04; 11946.05; 11946.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| YARBROUGH, LAURA | 11951.01; 11951.02; 11951.03; 11951.04; 11951.05; 11951.06 | BIG BROWN POWER COMPANY LLC; COLLIN POWER COMPANY LLC; DECORDOVA POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| YARGER, CLINT DEE | 10208.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YEAGER, GARTH | 60085 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOHO, CARL L. | 31039 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YORK, AUSTYN | 62845.01; 62845.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| YORK, DANIEL | 62843.01; 62843.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YORK, LAUREN | 62846.01; 62846.02 | BIG BROWN POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-10988 | BIG BROWN POWER COMPANY LLC |
| YORK, WYATT | 62844.01; 62844.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, CAMERON T. | 36682.01; 36682.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, DOUGLAS BLANE | 11453; 11454; 11455; 11472 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, EMALYN H | 36719.01; 36719.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, GRAHAM, JR | 12936 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, JERRY | 14483 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, LARRY GENE | 10472 | VALLEY NG POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11015 | VALLEY NG POWER COMPANY LLC |
| YOUNG, PORSCHIA AIKINS | 34294.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, ROSA L | 11497 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| YOUNG, STEVEN E | 10428.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNG, TROY L. | 36718.01; 36718.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YOUNKINS, LIANA | 61172 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| YU, CHEN-TZU | 11226.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZATARGA, LEO W | 11695.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZAVALA, ANDREW | 31062 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZELTMAN, RONALD | 13471 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZELUFF, ROBERT VICTOR | 12748.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZIMMER, JEFFREY J. | 15657.01; 15657.02 | LUMINANT GENERATION COMPANY LLC; BIG BROWN POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZIMMERMAN, JEFF | 10451 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZIMMERMAN, SUSIE | 10450 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZRUBEK, DARWIN | 14907; 61853 | LUMINANT GENERATION COMPANY LLC; LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| ZRUBEK, JAY R | 31387.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SATTLER, ROBERT GERARD | 16484.01 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| HUTTO, RAYMOND | 29026 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| GRANGER, BRITTANY | 60608 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, DARRELL | 10219.01; 10219.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |

TCEH Unmanifested Asbestos Claims

| (1) NAME OF CLAIMANT | (2) CLAIM NUMBER | (3) DEBTOR | (4) ALLOWED AMOUNT | (5) REASON FOR MODIFICATION | (6) CLAIM ALLOWED AGAINST DEBTOR CASE NO. | (7) CLAIM ALLOWED AGAINST DEBTOR NAME |
|---|---|---|---|---|---|---|
| WHITE, JANICE | 10220.01; 10220.02; 10420.01; 10420.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, DARRELL JR | 10220.01; 10220.02; 10420.01; 10420.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, KEITH | 10220.01; 10220.02; 10420.01; 10420.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| WHITE, MALORIE | 10220.01; 10220.02; 10420.01; 10420.02 | LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC; LUMINANT GENERATION COMPANY LLC; TRADINGHOUSE POWER COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LATIF, YALCIN | 13897.01 | LUMINANT GENERATION COMPANY LLC | $135,520 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LATIF-SCHMITT, GONCA | 13897 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LATIF, GULHAN | 13897 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| LATIF, TOLGA MEHMET | 13897 | LUMINANT GENERATION COMPANY LLC | $2,754 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| MOORE, ESSIE | 61584.01 | LUMINANT GENERATION COMPANY LLC | $135,520 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |
| SMITH, EULA M | 12640 | LUMINANT GENERATION COMPANY LLC | $67,760 | Determined based on Estimation Order and as further described in Exhibit B | 14-11032 | LUMINANT GENERATION COMPANY LLC |