# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                                      **Case No.:** 14−10979−CSS

Energy Future Holdings Corp.

                                                                **Chapter:** 11

Notice of Filing Fee(s) Due
Re: Docket # 14071

Dear Tremble Family:

☐   On , you filed a Motion for Leave to file an Appeal in the above captioned case. A fee in the amount of $ was collected for this motion. On , the motion was granted by the United States District Court. The remaining $ fee for filing a Notice of Appeal is now due.

☐   On , you filed a Request for Certification of Direct Appeal in the above captioned case. On , the Court of Appeals entered an Order granting the Request. A fee in the amount of $ 181.00 is now due.

☐   Pursuant to the Order for Relief entered, the case was converted to a Chapter 11 which requires a $ fee to be paid to the Court.

☑   On 5/29/20, you filed a document in the above−captioned case that requires a filing fee of $ 181.00 be paid to the Court.

    Notes:

**Please remit funds to the Court at the following address by no later than 6/15/20.**

**United States Bankruptcy Court**
**District of Delaware**
**824 Market Street, 3rd Floor**
**Wilmington, DE 19801**

A Schedule of Fees which lists fee amounts and appropriate forms of payment are available on the Court's website at www.deb.uscourts.gov. If you have any questions, you may contact the Court at helpdeskde@deb.uscourts.gov or (302) 252−2887.

*Una O'Boyle*
_____
Una O'Boyle, Clerk of Court

Date: 6/1/20                                      By:  Donna Capell, Deputy Clerk

(VAN−441)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
         Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: DMC             Page 1 of 27           Date Rcvd: Jun 01, 2020
                             Form ID: van441        Total Noticed: 0

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jun 03, 2020.
  NO NOTICES MAILED.

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

         ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr          Billie Murphy Tremble
cr          Selia Tremble Shawkey
cr          Sharon Tremble Donaldson
cr          Wilmer Forrest Tremble, Jr.
                                                                    TOTALS: 4, * 0, ## 0

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 03, 2020                          Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on June 1, 2020 at the address(es) listed below:
          Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
          Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
          Aaron H. Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee astulman@potteranderson.com,
          lhuber@potteranderson.com;cgibbe@potteranderson.com;bankruptcy@potteranderson.com
          Adam  Hiller   on behalf of Interested Party   MoreTech, Inc. ahiller@adamhillerlaw.com
          Adam  Hiller   on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@adamhillerlaw.com
          Adam G. Landis   on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
          brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
          Adam G. Landis   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
          Holdings, Inc. landis@lrclaw.com,
          brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
          Adam G. Landis   on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
          brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
          Adam G. Landis   on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
          brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Albert  Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
          ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
          Alessandra  Glorioso   on behalf of Creditor   U.S. Bank National Association
          glorioso.alessandra@dorsey.com
          Alexa J. Kranzley   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Alison R. Ashmore   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
          aashmore@dykema.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. amish@doshilegal.com
          Amy  Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,  kim@purduelaw.com
          Amy  Brown   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P., The
          Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited
          Partnership brown@braunhagey.com
          Ana  Chilingarishvili   on behalf of Creditor   U.S. Bank National Association
          ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz   on behalf of U.S. Trustee   U.S. Trustee andrea.b.schwartz@usdoj.gov
          Andrea Stone Hartley   on behalf of Creditor   Siemens Energy, Inc. f/k/a Siemens Power
          Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com
          Andrew G. Dietderich   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee andrew.devore@ropesgray.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Andrew J. Ehrlich   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
    aehrlich@paulweiss.com,  mao_fednational@paulweiss.com
Andrew K Glenn   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
    aglenn@kasowitz.com
Andrew L Magaziner   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
    Creditors bankfilings@ycst.com
Andrew R. Remming   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG
    Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
    andrew-remming-0904@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.
    pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com
Ann M. Kashishian   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
    Noteholders amk@kashishianlaw.com
Ann M. Kashishian   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
    Noteholders amk@kashishianlaw.com
Ann M. Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP amk@kashishianlaw.com
Anna Grace   on behalf of Creditor   UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
Ari David Kunofsky   on behalf of Creditor   UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
    eastern.taxcivil@usdoj.gov
Arlene Rene Alves   on behalf of Interested Party   Wilmington Trust, N.A. alves@sewkis.com
Ashley Robert Altschuler   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
    Aaltschuler@mwe.com, WashingtonDocketing@mwe.com
Ashley Robert Altschuler   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
    Aaltschuler@mwe.com, WashingtonDocketing@mwe.com
Barry Kleiner   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
    and The Liverpool Limited Partnership dkleiner@kkwc.com
Barry G. Felder   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
    bgfelder@foley.com
Barry G. Felder   on behalf of Interested Party   UMB BANK, N.A., as Trustee bgfelder@foley.com
Barry G. Felder   on behalf of Creditor   UMB Bank, N.A. bgfelder@foley.com
Barry M. Klayman   on behalf of Interested Party   J Aron & Company bklayman@cozen.com
Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
    benjaminfinestone@quinnemanuel.com
Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
    benjaminfinestone@quinnemanuel.com
Benjamin Finestone   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
    benjaminfinestone@quinnemanuel.com
Benjamin Stewart   on behalf of Creditor   Pinnacle Technical Resources, Inc.
    bstewart@baileybrauer.com,  eharper@baileybrauer.com;kbell@baileybrauer.com
Benjamin J. Schladweiler   on behalf of Creditor   Apollo Advisors VII, L.P.
    cathersw@gtlaw.com;bankruptcydel@gtlaw.com
Benjamin J. Schladweiler   on behalf of Defendant   Brookfield Asset Management Private
    Institutional Capital Adviser (Canada), L.P. cathersw@gtlaw.com;bankruptcydel@gtlaw.com
Benjamin J. Schladweiler   on behalf of Creditor   Brookfield Asset Management Private
    Institutional Capital Adviser (Canada), L.P. cathersw@gtlaw.com;bankruptcydel@gtlaw.com
Benjamin J. Schladweiler   on behalf of Creditor   Angelo Gordon & Co., LP
    cathersw@gtlaw.com;bankruptcydel@gtlaw.com
Benjamin J. Schladweiler   on behalf of Defendant   Apollo Advisors VII, L.P.
    cathersw@gtlaw.com;bankruptcydel@gtlaw.com
Benjamin J. Schladweiler   on behalf of Defendant   Angelo Gordon & Co., LP
    cathersw@gtlaw.com;bankruptcydel@gtlaw.com
Benjamin W. Loveland   on behalf of Interested Party   Marathon Asset Management, LP
    benjamin.loveland@wilmerhale.com,  yolanda.thompson@wilmerhale.com
Bernard George Conaway   on behalf of Creditor   Doyenne Constructors, LLC bgc@conaway-legal.com
Bernard Grover Johnson, III   on behalf of Creditor   Milam Appraisal District
    bjohnson@fisherboyd.com
Bonnie R. Golub   on behalf of Creditor   Evercore Group LLC bgolub@weirpartners.com
Bradley R. Aronstam   on behalf of Defendant   Angelo Gordon & Co., LP baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
    om;5031916420@filings.docketbird.com
Bradley R. Aronstam   on behalf of Defendant   Apollo Advisors VII, L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
    om;5031916420@filings.docketbird.com
Bradley R. Aronstam   on behalf of Creditor   Apollo Advisors VII, L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
    om;5031916420@filings.docketbird.com
Bradley R. Aronstam   on behalf of Other Prof.   Longhorn Capital GS L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
    om;5031916420@filings.docketbird.com
Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
    baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
    om;5031916420@filings.docketbird.com
Bradley R. Aronstam   on behalf of Creditor   Brookfield Asset Management Private Institutional
    Capital Adviser (Canada), L.P. baronstam@ramllp.com,
    hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
    om;5031916420@filings.docketbird.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Bradley R. Aronstam    on behalf of Defendant    Brookfield Asset Management Private Institutional
Capital Adviser (Canada), L.P. baronstam@ramllp.com,
hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
om;5031916420@filings.docketbird.com

Bradley R. Aronstam    on behalf of Creditor    Angelo Gordon & Co., LP baronstam@ramllp.com,
hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
om;5031916420@filings.docketbird.com

Brett H. Miller    on behalf of Interested Party    The Official Committee of TCEH Unsecured
Creditors BMiller@mofo.com, brett-miller-1388@ecf.pacerpro.com

Brian Schartz    on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com,
george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com

Brian Schartz    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
bschartz@kirkland.com,
george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com

Brian Tong    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com

Brian E Farnan    on behalf of Interested Party    Forest Creek Wind Farm, LLC
bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com

Brian L. Arban    on behalf of Attorney Brian  Arban barban@hillerarban.com

Brian Lucian Kasprzak    on behalf of Interested Party    Fireman's Fund Insurance Company
bkasprzak@moodklaw.com,  mike@lscd.com

Brian W. Hockett    on behalf of Creditor    Accenture LLP bhockett@thompsoncoburn.com

Bridget  Gallerie    on behalf of Claims Agent    Epiq Corporate Restructuring, LLC
Pacerteam@choosegcg.com

Bridget  Gallerie    on behalf of Claims Agent    Garden City Group, LLC Pacerteam@choosegcg.com

Bridget  Gallerie    on behalf of Other Prof.    Garden City Group, LLC Pacerteam@choosegcg.com

Bruce J. Ruzinsky    on behalf of Creditor    Milam Appraisal District bruzinsky@jw.com,
mcavenaugh@jw.com

Camille C. Bent    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
CCB@stevenslee.com

Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
kboucher@gklaw.com

Chad J. Husnick    on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com

Chad J. Husnick    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
chusnick@kirkland.com

Chantelle D'nae McClamb    on behalf of Interested Party    Simeio Solutions, Inc.
mcclambc@ballardspahr.com,  ambroses@ballardspahr.com

Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
cbrown@gsbblaw.com

Charles J. Brown    on behalf of Creditor    Anadarko Petroleum Corporation cbrown@gsbblaw.com

Chester B. Salomon    on behalf of Creditor    Securitas Security Services USA, Inc.
csalomon@beckerglynn.com,  mghose@beckerglynn.com;hhill@beckerglynn.com

Christopher Fong    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
cfong@nixonpeabody.com

Christopher Fong    on behalf of Interested Party    American Stock Transfer & Trust Company, LLC
cfong@nixonpeabody.com

Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher A. Ward    on behalf of Interested Party    The Official Committee of TCEH Unsecured
Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov

Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
christopher.carter@morganlewis.com

Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
Christopher.hayes@kirkland.com

Christopher Michael De Lillo    on behalf of Debtor    Energy Future Holdings Corp. delillo@rlf.com,
rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company,
LLC csimon@crosslaw.com,  smacdonald@crosslaw.com

Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
LLC csimon@crosslaw.com,  smacdonald@crosslaw.com

Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
crbelmonte@duanemorris.com,  pabosswick@duanemorris.com,nydocket@duanemorris.com,
aesnow@duanemorris.com

Clark T. Whitmore    on behalf of Creditor    U.S. Bank National Association
clark.whitmore@maslon.com

Colin R. Robinson    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
crobinson@pszjlaw.com

Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
dboldissar@lockelord.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Cory P. Stephenson    on behalf of Plaintiff    Energy Future Holdings Corp.
              cstephenson@bk-legal.com
              Curtis A Hehn    on behalf of Interested Party    Somervell County Central Appraisal District
              curtishehn@comcast.net
              D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee rmartin@ropesgray.com
              Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
              dfliman@kasowitz.com,  Courtnotices@kasowitz.com
              Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
              daobrien@venable.com
              Daniel A. O'Brien    on behalf of Interested Party    Pacific Investment Management Company LLC
              ("PIMCO") daobrien@venable.com
              Daniel B. Denny    on behalf of Interested Party    Berkshire Hathaway Energy Company
              ddenny@milbank.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Energy Industries Company, Inc.
              rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Big Brown Mining Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Electric Company, Inc.
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Renewables Company LLC
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mineral Development Company LLC
              RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
          defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    NCA Resources Development Company LLC
          RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
          RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Energy Company, Inc.
          defranceschi@rlf.com,    RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Electric Service Company, Inc.
          rbgroup@rlf.com
          Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Hogan    on behalf of Creditor John H. Jones dkhogan@dkhogan.com,    gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party John H. Jones dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Shirley    Fenicle dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Harold    Bissell dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Robert    Albini dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Michelle    Ziegelbaum dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Charlotte and Curtis    Liberda dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Creditor David    Heinzmann dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Denis    Bergschneider dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party David    Heinzmann dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Kurt    Carlson dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Joe    Arabie dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Meri    Bergschneider dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party Michael    Cunningham dkhogan@dkhogan.com,
          gdurstein@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    Shirley Fenicle, as Successor-In-Interest to
          the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,    gdurstein@dkhogan.com,
          Daniel S. Shamah    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as
          First Lien Administrative Agent dshamah@omm.com
          Daniel S. Shamah    on behalf of Creditor    Angelo Gordon & Co., LP dshamah@omm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

              Daniel S. Shamah   on behalf of Defendant    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Defendant    Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah   on behalf of Defendant    Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
              Administrative Agent dshamah@omm.com
              Daniel S. Shamah   on behalf of Creditor    Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel Stephen Smith   on behalf of Interested Party    United States on behalf of Environmental
              Protection Agency dan.smith2@usdoj.gov,   efile_ees.enrd@usdoj.gov
              Danielle M. Audette   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
              jdisanti@whitecase.com, mco@whitecase.com;jason.bartlett@whitecase.com
              Danielle Marie Audette   on behalf of Intervenor    Ovation Acquisition I, L.L.C.
              daudette@whitecase.com,   jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              Danielle Marie Audette   on behalf of Intervenor    Ovation Acquisition II, L.L.C.
              daudette@whitecase.com,   jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              David Neier   on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital Holdings,
              Inc. dneier@winston.com, dcunsolo@winston.com;david-neier-0903@ecf.pacerpro.com
              David Neier   on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
              dcunsolo@winston.com;david-neier-0903@ecf.pacerpro.com
              David Neier   on behalf of Defendant    NextEra Energy, Inc. dneier@winston.com,
              dcunsolo@winston.com;david-neier-0903@ecf.pacerpro.com
              David B. Anthony   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
              danthony@bergerharris.com,   mnicholls@bergerharris.com
              David B. Anthony   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
              danthony@bergerharris.com,   mnicholls@bergerharris.com
              David B. Anthony   on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com,
              mnicholls@bergerharris.com
              David B. Anthony   on behalf of Plaintiff    Avenue Capital Management II, LP
              danthony@bergerharris.com,   mnicholls@bergerharris.com
              David B. Anthony   on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com,
              mnicholls@bergerharris.com
              David Daniel Farrell   on behalf of Creditor    Martin Engineering Company
              dfarrell@thompsoncoburn.com
              David Edward Leta   on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
              wkalawaia@swlaw.com
              David G. Aelvoet   on behalf of Creditor    Ector CAD davida@publicans.com
              David M. Klauder   on behalf of Interested Party    Former Disinterested Directors of Energy
              Future Holdings Corp. dklauder@bk-legal.com
              David M. Klauder   on behalf of Plaintiff    Energy Future Holdings Corp. dklauder@bk-legal.com
              David M. Klauder   on behalf of Financial Advisor    SOLIC Capital Advisors, LLC
              dklauder@bk-legal.com
              David M. Klauder   on behalf of Debtor    Energy Future Holdings Corp. dklauder@bk-legal.com
              David N. Deaconson   on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
              David P. Primack   on behalf of Interested Party    Texas Competitive Electric Holdings Company
              LLC dprimack@mdmc-law.com,   scarney@mdmc-law.com
              David P. Primack   on behalf of Other Prof.    Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
              scarney@mdmc-law.com
              David P. Primack   on behalf of Financial Advisor    Greenhill & Co., LLC dprimack@mdmc-law.com,
              scarney@mdmc-law.com
              David P. Primack   on behalf of Interested Party    TCEH Debtors dprimack@mdmc-law.com,
              scarney@mdmc-law.com
              David P. Primack   on behalf of Interested Party    Energy Future Competitive Holdings Company LLC
              dprimack@mdmc-law.com,   scarney@mdmc-law.com
              David S. Rosner   on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
              drosner@kasowitz.com,   courtnotices@kasowitz.com
              David W. Carickhoff   on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
              DE20@ecfcbis.com
              Davis Lee Wright   on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) dwright@rc.com,   idensmore@rc.com
              Dennis Dunne, Esq.   on behalf of Interested Party    CITIBANK, N.A. ddunne@millbank.com
              Dennis L. Jenkins   on behalf of Interested Party    CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
              Derek C. Abbott   on behalf of Interested Party    TPG Capital, L.P. dabbott@mnat.com,
              meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.p
              acerpro.com;derek-abbott-1155@ecf.pacerpro.com
              Derek C. Abbott   on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
              L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
              meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.p
              acerpro.com;derek-abbott-1155@ecf.pacerpro.com
              Derek C. Abbott   on behalf of Interested Party    Texas Energy Future Holdings Limited
              Partnership dabbott@mnat.com,
              meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.p
              acerpro.com;derek-abbott-1155@ecf.pacerpro.com
              Desiree M. Amador   on behalf of Creditor    Pension Benefit Guaranty Corporation
              amador.desiree@pbgc.gov,   efile@pbgc.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Diane W. Sanders    on behalf of Creditor    Lee County austin.bankruptcy@publicans.com
           Diane W. Sanders    on behalf of Creditor    Robertson County austin.bankruptcy@publicans.com
           Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
           Diane W. Sanders    on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
           Diane W. Sanders    on behalf of Creditor    Nueces County austin.bankruptcy@publicans.com
           Diane W. Sanders    on behalf of Creditor    Walnut Springs ISD austin.bankruptcy@publicans.com
           Diane W. Sanders    on behalf of Creditor    Limestone County austin.bankruptcy@publicans.com
           Diane W. Sanders    on behalf of Creditor    Falls County austin.bankruptcy@publicans.com
           Diane W. Sanders    on behalf of Creditor    Round Rock ISD austin.bankruptcy@publicans.com
           Donald K. Ludman    on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
           Duane David Werb    on behalf of Creditor    The Kansas City Southern Railway Company
            maustria@werbsullivan.com;riorii@werbsullivan.com
           Duane David Werb    on behalf of Creditor    BWM Services, LP
            maustria@werbsullivan.com;riorii@werbsullivan.com
           Eboney  Cobb    on behalf of Creditor    Somervell County et al ecobb@pbfcm.com,
            rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
           Edward O. Sassower    on behalf of Debtor    Energy Future Holdings Corp.
            steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
            ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
           Edward O. Sassower    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
            steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
            ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
           Edwin Kevin Camson    camson@drumcapital.com
           Elihu Ezekiel Allinson, III    on behalf of Creditor    Henry Pratt Company, LLC
            ZAllinson@SHA-LLC.com,    ecf@williamdsullivanllc.com;hcoleman@sha-llc.com
           Elizabeth  Banda Calvo    on behalf of Creditor    Somervell County et al rgleason@pbfcm.com,
            ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
           Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD, Crowley ISD rgleason@pbfcm.com,
            ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
           Ellen  Slights    on behalf of Creditor    United States/USAO usade.ecfbankruptcy@usdoj.gov
           Ellen M. Halstead    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
            ellen.halstead@cwt.com,   joshua.arnold@cwt.com;nyecfnotice@cwt.com
           Ellen M. Halstead    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
            ellen.halstead@cwt.com,   joshua.arnold@cwt.com;nyecfnotice@cwt.com
           Epiq Corporate Restructuring, LLC    nmrodriguez@epiqsystems.com
           Eric Christopher Daucher    on behalf of Defendant    NextEra Energy, Inc.
            eric.daucher@nortonrosefulbright.com
           Eric Christopher Daucher    on behalf of Creditor    NextEra Energy Resources, LLC
            eric.daucher@nortonrosefulbright.com
           Erica J. Richards    on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors erichards@mofo.com,   erica-richards-1053@ecf.pacerpro.com
           Erik  Schneider    on behalf of Interested Party    American Stock Transfer & Trust Company, LLC
            eschneider@nixonpeabody.com,   bos.managing.clerk@nixonpeabody.com
           Erik  Schneider    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
            eschneider@nixonpeabody.com,   bos.managing.clerk@nixonpeabody.com
           Erin A. West    on behalf of Interested Party    Fee Committee ewest@gklaw.com,
            kboucher@gklaw.com;elewerenz@gklaw.com
           Erin R Fay    on behalf of Interested Party    UMB BANK, N.A., as Trustee efay@bayardlaw.com,
            kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Creditor    UMB Bank, N.A. efay@bayardlaw.com,   kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party Mary Ann  KIlgore efay@bayardlaw.com,
            kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party    Bayard, P.A. efay@bayardlaw.com,
            kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party    Interest Holders efay@bayardlaw.com,
            kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party    Elliott Associates, L.P. efay@bayardlaw.com,
            kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P. and
            The Liverpool Limited Partnership efay@bayardlaw.com,   kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Plaintiff    Elliott Associates, L.P., Elliott International, L.P. and
            The Liverpool Limited Partnership efay@bayardlaw.com,   kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party    Ropes & Gray LLP efay@bayardlaw.com,
            kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
            Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
            Equity Interests in Energy Future Holdings Corp. efay@bayardlaw.com,   kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party    The Liverpool Limited Partnership efay@bayardlaw.com,
            kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings, LLC, Texas
            Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
            L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@bayardlaw.com,
            kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Creditor    UMB Bank, N.A., as Indenture Trustee to the EFIH Senior
            Toggle Notes efay@bayardlaw.com,   kmccloskey@bayardlaw.com
           Erin R Fay    on behalf of Interested Party    Elliott International, L.P. efay@bayardlaw.com,
            kmccloskey@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Erin R Fay    on behalf of Interested Party    UMB Bank, N.A., as Indenture Trustee
           efay@bayardlaw.com,  kmccloskey@bayardlaw.com
          Evan  Rassman    on behalf of Creditor    Knife River Corporation-South erassman@gsbblaw.com
          Evan  Rassman    on behalf of Creditor    Sunrise Partners Limited Partnership erassman@gsbblaw.com
          Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
           jbrewster@milbank.com;mbrod@milbank.com;chahm@milbank.com;bzucco@milbank.com;mprice@milbank.com;a
           leblanc@milbank.com;nalmeida@milbank.com;jesseyoder@milbank.com;mprice@milbank.com;aabell@milbank
           .com
          Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
           kmccloskey@bayardlaw.com
          Evan T. Miller    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
           and The Liverpool Limited Partnership emiller@bayardlaw.com,  kmccloskey@bayardlaw.com
          Frances  Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
           csmith@fgllp.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@gsbblaw.com,
           frankmonacojr@gmail.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Enterprises Inc.
           fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@gsbblaw.com,
           frankmonacojr@gmail.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Global Services
           fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
          Francis A. Monaco,  Jr.    on behalf of Interested Party    American Equipment Company Inc.
           fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
          Frank  Brame    on behalf of Interested Party    Texas Competitive Electric Holdings Company LLC
           frank@bramelawfirm.com
          Frederick Brian Rosner    on behalf of Interested Party Paul  Keglevic rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Interested Party Anthony  Horton rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Interested Party    Mudrick Capital Management L.P.
           rosner@teamrosner.com
          Frederick Brian Rosner    on behalf of Creditor    Mudrick Capital Management, L.P.
           rosner@teamrosner.com
          G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
           alexbongartz@paulhastings.com
          Garden City Group, LLC    PACERTeam@gardencitygroup.com
          Garvan F. McDaniel    on behalf of Interested Party    Contrarian Capital Management, LLC
           gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com
          Garvan F. McDaniel    on behalf of Other Prof.    Kasowitz Benson Torres LLP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com
          Garvan F. McDaniel    on behalf of Creditor    Ad Hoc EFH Claimants gfmcdaniel@dkhogan.com,
           gdurstein@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com
          Gary F. Seitz    on behalf of Attorney    Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
          George  Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
          George  Davis    on behalf of Defendant    Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. gdavis@omm.com
          George  Davis    on behalf of Defendant    Apollo Advisors VII, L.P. gdavis@omm.com
          George  Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
           Administrative Agent gdavis@omm.com
          George  Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
           Lien Administrative Agent gdavis@omm.com
          George  Davis    on behalf of Defendant    Angelo Gordon & Co., LP gdavis@omm.com
          Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pronskepc.com,
           lvargas@pronskepc.com;jkathman@pronskepc.com;mclontz@pronskepc.com
          GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company, as TCEH First Lien
           Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
          GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
          GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company
           gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
          GianClaudio  Finizio    on behalf of Plaintiff    Delaware Trust Company, as TCEH First Lien
           Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
          GianClaudio  Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
          Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
           Successor Indenture Trustee gsaydah@mmwr.com,  gilbert-saydah-6601@ecf.pacerpro.com
          Gregg M. Galardi    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
           and The Liverpool Limited Partnership gregg.galardi@ropesgray.com,  nova.alindogan@ropesgray.com
          Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee gtaylor@ashbygeddes.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Gregory A. Taylor   on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
              Noteholders gtaylor@ashbygeddes.com
              Gregory Joseph Flasser   on behalf of Interested Party   The Liverpool Limited Partnership
              gflasser@bayardlaw.com
              Gregory Joseph Flasser   on behalf of Interested Party   Elliott International, L.P.
              gflasser@bayardlaw.com
              Gregory Joseph Flasser   on behalf of Interested Party   Elliott Associates, L.P.
              gflasser@bayardlaw.com
              Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
              Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
              gweinstein@weinrad.com,  wphillips@weinrad.com;jwitte@weinrad.com;landerson@weinrad.com
              Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
              gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
              Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
              capacity as Indenture Trustee gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
              Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
              gstarner@whitecase.com,
              jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
              artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
              om
              Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com,
              gregory-donilon-6537@ecf.pacerpro.com
              Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
              hal.morris@oag.texas.gov,  shannon.benson@oag.texas.gov
              Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
              hal.morris@oag.texas.gov,  shannon.benson@oag.texas.gov
              Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
              hal.morris@oag.texas.gov,  shannon.benson@oag.texas.gov
              Helen Elizabeth Weller   on behalf of Creditor    Round Rock ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Malakoff ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Robertson County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Harris County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Walnut Springs ISD
              dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Clay county dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Lee County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Sulphur Springs ISD
              dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Fort Bend County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Franklin ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northwest ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
              dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Brownsboro ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
              dallas.bankruptcy@publicans.com,  Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
              Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Helen Elizabeth Weller   on behalf of Creditor   Rockwall Cad dallas.bankruptcy@publicans.com,
    Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
    Helen Elizabeth Weller   on behalf of Creditor   Cherokee CAD dallas.bankruptcy@publicans.com,
    Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
    Helen Elizabeth Weller   on behalf of Creditor   City of carrollton
    dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
    Helen Elizabeth Weller   on behalf of Creditor   City of Stephenville
    dallas.bankruptcy@publicans.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
    Helen Elizabeth Weller   on behalf of Creditor   City of malakoff dallas.bankruptcy@publicans.com,
    Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
    Helen Elizabeth Weller   on behalf of Creditor   McLennan County dallas.bankruptcy@publicans.com,
    Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
    Helen Elizabeth Weller   on behalf of Creditor   Cisco ISD dallas.bankruptcy@publicans.com,
    Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
    Howard A. Cohen   on behalf of Interested Party   CITIBANK, N.A. hcohen@gibbonslaw.com
    Howard R. Hawkins, Jr.   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
    howard.hawkins@cwt.com,   nyecfnotice@cwt.com
    Howard R. Hawkins, Jr.   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
    howard.hawkins@cwt.com,   nyecfnotice@cwt.com
    Humayun Khalid   on behalf of Interested Party   J Aron & Company hkhalid@cgsh.com,
    maofiling@cgsh.com
    Humayun Khalid   on behalf of Interested Party   J. Aron & Company hkhalid@cgsh.com,
    maofiling@cgsh.com
    J Jackson Shrum   on behalf of Creditor   The Kansas City Southern Railway Company
    jshrum@jshrumlaw.com
    J Jackson Shrum   on behalf of Creditor   BWM Services, LP jshrum@jshrumlaw.com
    J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    J. Kate Stickles   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
    under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
    Collateral Trustee, kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
    Indenture Trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    J. Kate Stickles   on behalf of Other Prof.   Cole Schotz P.C. kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    J. Kate Stickles   on behalf of Creditor   Delaware Trust Company, as successor indenture trustee
    and collateral trustee, kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    J. Kate Stickles   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
    Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
    indenture trustee and collateral trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    J. Kate Stickles   on behalf of Other Prof.   Delaware Trust Company, as First Lien Successor
    Trustee and Collateral Trustee kstickles@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
    otz.com;jford@coleschotz.com
    Jacob A. Adlerstein   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
    Creditors jadlerstein@paulweiss.com
    James E. Huggett   on behalf of Creditor   Oracle America, Inc. jhuggett@margolisedelstein.com,
    tyeager@margolisedelstein.com
    James E. Huggett   on behalf of Creditor   URS Energy & Construction, Inc.
    jhuggett@margolisedelstein.com,   tyeager@margolisedelstein.com
    James Halstead Millar   on behalf of Interested Party   CSC Trust Company of Delaware, as
    successor indenture trustee and collateral trustee james.millar@faegredrinker.com,
    Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
    James Michael Peck   on behalf of Interested Party   The Official Committee of TCEH Unsecured
    Creditors jpeck@mofo.com
    James Michael Peck   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors jpeck@mofo.com
    James Robert Prince   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC
    jim.prince@bakerbotts.com,   RORY.FONTENLA@BAKERBOTTS.COM
    James Robert Prince   on behalf of Interested Party   CenterPoint Energy Resources Corp.
    jim.prince@bakerbotts.com,   RORY.FONTENLA@BAKERBOTTS.COM

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          James S. Carr   on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
          Indenture Trustee MVicinanza@ecf.inforuptcy.com
          James S. Yoder   on behalf of Attorney   Salesforce.com, Inc. yoderj@whiteandwilliams.com
          Jamie Lynne Edmonson   on behalf of Creditor   Pacific Investment Management Co. LLC
          jedmonson@rc.com,  lshaw@rc.com
          Jamie Lynne Edmonson   on behalf of Interested Party   Pacific Investment Management Company LLC
          ("PIMCO") jedmonson@rc.com,  lshaw@rc.com
          Jarrett Vine   on behalf of Interested Party   The Official Committee of TCEH Unsecured
          Creditors jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jarrett Vine   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
          jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jason A. Gibson   on behalf of Interested Party   Mudrick Capital Management L.P.
          gibson@teamrosner.com
          Jason A. Starks   on behalf of Creditor   Texas Office of Public Utility Counsel
          BKECF@traviscountytx.gov
          Jason D. Curry   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
          sybil.aytch@quarles.com
          Jason M. Liberi   on behalf of Interested Party   Texas Transmission Investment LLC
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Liberi   on behalf of Defendant   Texas Transmission Investment LLC
          jason.liberi@skadden.com,
          christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Madron   on behalf of Interested Party   Vistra Energy f/k/a TCEH Corp. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Luminant Mining Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Generation SVC Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant   EECI, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Generation MT Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant   LSGT Gas Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant   TXU Receivables Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Martin Lake 4 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Utilities Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Lone Star Pipeline Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   NCA Development Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Renewables Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Morgan Creek 7 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Luminant Energy Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor   Big Brown Power Company LLC madron@rlf.com,
          rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Generation Development Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

District/off: 0311-1        User: DMC            Page 13 of 27        Date Rcvd: Jun 01, 2020
                           Form ID: van441        Total Noticed: 0

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Jason M. Madron   on behalf of Debtor   Lone Star Energy Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Defendant   EFH FS Holdings Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Monticello 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Defendant   EBASCO Services of Canada Limited madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
            madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Plan Administrator   EFH Plan Administrator Board madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Defendant   Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
            madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Defendant   EFH Renewables Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Oak Grove Mining Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Defendant   EFH Australia (No. 2) Holdings Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
            rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Southwestern Electric Service Company, Inc.
            madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
            madron@rlf.com,  rbgroup@rlf.com
            Jason M. Madron   on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
            Jason M. Madron   on behalf of Debtor   Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
            madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EECI, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Defendant    Generation Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Texas Electric Service Company, Inc. madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
            rbgroup@rlf.com
          Jason M. Madron   on behalf of Defendant    EEC Holdings, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EFH FS Holdings Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Defendant    NCA Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant    Energy Future Intermediate Holding Company LLC
            madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor    TXU SEM Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Defendant    LSGT SACROC, Inc. madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron   on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron   on behalf of Defendant    EFH Finance (No. 2) Holdings Company madron@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jeffrey C. Wisler   on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
            Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
            Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor    Cloud Peak Energy Resources LLC
            jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
            Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
            Seidlets jwisler@connollygallagher.com
          Jeffrey M Gorris   on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.,
            The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners
            Limited Partnership jspeakman@friedlandergorris.com,
            jgorris@friedlandergorris.com;aschmidt@friedlandergorris.com
          Jeffrey M. Schlerf   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
            jschlerf@foxrothschild.com,   ahrycak@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
            jschlerf@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Interested Party    Reorganized EFH Debtors
            jschlerf@foxrothschild.com,   jhofmann@foxrothschild.com;ahrycak@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Intervenor    Ovation Acquisition I, L.L.C.
            jschlerf@foxrothschild.com,   ahrycak@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Interested Party    Sempra Energy jschlerf@foxrothschild.com,
            ahrycak@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Intervenor    Ovation Acquisition II, L.L.C.
            jschlerf@foxrothschild.com,   ahrycak@foxrothschild.com
          Jeffrey R. Fine   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
            jfine@dykema.com,   jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey R. Fine   on behalf of Creditor    Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
            jrf5825@gmail.com,aashmore@dykema.com,pelliott@dykema.com
          Jeffrey S. Sabin   on behalf of Creditor    Pacific Investment Management Co. LLC
            JSSabin@Venable.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jeffrey S. Sabin   on behalf of Interested Party   Pacific Investment Management Company LLC
   ("PIMCO") JSSabin@Venable.com
Jennifer  Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
   Creditors JMarines@mofo.com
Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
   Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
   Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
   corporate-reorg-1449@ecf.pacerpro.com
Jennifer R. Hoover   on behalf of Creditor   Michelin North America Inc. jhoover@beneschlaw.com,
   debankruptcy@beneschlaw.com
Jennifer R. Hoover   on behalf of Interested Party   Fee Committee jhoover@beneschlaw.com,
   debankruptcy@beneschlaw.com
Jennifer R. Hoover   on behalf of Attorney   Benesch, Friedlander, Coplan & Aronoff, LLP
   jhoover@beneschlaw.com,  debankruptcy@beneschlaw.com
Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@hinckleyallen.com,
   calirm@haslaw.com
Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
   jnewdeck@akingump.com,  ddunn@akingump.com
Joanna Flynn Newdeck   on behalf of Interested Party   UMB BANK, N.A., as Trustee
   jnewdeck@akingump.com,  ddunn@akingump.com
John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
   Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
   Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
John D. Demmy   on behalf of Creditor   Rexel, Inc. john.demmy@saul.com,  robyn.warren@saul.com
John D. Demmy   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric Power
   Company and AEP Texas North Company d/b/a American Electric Power Company john.demmy@saul.com,
   robyn.warren@saul.com
John D. Demmy   on behalf of Creditor   City of Dallas, Texas john.demmy@saul.com,
   robyn.warren@saul.com
John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
   mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
   jharris@bergerharris.com,  mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
   jharris@bergerharris.com,  mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
   jharris@bergerharris.com,  mnicholls@bergerharris.com
John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
   mnicholls@bergerharris.com
John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
   seaman@abramsbayliss.com,  farro@abramsbayliss.com;matthews@abramsbayliss.com
John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
   bk-jstern@oag.texas.gov,  sherri.simpson@oag.texas.gov
John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com
Johnna  Darby   on behalf of Interested Party   Steag Energy Services, Inc.
   jdarby@foxrothschild.com,  mwilmer@foxrothschild.com;ahrycak@foxrothschild.com
Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
   chatalian.jon@pbgc.gov,  efile@pbgc.gov
Jonathan L. Howell   on behalf of Creditor   Red Ball Oxygen Company jhowell@gpm-law.com
Joseph  Grey   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
   jgrey@crosslaw.com,  smacdonald@crosslaw.com
Joseph Charles Barsalona II   on behalf of Debtor   Energy Future Holdings Corp.
   jbarsalona@mnat.com,
   joseph--barsalona-5332@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@e
   cf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com
Joseph Charles Barsalona II   on behalf of Plaintiff   Energy Future Holdings Corp.
   jbarsalona@mnat.com,
   joseph--barsalona-5332@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@e
   cf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com
Joseph D. Frank   on behalf of Interested Party   PI Law Firms jfrank@fgllp.com,
   mmatlock@fgllp.com;csmith@fgllp.com;Larry.Thomas@westernunion.com;csucic@fgllp.com
Joseph D. Frank   on behalf of Creditor   Experian Information Solutions, Inc. jfrank@fgllp.com,
   mmatlock@fgllp.com;csmith@fgllp.com;Larry.Thomas@westernunion.com;csucic@fgllp.com
Joseph D. Frank   on behalf of Creditor   Experian Marketing Solutions, Inc. jfrank@fgllp.com,
   mmatlock@fgllp.com;csmith@fgllp.com;Larry.Thomas@westernunion.com;csucic@fgllp.com
Joseph D. Wright   on behalf of Defendant   NextEra Energy, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright   on behalf of Interested Party   NextEra Energy, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright   on behalf of Interested Party   Alcoa Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
   Holdings, LLC. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
    LP, and NWP Indian Mesa Wind Farm, L.P., wright@lrclaw.com,
    dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright    on behalf of Creditor    NextEra Energy, Inc. wright@lrclaw.com,
    dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph H. Huston, Jr.    on behalf of Creditor    Apollo Management HoldingsLP jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Interested Party    Charles H. Cremens. jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
    LLC jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First
    Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Debtor    Energy Future Holdings Corp. jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity
    as First Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Creditor    Oaktree Capital Management, L.P.
    jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Creditor    Angelo Gordon & Co., LP jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
    Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com
Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
    jmcmahon@ciardilaw.com
Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
    jbrody@kramerlevin.com,
    adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
    .pacerpro.com
Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
    Objectors jbrody@kramerlevin.com,
    adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
    .pacerpro.com
Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
    Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
    Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
    adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
    .pacerpro.com
Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
    jbrody@kramerlevin.com,
    adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
    .pacerpro.com
Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc. josh@searcyfirm.com,
    ecf@searcyfirm.com
Julia B. Klein    on behalf of Creditor    Mudrick Capital Management, L.P. klein@teamrosner.com
Julia Bettina Klein    on behalf of Interested Party    Mudrick Capital Management L.P.
    klein@kleinllc.com
Justin Cory Falgowski    on behalf of Creditor    Texas Big Spring, LP jfalgowski@burr.com
Justin K. Edelson    on behalf of Interested Party    The Official Committee of TCEH Unsecured
    Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
    Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson    on behalf of Financial Advisor    FTI Consulting, Inc. jedelson@polsinelli.com,
    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Karen Beth Shaer    on behalf of Other Prof.    Garden City Group, LLC PACERTeam@gardencitygroup.com
Karen C. Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
    ("PIMCO") kbifferato@connollygallagher.com
Katharine L. Mayer    on behalf of Interested Party    Aetna Inc. kmayer@mccarter.com
Katharine L. Mayer    on behalf of Interested Party    Aetna Life Insurance Company
    kmayer@mccarter.com
Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
    kboucher@gklaw.com
Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
    kathleen.murphy@bipc.com, annette.dye@bipc.com
Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
    kmiller@skjlaw.com, llb@skjlaw.com
Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com, llb@skjlaw.com
Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
Keith Howard Wofford    on behalf of Creditor    Elliott Associates, L.P., Elliott International,
    L.P. and The Liverpool Limited Partnership keith.wofford@ropesgray.com,
    keith.wofford@ropesgray.com
Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
    successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
    keith.wofford@ropesgray.com
Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
    raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
Kevin C. Driscoll, Jr.    on behalf of Creditor    GATX Corporation Kevin.Driscoll@btlaw.com,
    donna.dotts@btlaw.com
Kevin G. Collins    on behalf of Creditor    GATX Corporation kevin.collins@btlaw.com,
    pgroff@btlaw.com;Kathy.lytle@btlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kevin J. Mangan   on behalf of Interested Party    AMECO Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan   on behalf of Interested Party    Fluor Corporation kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan   on behalf of Interested Party    Fluor Enterprises Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan   on behalf of Interested Party    American Equipment Company Inc.
          kevin.mangan@wbd-us.com,   Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan   on behalf of Interested Party    Alltite Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan   on behalf of Interested Party    Fluor Global Services kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin M Lippman   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
          klippman@munsch.com,  lpannier@munsch.com
          Kevin M. Capuzzi   on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
          debankruptcy@beneschlaw.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor    The Bank of New York Mellon Trust
          Company, N.A., as Indenture Trustee klawson@reedsmith.com,   bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor Committee    The Official Committee of
          Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
          LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
          bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson   on behalf of Interested Party    The Bank of New York Mellon, in
          its capacity as the PCRB Trustee klawson@reedsmith.com,   bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor    The Bank of New York Mellon, as
          Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kizzy Lyn Jarashow   on behalf of Creditor    Aurelius Capital Management, LP
          kjarashow@goodwinprocter.com
          Kurt F. Gwynne   on behalf of Interested Party    The Bank of New York Mellon, in its capacity as
          the PCRB Trustee kgwynne@reedsmith.com,   llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne   on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A., as
          Indenture Trustee kgwynne@reedsmith.com,
          llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne   on behalf of Interested Party    The Bank of New York Mellon Trust Company, N.A.,
          in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
          llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne   on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
          kgwynne@reedsmith.com,   llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurtzman Carson Consultants LLC     info@kccllc.com,  ecfpleadings@kccllc.com
          L. John Bird   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
          learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
          L. John Bird   on behalf of Intervenor    Ovation Acquisition I, L.L.C. learonjohn.bird@stoel.com,
          docketclerk@stoel.com;april.mellen@stoel.com
          L. John Bird   on behalf of Intervenor    Ovation Acquisition II, L.L.C.
          learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
          L. Katherine Good   on behalf of Interested Party    Simeio Solutions, Inc.
          kgood@potteranderson.com,
          cgiobbe@potteranderson.com;lhuber@potteranderson.com;bankruptcy@potteranderson.com
          L. Katherine Good   on behalf of Interested Party    Boral Material Technologies, LLC
          kgood@potteranderson.com,
          cgiobbe@potteranderson.com;lhuber@potteranderson.com;bankruptcy@potteranderson.com
          Lara E. Shipkovitz   on behalf of Creditor    Thermo Fisher Scientific Inc.
          lshipkovitz@tuckerlaw.com
          Lars A. Peterson   on behalf of Interested Party    UMB BANK, N.A., as Trustee
          lpeterson@lowis-gellen.com
          Lars A. Peterson   on behalf of Creditor    UMB Bank, N.A. lpeterson@lowis-gellen.com
          Laura Davis Jones   on behalf of Plaintiff    Computershare Trust Company, N.A.
          ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    Computershare Trust Company, N.A. and
          Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
          lien notes and the holders thereof. ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    Second Lien Indenture Trustee
          ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
          Objectors ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    EFIH Second Lien Indenture Trustee
          ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
          Second Lien Group ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
          ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
          EFIH Second Lien Group ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
          Second Lien Group ljones@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
              Objectors ljones@pszjlaw.com
            Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee
              ljones@pszjlaw.com
            Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
              ljones@pszjlaw.com
            Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
              EFIH Second Lien Group ljones@pszjlaw.com
            Laurel D. Roglen   on behalf of Interested Party   Henry C. de Groh Revocable Trust
              roglenl@ballardspahr.com, ambroses@ballardspahr.com
            Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent
              bankruptcy@potteranderson.com
            Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch
              bankruptcy@potteranderson.com
            Learon John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
              learonjohn.bird@stoel.com, docketclerk@stoel.com;april.mellen@stoel.com
            Lee Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
              lharrington@nixonpeabody.com
            Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions
              tleday@ecf.courtdrive.com,
              bankruptcy@mvbalaw.com;jwilliams@mvba;alocklin@mvbalaw.com;kmorriss@mvbalaw.com
            Linda J. Casey   on behalf of U.S. Trustee   U.S. Trustee Linda.Casey@usdoj.gov
            Lindsay Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
              Noteholders lzahradka@akingump.com
            Lindsay Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
              lzahradka@akingump.com
            Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District
              No. 1 linomendiola@andrewskurth.com
            Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District
              No. 1 linomendiola@andrewskurth.com
            Lisa Cresci McLaughlin   on behalf of Interested Party   Fee Committee mmo@pgmhlaw.com
            Lorenzo Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors LMarinuzzi@mofo.com, lorenzo-marinuzzi-4664@ecf.pacerpro.com
            Louis A. Curcio   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
              capacity as successor Indenture Trustee louis.curcio@troutman.com, john.murphy@troutman.com
            Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC
              luke.murley@saul.com, robyn.warren@saul.com
            Lucian Borders Murley   on behalf of Creditor   Accenture LLP luke.murley@saul.com,
              robyn.warren@saul.com
            Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
              mphillips@mmwr.com, marc-phillips-8177@ecf.pacerpro.com
            Marc J. Phillips   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
              mphillips@mmwr.com, marc-phillips-8177@ecf.pacerpro.com
            Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor
              mphillips@mmwr.com, marc-phillips-8177@ecf.pacerpro.com
            Marc Stephen Casarino   on behalf of Creditor   Google, Inc. casarinom@whiteandwilliams.com,
              debankruptcy@whiteandwilliams.com
            Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
            Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo marias@goldmclaw.com,
              marias@ecf.courtdrive.com
            Maria Aprile Sawczuk   on behalf of Interested Party   Sierra Club marias@goldmclaw.com,
              marias@ecf.courtdrive.com
            Mark Minuti   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
              mark.minuti@saul.com, robyn.warren@saul.com
            Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
              of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
              Inc.; and EECI, Inc. (EFH Committee) mfink@rc.com,
              mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
            Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) mfink@rc.com,
              mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
            Mark Andrew Fink   on behalf of Spec. Counsel   Montgomery, McCracken, Walker & Rhoads, LLP
              mfink@rc.com, mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
            Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance Inc., and EECI, Inc. mfink@rc.com, mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
            Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. mfink@rc.com, mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
            Mark Charles 2009npfdEllenberg   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy
              Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
              michele.maman@cwt.com;nyecfnotice@cwt.com;kathryn.borgeson@cwt.com
            Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp.
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Mark D. Collins    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral Agent
              KOTWICK@SEWKIS.COM
              Mark D. Kotwick    on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
              Mark D. Kotwick    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral Agent
              and First Lien Administrative Agent KOTWICK@SEWKIS.COM
              Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              olivere@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
              Mark D. Olivere    on behalf of Interested Party    Berkshire Hathaway Energy Company
              olivere@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
              Mark E. Felger Esq.    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
              kcallahan@cozen;sshidner@cozen.com;mark-felger-2433@ecf.pacerpro.com
              Mark E. Felger Esq.    on behalf of Interested Party    J Aron & Company mfelger@cozen.com,
              kcallahan@cozen;sshidner@cozen.com;mark-felger-2433@ecf.pacerpro.com
              Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
              opetukhova@foley.com
              Mark F. Hebbeln    on behalf of Interested Party    UMB BANK, N.A., as Trustee mhebbeln@foley.com,
              jsorrels@foley.com,opetukhova@foley.com
              Mark F. Rosenberg    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Houston Electric,
              LLC desgross@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Resources Corp.
              desgross@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
              desgross@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. mcguire@lrclaw.com,
              rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party    Marathon Asset Management, LP
              mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    Polygon Convertible Opportunity Master Fund
              mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
              Holdings, Inc. mcguire@lrclaw.com,
              rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff    Polygon Convertible Opportunity Master Fund
              mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Defendant    NextEra Energy, Inc. mcguire@lrclaw.com,
              rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party    Alcoa Inc. ,
              rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
              rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff    Polygon Distressed Opportunities Master Fund
              mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    Polygon Distressed Opportunities Master Fund
              mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Plaintiff    Marathon Asset Management, LP mcguire@lrclaw.com,
              rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
              II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
              rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
              Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
              mbrown@whitecase.com
              Matthew G. Summers    on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com,
              ambroses@ballardspahr.com
              Matthew G. Summers    on behalf of Creditor    Louisiana Energy Services, LLC
              summersm@ballardspahr.com,  ambroses@ballardspahr.com
              Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
              Meredith A. Lahaie    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
              Noteholders mlahaie@akingump.com
              Meredith A. Lahaie    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              mlahaie@akingump.com
              Michael A. Paskin    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
              mpaskin@cravath.com
              Michael D. DeBaecke    on behalf of Interested Party    Wilmington Trust, N.A.
              debaecke@blankrome.com
              Michael David DeBaecke    on behalf of Creditor    Wilmington Trust, N.A., as Successor TCEH First
              Lien Administrative Agent and Successor TCEH First Lien Collateral Agent
              mdebaecke@ashbygeddes.com
              Michael David DeBaecke    on behalf of Defendant    Wilmington Trust, N.A., as First Lien
              Collateral Agent mdebaecke@ashbygeddes.com
              Michael David DeBaecke    on behalf of Interested Party    Wilmington Trust, N.A.
              mdebaecke@ashbygeddes.com
              Michael David Debaecke    on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral
              Agent and First Lien Administrative Agent debaecke@blankrome.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
           comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
           LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Sunrise Partners Limited Partnership
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
           mbusenkell@gsbblaw.com
          Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
           Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
           Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
          Michael H. Torkin   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) torkinm@sullcrom.com
          Michael Joseph Joyce   on behalf of Interested Party   Fidelity Management & Research Company
           mjoyce@mjlawoffices.com
          Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
           by Fidelity Management & Research Company or its affiliates mjoyce@mjlawoffices.com
          Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
           sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@mjlawoffices.com
          Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
           matchley@popehardwicke.com
          Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
           matchley@popehardwicke.com
          Michael P. Esser   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           michael.esser@kirkland.com
          Michael P. Esser   on behalf of Plaintiff   Energy Future Holdings Corp.
           michael.esser@kirkland.com
          Michael P. Esser   on behalf of Debtor   Energy Future Holdings Corp. michael.esser@kirkland.com
          Michelle McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors mmcmahon@cullenanddykman.com
          Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
           mblacker@jw.com,  tsalter@jw.com;ldooley@jw.com
          Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com,
           tsalter@jw.com;ldooley@jw.com
          Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) NRamsey@rc.com,
           natalie-ramsey-1502@ecf.pacerpro.com;idensmore@rc.com;aciabattoni@rc.com
          Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
           Finance Inc., and EECI, Inc. NRamsey@rc.com,
           natalie-ramsey-1502@ecf.pacerpro.com;idensmore@rc.com;aciabattoni@rc.com
          Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture nglassman@bayardlaw.com,
           kmccloskey@bayardlaw.com
          Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
           Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
           bankserve@bayardfirm.com,  nglassman@bayardfirm.com
          Nicholas D. Mozal   on behalf of Defendant   Brookfield Asset Management Private Institutional
           Capital Adviser (Canada), L.P. nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Angelo Gordon & Co., LP nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Defendant   Apollo Advisors VII, L.P. nmozal@ramllp.com
          Nicholas D. Mozal   on behalf of Interested Party   Titan Investment Holdings LP nmozal@ramllp.com
          Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com
          Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com
          Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
           nicole.mignone@texasattorneygeneral.gove

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Noah Hagey    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P., The
  Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited
  Partnership hagey@braunhagey.com
Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company npernick@coleschotz.com,
  pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
  m
Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
  indenture trustee and collateral trustee npernick@coleschotz.com,
  pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
  m
Norman L. Pernick    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
  Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
  pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
  m
Norman L. Pernick    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
  Collateral Trustee, npernick@coleschotz.com,
  pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
  m
Norman L. Pernick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
  Indenture Trustee npernick@coleschotz.com,
  pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
  m
Odalisa Polanco    on behalf of Creditor    Claims Recovery Group LLC
  allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
Omar J. Alaniz    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
  omar.alaniz@bakerbotts.com
Omar J. Alaniz    on behalf of Interested Party    CenterPoint Energy Resources Corp.
  omar.alaniz@bakerbotts.com
Owen M. Sonik    on behalf of Creditor    Galena Park Independent School District osonik@pbfcm.com,
  tpope@pbfcm.com;osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com
Owen M. Sonik    on behalf of Creditor    Certain Texas Taxing Entities osonik@pbfcm.com,
  tpope@pbfcm.com;osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com
Patricia Williams Prewitt    on behalf of Creditor    Targa Gas Marketing LLC
  pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Tejas Pipeline LLC
  pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor    El Paso Natural Gas Company
  pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor    Kinder Morgan Texas Pipeline LLC
  pwp@pattiprewittlaw.com
Patrick L. Hughes    on behalf of Creditor    Airgas USA, LLC patrick.hughes@haynesboone.com
Paul D. Moak    on behalf of Interested Party    Alcoa Inc. pmoak@mckoolsmith.com,
  nsauter@mckoolsmith.com
Pauline K. Morgan    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
  bankfilings@ycst.com
Peter J. Keane    on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee & EFIH
  Second Lien Group pkeane@pszjlaw.com, keanepr93029@notify.bestcase.com
Peter Jonathon Young    on behalf of Debtor    Energy Future Holdings Corp. pyoung@proskauer.com
Peter M. Gilhuly    on behalf of Interested Party    Ernst & Young LLP peter.gilhuly@lw.com,
  adam.malatesta@lw.com
Philip Anker    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
  indenture trustee and collateral trustee philip.anker@wilmerhale.com, whmao@wilmerhale.com
Philip Anker    on behalf of Interested Party    Marathon Asset Management, LP
  philip.anker@wilmerhale.com, whmao@wilmerhale.com
R. Craig Martin    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
  craig.martin@dlapiper.com, carolyn.fox@dlapiper.com;craig-martin-0553@ecf.pacerpro.com
R. Craig Martin    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
  craig.martin@dlapiper.com, carolyn.fox@dlapiper.com;craig-martin-0553@ecf.pacerpro.com
R. Karl Hill    on behalf of Creditor    Liberty Mutual Insurance Co. khill@svglaw.com,
  spappa@svglaw.com,cwalters@svglaw.com
R. Stephen McNeill    on behalf of Interested Party    Deutsche Bank Securities Inc.
  bankruptcy@potteranderson.com, bankruptcy@potteranderson.com
Rachel Obaldo    on behalf of Creditor    Texas Comptroller of Public Accounts
  bk-robaldo@oag.texas.gov, sherri.simpson@oag.texas.gov
Rachel Ringer    on behalf of Interested Party    Computershare Trust Company, N.A. and
  Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
  lien notes and the holders thereof. rringer@kramerlevin.com,
  AByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com
Rachel B. Mersky    on behalf of Creditor    Top Line Rental , LLC rmersky@monlaw.com
Raymond H. Lemisch    on behalf of Defendant    UMB Bank, N.A., as indenture trustee
  rlemisch@klehr.com
Raymond H. Lemisch    on behalf of Creditor    UMB Bank, N.A. rlemisch@klehr.com
Raymond H. Lemisch    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
  rlemisch@klehr.com
Raymond Howard Lemisch    on behalf of Creditor    UMB Bank, N.A., as Indenture Trustee to the EFIH
  Senior Toggle Notes rlemisch@klehr.com
Raymond Howard Lemisch    on behalf of Interested Party    UMB BANK, N.A., as Trustee
  rlemisch@klehr.com

District/off: 0311-1          User: DMC              Page 22 of 27          Date Rcvd: Jun 01, 2020
                             Form ID: van441          Total Noticed: 0

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Raymond Howard Lemisch    on behalf of Creditor    UMB Bank, N.A. rlemisch@klehr.com
          Rebecca A. Hayes    on behalf of Creditor    UMB Bank, N.A. rhayes@foley.com
          Rebecca A. Hayes    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
           rhayes@foley.com
          Reed A. Heiligman    on behalf of Interested Party    PI Law Firms rheiligman@fgllp.com,
           ccarpenter@fgllp.com
          Reed A. Heiligman    on behalf of Creditor    Experian Information Solutions, Inc.
           rheiligman@fgllp.com,    ccarpenter@fgllp.com
          Reed A. Heiligman    on behalf of Creditor    Experian Marketing Solutions, Inc.
           rheiligman@fgllp.com,    ccarpenter@fgllp.com
          Richard A. Barkasy    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
           rbarkasy@schnader.com
          Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
           rbarkasy@schnader.com
          Richard A. Barkasy    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
           rbarkasy@schnader.com
          Richard L. Schepacarter    on behalf of U.S. Trustee    U.S. Trustee richard.schepacarter@usdoj.gov
          Robert J. Feinstein    on behalf of Defendant    Computershare Trust Company of Canada
           rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Defendant    Computershare Trust Company, N.A.
           rfeinstein@pszjlaw.com
          Robert J. Feinstein    on behalf of Interested Party    Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
          Robert K. Malone    on behalf of Interested Party    CITIBANK, N.A. rmalone@gibbonslaw.com
          Ryan M. Bartley    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
           bankfilings@ycst.com
          Ryan M. Bartley    on behalf of Defendant    Vistra Energy Corp. bankfilings@ycst.com
          Sabrina L. Streusand    on behalf of Interested Party Allen    Shrode streusand@slollp.com,
           prentice@slollp.com
          Samuel Lee Moultrie    on behalf of Creditor    RailWorks Track System, Inc.
           cathersw@gtlaw.com;bankruptcydel@gtlaw.com
          Scott D. Cousins    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
           and The Liverpool Limited Partnership scousins@bayardlaw.com,    kmccloskey@bayardlaw.com
          Scott D. Cousins    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
           scousins@bayardlaw.com,    kmccloskey@bayardlaw.com
          Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders scousins@bayardlaw.com,    kmccloskey@bayardlaw.com
          Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
           scousins@bayardlaw.com,    kmccloskey@bayardlaw.com
          Scott J. Leonhardt    on behalf of Interested Party Paul    Keglevic leonhardt@teamrosner.com
          Scott J. Leonhardt    on behalf of Interested Party Anthony    Horton leonhardt@teamrosner.com
          Scott L. Alberino    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
           salberino@akingump.com
          Scott L. Alberino    on behalf of Interested Party    UMB BANK, N.A., as Trustee
           salberino@akingump.com
          Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
           maofiling@cgsh.com;afee@cgsh.com
          Sean A. O'Neal    on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
           maofiling@cgsh.com;afee@cgsh.com
          Sean M. Brennecke    on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com,    state@klehr.com
          Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors skatona@polsinelli.com,    LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
           cmcintire@buchalter.com
          Simon E. Fraser    on behalf of Creditor    Goldman Sachs Lending Partners LLC sfraser@cozen.com,
           sshidner@cozen.com;simon-fraser-1269@ecf.pacerpro.com
          Simon E. Fraser    on behalf of Interested Party    J Aron & Company sfraser@cozen.com,
           sshidner@cozen.com;simon-fraser-1269@ecf.pacerpro.com
          Simon E. Fraser    on behalf of Interested Party    J. Aron & Company sfraser@cozen.com,
           sshidner@cozen.com;simon-fraser-1269@ecf.pacerpro.com
          Simon E. Fraser    on behalf of Defendant    Morgan Stanley Capital Group, Inc. sfraser@cozen.com,
           sshidner@cozen.com;simon-fraser-1269@ecf.pacerpro.com
          Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
          Stacy L. Newman    on behalf of Interested Party    Union Pacific Railroad Company
           snewman@ashby-geddes.com
          Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee snewman@ashby-geddes.com
          Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
           moody@ecf.inforuptcy.com
          Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors stephanie.wickouski@bclplaw.com,    dortiz@bclplaw.com
          Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bclplaw.com,
           dortiz@bclplaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Stephanie  Wickouski   on behalf of Defendant    Computershare Trust Company of Canada
              stephanie.wickouski@bclplaw.com,  dortiz@bclplaw.com
              Stephanie  Wickouski   on behalf of Defendant    Computershare Trust Company, N.A.
              stephanie.wickouski@bclplaw.com,  dortiz@bclplaw.com
              Stephen  Karotkin   on behalf of Plaintiff    Third Avenue Management LLC
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen  Karotkin   on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
              frank.grese@weil.com
              Stephen  Karotkin   on behalf of Plaintiff    Avenue Capital Management II, LP
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen  Karotkin   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen  Karotkin   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen C. Stapleton   on behalf of Creditor    Atmos Energy Corporation
              sstapleton@cowlesthompson.com
              Stephen D Lerner   on behalf of Interested Party    ArcelorMittal USA LLC
              stephen.lerner@squirepb.com,  sarah.conley@squirepb.com
              Stephen M. Miller   on behalf of Creditor    Law Debenture Trust Company of New York, in its
              capacity as Indenture Trustee smiller@morrisjames.com,  wweller@morrisjames.com
              Steven A. Ginther   on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
              Steven N. Serajeddini   on behalf of Debtor    Energy Future Holdings Corp.
              steven.serajeddini@kirkland.com
              Steven N. Serajeddini   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              steven.serajeddini@kirkland.com
              Stuart M. Brown   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
              stuart.brown@dlapiper.com,  stuart-brown-7332@ecf.pacerpro.com
              Stuart M. Brown   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
              stuart.brown@dlapiper.com,  stuart-brown-7332@ecf.pacerpro.com
              Susan E. Kaufman   on behalf of Creditor    Tarrant Regional Water District
              skaufman@skaufmanlaw.com
              Theodore J. Tacconelli   on behalf of Interested Party    Freestone County Appraisal District
              ttacconelli@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party    Titus County Appraisal District
              ttacconelli@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party    Rusk County Appraisal District
              ttacconelli@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Creditor    Freestone County, Texas
              ttacconelli@ferryjoseph.com
              Theodore J. Tacconelli   on behalf of Interested Party    Robertson County Appraisal District
              ttacconelli@ferryjoseph.com
              Thomas F. Driscoll, III   on behalf of Debtor    Energy Future Holdings Corp. tdriscoll@tbf.legal,
              mdunwody@tbf.legal
              Thomas J. Moloney   on behalf of Interested Party    J Aron & Company tmoloney@cgsh.com
              Thomas J. Moloney   on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
              Thomas M. Horan   on behalf of Debtor    Energy Future Holdings Corp. thoran@foxrothschild.com,
              mwilmer@foxrothschild.com;ahrycak@foxrothschild.com
              Thomas M. Horan   on behalf of Plaintiff    Energy Future Holdings Corp. thoran@foxrothschild.com,
              mwilmer@foxrothschild.com;ahrycak@foxrothschild.com
              Thomas M. Horan   on behalf of Attorney    Shaw Fishman Glantz & Towbin LLC
              thoran@foxrothschild.com,  mwilmer@foxrothschild.com;ahrycak@foxrothschild.com
              Thomas M. Horan   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
              thoran@foxrothschild.com,  mwilmer@foxrothschild.com;ahrycak@foxrothschild.com
              Thomas Ross Hooper   on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
              Agent hooper@sewkis.com
              Thomas Ross Hooper   on behalf of Interested Party    Wilmington Trust, N.A. hooper@sewkis.com
              Thomas Ross Hooper   on behalf of Defendant    Wilmington Trust, N.A. as First Lien Collateral
              Agent and First Lien Administrative Agent hooper@sewkis.com
              Tina Niehold Moss   on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tina Niehold Moss   on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
              tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tina Niehold Moss   on behalf of Interested Party    Delaware Trust Company as Successor Trustee
              under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
              nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
              Tobey M. Daluz   on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Capital & Income
              Fund daluz@ballardspahr.com,  ambroses@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
              High Yield Bond Open Mother Fund daluz@ballardspahr.com,  ambroses@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant    Master Trust Bank of Japan daluz@ballardspahr.com,
              ambroses@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
              Portfolio daluz@ballardspahr.com,  ambroses@ballardspahr.com
              Tobey M. Daluz   on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
              daluz@ballardspahr.com,  ambroses@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
             Income Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
             daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
             US High Yield Pool daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
             Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
             daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
             daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
             daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com,
             ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
             daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
             Income Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
             Advantage Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
             Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com,
             ambroses@ballardspahr.com
          Todd  Phillips    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
             tphillips@capdale.com,  cecilia-guerrero-caplin-6140@ecf.pacerpro.com
          Todd Charles Schiltz, Esq    on behalf of Interested Party    CSC Trust Company of Delaware, as
             successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
             cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
          Todd Jeffrey Rosen    on behalf of Interested Party    TCEH Debtors todd.rosen@mto.com
          Traci L. Cotton    on behalf of Creditor    UT System obo UT at Arlington tcotton@utsystem.edu
          Travis J. Ferguson    on behalf of Creditor    NextEra Energy Resources, LLC ferguson@lrclaw.com,
             dellose@lrclaw.com;ramirez@lrclaw.com
          Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
             semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
             semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
             semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
             semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
             semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Attorney    Kirkland & Ellis LLP semmelman@rlf.com,
             rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com,
             rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Morgan Creek 7 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | NCA Resources Development Company LLC |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Texas Energy Industries Company, Inc. |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Monticello 4 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Luminant Energy Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Collin Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Texas Power & Light Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Oak Grove Management Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | EFH Australia (No. 2) Holdings Company |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | EFH Finance (No. 2) Holdings Company semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | 4Change Energy Company semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Lone Star Pipeline Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Luminant ET Services Company semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Luminant Big Brown Mining Company LLC |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Luminant Energy Trading California Company |
| Tyler D. Semmelman | on behalf of Debtor | EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Luminant Renewables Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Luminant Mining Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | TXU Retail Services Company semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Lone Star Energy Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>semmelman@rlf.com, rbgroup@rlf.com | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Big Brown 3 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | LSGT Gas Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | NCA Development Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Lake Creek 3 Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Tradinghouse Power Company LLC semmelman@rlf.com, |
| Tyler D. Semmelman<br>rbgroup@rlf.com | on behalf of Debtor | Luminant Holding Company LLC semmelman@rlf.com, |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | | |
|---|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Solutions Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Holdings LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Receivables Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Valley NG Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Holdings Company LP semmelman@rlf.com, rbgroup@rlf.com |
| U.S. Trustee | USTPRegion03.WL.ECF@USDOJ.GOV | |
| Victoria D. Garry | on behalf of Interested Party  Ohio Department of Taxation vgarry@ag.state.oh.us | |
| Vincent E. Lazar | on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC vlazar@jenner.com | |
| Vincent E. Lazar | on behalf of Interested Party   Charles H. Cremens. vlazar@jenner.com | |
| Ward W. Benson | on behalf of Creditor   UNITED STATES OF AMERICA ward.w.benson@usdoj.gov, Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov | |
| Ward W. Benson | on behalf of Creditor   United States of America on Behalf of the Internal Revenue Service ward.w.benson@usdoj.gov,  Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov | |
| Warren A. Usatine | on behalf of Interested Party   CSC Trust Company of Delaware, as successor indenture trustee and collateral trustee wusatine@coleschotz.com,  pratkowiak@coleschotz.com | |
| Wendy B. Reilly | on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com, mao-bk-ecf@debevoise.com | |
| William A. Hazeltine | on behalf of Creditor   Mastercraft Printed Products & Services, Inc. Bankruptcy001@sha-llc.com | |
| William A. Romanowicz | on behalf of Debtor | TXU Electric Company, Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | 4Change Energy Company rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Lake Creek 3 Power Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EFIH Finance Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Brighten Energy LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EFH CG Holdings Company LP rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EFH Corporate Services Company rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Defendant | Energy Future Intermediate Holding Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Tradinghouse Power Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | TXU Energy Retail Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Defendant | EFIH Finance Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Brighten Holdings LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Generation Development Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EEC Holdings, Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | DeCordova Power Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | LSGT SACROC, Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | TXU Energy Receivables Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Lone Star Energy Company, Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Luminant Renewables Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EECI, Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Big Brown Lignite Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Generation MT Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Big Brown Power Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Texas Utilities Electric Company, Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EFH CG Management Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Energy Future Intermediate Holding Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EFH Australia (No. 2) Holdings Company rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Southwestern Electric Service Company, Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | LSGT Gas Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EFH FS Holdings Company rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Big Brown 3 Power Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Energy Future Competitive Holdings Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Eagle Mountain Power Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | EFH Finance (No. 2) Holdings Company rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | Lone Star Pipeline Company, Inc. rbgroup@rlf.com |
| William A. Romanowicz | on behalf of Debtor | 4Change Energy Holdings LLC rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz   on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr   on behalf of Creditor    Westinghouse Electric Company LLC
           wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.   on behalf of Interested Party    Berkshire Hathaway Energy Company
           chipman@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
           chipman@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
          William F. Taylor, Jr.   on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
           bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
          William Mark Alleman, Jr   on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
           debankruptcy@beneschlaw.com
          William P. Weintraub   on behalf of Creditor    Aurelius Capital Management, LP
           wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
          William Pierce Bowden   on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
           its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
          Zachary I Shapiro   on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                                                                               TOTAL: 1031