# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                          **Case No.:** 14–10979–CSS

Energy Future Holdings Corp.

                                                    **Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.


_Una O'Boyle_

Una O'Boyle, Clerk of Court


Date: 9/10/20
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                        Case No. 14-10979-CSS
Energy Future Holdings Corp.                                  Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1        User: JasonSp        Page 1 of 27        Date Rcvd: Sep 10, 2020
                           Form ID: van440      Total Noticed: 6

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Sep 12, 2020.
aty          +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
              U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-7016
aty           Jeffrey M. Schlerf,   Fox Rothschild LLP,   Citizens Bank Center, Suite 300,
              919 North Market Street,   P.O. Box 2323,   Wilmington, DE 19899-2323
aty          +Jeremy L. Graves,   GIBSON DUNN & CRUTCHER LLP,   1801 California Street,   Suite 4200,
              Denver, CO 80202-2694
aty          +Joseph Charles Barsalona II,   Morris Nichols Arsht & Tunnell LLP,   1201 North Market Street,
              Suite 1600,   Wilmington, DE 19801-1146
aty          +Linda J. Casey,   Office of United States Trustee,   844 King Street,   Suite 2207,
              Wilmington, DE 19801-3519
aty          +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                          TOTAL: 0

        ***** BYPASSED RECIPIENTS *****
NONE.                                                                          TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 12, 2020                        Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on September 10, 2020 at the address(es) listed below:
        Aaron C Baker   on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
        Aaron C Baker   on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
        Aaron H. Stulman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
        capacity as successor Indenture Trustee astulman@potteranderson.com,
        lhuber@potteranderson.com;cgiobbe@potteranderson.com;nrainey@potter
        anderson.com
        Adam  Hiller   on behalf of Interested Party   MoreTech, Inc. ahiller@adamhillerlaw.com
        Adam  Hiller   on behalf of Creditor   Buffalo Industrial Supply, Inc. ahiller@adamhillerlaw.com
        Adam G. Landis   on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
        brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
        Adam G. Landis   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
        Holdings, Inc. landis@lrclaw.com,
        brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
        Adam G. Landis   on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
        brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
        Adam G. Landis   on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
        brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com;snyder@lrclaw.com
        Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
        Albert Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
        ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
        Alessandra  Glorioso   on behalf of Creditor   U.S. Bank National Association
        glorioso.alessandra@dorsey.com
        Alexa J. Kranzley   on behalf of Creditor Committee   The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
        Alison R. Ashmore   on behalf of Creditor   Bluebonnet Electric Cooperative, Inc.
        aashmore@dykema.com
        Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. amish@doshilegal.com
        Amy  Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,  kim@purduelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Amy  Brown   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P., The
Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited
Partnership brown@braunhagey.com

Ana  Chilingarishvili   on behalf of Creditor   U.S. Bank National Association
ana.chilingarishvili@maslon.com

Andrea Beth Schwartz   on behalf of U.S. Trustee   U.S. Trustee andrea.b.schwartz@usdoj.gov

Andrea Stone Hartley   on behalf of Creditor   Siemens Energy, Inc. f/k/a Siemens Power
Generation, Inc., and Siemens Demag Delaval Turbomachinery, Inc. andrea.hartley@akerman.com

Andrew G. Dieterich   on behalf of Creditor Committee   The Official Committee of Unsecured
Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com

Andrew Glenn Devore   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
indenture trustee and collateral trustee andrew.devore@ropesgray.com

Andrew J. Ehrlich   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
aehrlich@paulweiss.com, mao_fednational@paulweiss.com

Andrew K Glenn   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
aglenn@kasowitz.com

Andrew L Magaziner   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
Creditors bankfilings@ycst.com

Andrew R. Remming   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG
Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
andrew-remming-0904@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.
pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com

Ann M. Kashishian   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
Noteholders amk@kashishianlaw.com

Ann M. Kashishian   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
Noteholders amk@kashishianlaw.com

Ann M. Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP amk@kashishianlaw.com

Anna  Grace   on behalf of Creditor   UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov

Ari David Kunofsky   on behalf of Creditor   UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
eastern.taxcivil@usdoj.gov

Arlene Rene Alves   on behalf of Interested Party   Wilmington Trust, N.A. alves@sewkis.com

Ashley Robert Altschuler   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
Aaltschuler@mwe.com, WashingtonDocketing@mwe.com

Ashley Robert Altschuler   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
Aaltschuler@mwe.com, WashingtonDocketing@mwe.com

Barry  Kleiner   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
and The Liverpool Limited Partnership dkleiner@kkwc.com

Barry G. Felder   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
bgfelder@foley.com

Barry G. Felder   on behalf of Interested Party   UMB BANK, N.A., as Trustee bgfelder@foley.com

Barry G. Felder   on behalf of Creditor   UMB Bank, N.A. bgfelder@foley.com

Barry M. Klayman   on behalf of Interested Party   J Aron & Company bklayman@cozen.com

Benjamin  Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
benjaminfinestone@quinnemanuel.com

Benjamin  Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
benjaminfinestone@quinnemanuel.com

Benjamin  Finestone   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
benjaminfinestone@quinnemanuel.com

Benjamin  Stewart   on behalf of Creditor   Pinnacle Technical Resources, Inc.
bstewart@baileybrauer.com, eharper@baileybrauer.com;kbell@baileybrauer.com

Benjamin J. Schladweiler   on behalf of Creditor   Apollo Advisors VII, L.P.
cathersw@gtlaw.com;bankruptcydel@gtlaw.com

Benjamin J. Schladweiler   on behalf of Defendant   Brookfield Asset Management Private
Institutional Capital Adviser (Canada), L.P. cathersw@gtlaw.com;bankruptcydel@gtlaw.com

Benjamin J. Schladweiler   on behalf of Creditor   Brookfield Asset Management Private
Institutional Capital Adviser (Canada), L.P. cathersw@gtlaw.com;bankruptcydel@gtlaw.com

Benjamin J. Schladweiler   on behalf of Creditor   Angelo Gordon & Co., LP
cathersw@gtlaw.com;bankruptcydel@gtlaw.com

Benjamin J. Schladweiler   on behalf of Defendant   Apollo Advisors VII, L.P.
cathersw@gtlaw.com;bankruptcydel@gtlaw.com

Benjamin J. Schladweiler   on behalf of Defendant   Angelo Gordon & Co., LP
cathersw@gtlaw.com;bankruptcydel@gtlaw.com

Benjamin W. Loveland   on behalf of Interested Party   Marathon Asset Management, LP
benjamin.loveland@wilmerhale.com, yolande.thompson@wilmerhale.com

Bernard George Conaway   on behalf of Creditor   Doyenne Constructors, LLC bgc@conaway-legal.com

Bernard Grover Johnson, III   on behalf of Creditor   Milam Appraisal District
bjohnson@fisherboyd.com

Bonnie R. Golub   on behalf of Creditor   Evercore Group LLC bgolub@weirpartners.com

Bradley R. Aronstam   on behalf of Defendant   Angelo Gordon & Co., LP baronstam@ramllp.com,
hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
om;5031916420@filings.docketbird.com

Bradley R. Aronstam   on behalf of Defendant   Apollo Advisors VII, L.P. baronstam@ramllp.com,
hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
om;5031916420@filings.docketbird.com

Bradley R. Aronstam   on behalf of Creditor   Apollo Advisors VII, L.P. baronstam@ramllp.com,
hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
om;5031916420@filings.docketbird.com

District/off: 0311-1        User: JasonSp              Page 3 of 27              Date Rcvd: Sep 10, 2020
                           Form ID: van440             Total Noticed: 6

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Bradley R. Aronstam   on behalf of Other Prof.   Longhorn Capital GS L.P. baronstam@ramllp.com,
            hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
            om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
            baronstam@ramllp.com,
            hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
            om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Creditor   Brookfield Asset Management Private Institutional
            Capital Adviser (Canada), L.P. baronstam@ramllp.com,
            hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
            om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Defendant   Brookfield Asset Management Private Institutional
            Capital Adviser (Canada), L.P. baronstam@ramllp.com,
            hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
            om;5031916420@filings.docketbird.com
          Bradley R. Aronstam   on behalf of Creditor   Angelo Gordon & Co., LP baronstam@ramllp.com,
            hgibbons@ramllp.com;jlano@ramllp.com;jsullivan@ramllp.com;dkrech@ramllp.com;ckwiatkowski@ramllp.c
            om;5031916420@filings.docketbird.com
          Brett D. Goodman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
            capacity as successor Indenture Trustee brett.goodman@troutman.com
          Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
            Creditors BMiller@mofo.com,  brett-miller-1388@ecf.pacerpro.com
          Brian  Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com,
            george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com
          Brian  Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
            bschartz@kirkland.com,
            george.klidonas@kirkland.com;hannah.kupsky@kirkland.com;nacif.taousse@kirkland.com
          Brian  Tong   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C. brian.tong@srz.com
          Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
            bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian L. Arban   on behalf of Attorney Brian  Arban barban@hillerarban.com
          Brian Lucian Kasprzak   on behalf of Interested Party   Fireman's Fund Insurance Company
            bkasprzak@moodklaw.com,  mike@lscd.com
          Brian W. Hockett   on behalf of Creditor   Accenture LLP bhockett@thompsoncoburn.com
          Bridget  Gallerie   on behalf of Claims Agent   Epiq Corporate Restructuring, LLC
            Pacerteam@choosegcg.com
          Bridget  Gallerie   on behalf of Claims Agent   Garden City Group, LLC Pacerteam@choosegcg.com
          Bridget  Gallerie   on behalf of Other Prof.   Garden City Group, LLC Pacerteam@choosegcg.com
          Bruce J. Ruzinsky   on behalf of Creditor   Milam Appraisal District bruzinsky@jw.com,
            mcavenaugh@jw.com
          Camille C. Bent   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
            CCB@stevenslee.com
          Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
            kboucher@gklaw.com
          Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
          Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
            chusnick@kirkland.com
          Chantelle D'nae McClamb   on behalf of Interested Party   Simeio Solutions, Inc.
            mcclambc@ballardspahr.com,  ambroses@ballardspahr.com
          Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
            cbrown@gsbblaw.com
          Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com
          Chester B. Salomon   on behalf of Creditor   Securitas Security Services USA, Inc.
            csalomon@beckerglynn.com,  mghose@beckerglynn.com;hhill@beckerglynn.com
          Christopher  Fong   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
            cfong@nixonpeabody.com
          Christopher  Fong   on behalf of Interested Party   American Stock Transfer & Trust Company, LLC
            cfong@nixonpeabody.com
          Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
            LSuprum.Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors cward@polsinelli.com,  LSuprum.Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
            Creditors cward@polsinelli.com,  LSuprum.Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
            Creditors cward@polsinelli.com,  LSuprum.Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
            LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
            LSuprum.Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
            Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
          Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
            christopher.carter@morganlewis.com
          Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
            Christopher.hayes@kirkland.com
          Christopher Michael De Lillo   on behalf of Debtor   Energy Future Holdings Corp. delillo@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company,
 LLC csimon@crosslaw.com, smacdonald@crosslaw.com
Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
 LLC csimon@crosslaw.com, smacdonald@crosslaw.com
Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
 crbelmonte@duanemorris.com, pabosswick@duanemorris.com,nydocket@duanemorris.com,
 aesnow@duanemorris.com
Clark T. Whitmore    on behalf of Creditor    U.S. Bank National Association
 clark.whitmore@maslon.com
Colin R. Robinson    on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
 crobinson@pszjlaw.com
Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
 dboldissar@lockelord.com
Cory P. Stephenson    on behalf of Plaintiff    Energy Future Holdings Corp.
 cstephenson@bk-legal.com
Curtis A Hehn    on behalf of Interested Party    Somervell County Central Appraisal District
 curtishehn@comcast.net
D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
 indenture trustee and collateral trustee rmartin@ropesgray.com
Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
 dfliman@kasowitz.com, Courtnotices@kasowitz.com
Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
 daobrien@venable.com
Daniel A. O'Brien    on behalf of Interested Party    Pacific Investment Management Company LLC
 ("PIMCO") daobrien@venable.com
Daniel B. Denny    on behalf of Interested Party    Berkshire Hathaway Energy Company
 ddenny@milbank.com
Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
 RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
 RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
 RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Texas Energy Industries Company, Inc.
 rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
 RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
 RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Big Brown Mining Company LLC
 RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
 RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Electric Company, Inc.
 RBGroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    Luminant Renewables Company LLC
 defranceschi@rlf.com, RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Daniel J. DeFranceschi    on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
Daniel J. DeFranceschi    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
 RBGroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Daniel J. DeFranceschi  on behalf of Debtor    Luminant Mineral Development Company LLC
              RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi  on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi  on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Lone Star Pipeline Company, Inc.
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi  on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
              RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    NCA Resources Development Company LLC
              RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi  on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
              RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi  on behalf of Debtor    Lone Star Energy Company, Inc.
              defranceschi@rlf.com,  RBGroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Daniel J. DeFranceschi  on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi  on behalf of Debtor    Texas Electric Service Company, Inc.
              rbgroup@rlf.com
          Daniel K. Astin   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
              wgouldsbury@ciardilaw.com
          Daniel K. Hogan   on behalf of Creditor John H. Jones dkhogan@dkhogan.com,  gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party John H. Jones dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Shirley  Fenicle dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party  The Richards Group, Inc. dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Creditor Kaye  Heinzmann dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Robert  Albini dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Harold  Bissell dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Michelle  Ziegelbaum dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party  Brake Supply Company, Inc. dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party  PI Law Firms dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Creditor David  Heinzmann dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
          Daniel K. Hogan   on behalf of Interested Party Denis  Bergschneider dkhogan@dkhogan.com,
              gdurstein@dkhogan.com,
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Daniel K. Hogan    on behalf of Interested Party David  Heinzmann dkhogan@dkhogan.com,
                gdurstein@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party Kurt  Carlson dkhogan@dkhogan.com,
                gdurstein@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party Joe  Arabie dkhogan@dkhogan.com,
                gdurstein@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party Meri  Bergschneider dkhogan@dkhogan.com,
                gdurstein@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party Michael  Cunningham dkhogan@dkhogan.com,
                gdurstein@dkhogan.com,
              Daniel K. Hogan    on behalf of Interested Party  Shirley Fenicle, as Successor-In-Interest to
                the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com, gdurstein@dkhogan.com,
              Daniel S. Shamah    on behalf of Defendant  Wilmington Trust, N.A., solely in its capacity as
                First Lien Administrative Agent dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor  Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah    on behalf of Defendant  Brookfield Asset Management Private Institutional
                Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor  Brookfield Asset Management Private Institutional
                Capital Adviser (Canada), L.P. dshamah@omm.com
              Daniel S. Shamah    on behalf of Defendant  Angelo Gordon & Co., LP dshamah@omm.com
              Daniel S. Shamah    on behalf of Defendant  Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel S. Shamah    on behalf of Defendant  Wilmington Trust, N.A., in its capacity as First Lien
                Administrative Agent dshamah@omm.com
              Daniel S. Shamah    on behalf of Creditor  Apollo Advisors VII, L.P. dshamah@omm.com
              Daniel Stephen Smith    on behalf of Interested Party  United States on behalf of Environmental
                Protection Agency dan.smith2@usdoj.gov,  efile_ees.enrd@usdoj.gov
              Danielle M. Audette    on behalf of Interested Party  Ad Hoc Group of TCEH Unsecured Noteholders ,
                jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com.
              Danielle Marie Audette    on behalf of Intervenor  Ovation Acquisition I, L.L.C.
                daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              Danielle Marie Audette    on behalf of Intervenor  Ovation Acquisition II, L.L.C.
                daudette@whitecase.com,  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
              David Neier    on behalf of Creditor  NextEra Energy, Inc. and Next Era Energy Capital Holdings,
                Inc. dneier@winston.com,  dcunsolo@winston.com;david-neier-0903@ecf.pacerpro.com
              David  Neier    on behalf of Creditor  Chicago Bridge & Iron Company N.V. dneier@winston.com,
                dcunsolo@winston.com;david-neier-0903@ecf.pacerpro.com
              David  Neier    on behalf of Defendant  NextEra Energy, Inc. dneier@winston.com,
                dcunsolo@winston.com;david-neier-0903@ecf.pacerpro.com
              David B. Anthony    on behalf of Plaintiff  York Capital Management Global Advisors, LLC
                danthony@bergerharris.com,  mnicholls@bergerharris.com
              David B. Anthony    on behalf of Plaintiff  P. Schoenfeld Asset Management LP
                danthony@bergerharris.com,  mnicholls@bergerharris.com
              David B. Anthony    on behalf of Plaintiff  Third Avenue Management LLC danthony@bergerharris.com,
                mnicholls@bergerharris.com
              David B. Anthony    on behalf of Plaintiff  Avenue Capital Management II, LP
                danthony@bergerharris.com,  mnicholls@bergerharris.com
              David B. Anthony    on behalf of Plaintiff  GSO Capital Partners LP danthony@bergerharris.com,
                mnicholls@bergerharris.com
              David Daniel Farrell    on behalf of Creditor  Martin Engineering Company
                dfarrell@thompsoncoburn.com
              David Edward Leta    on behalf of Creditor  Headwaters Resources, Inc. dleta@swlaw.com,
                wkalawaia@swlaw.com
              David G. Aelvoet    on behalf of Creditor  Ector CAD davida@publicans.com
              David M. Klauder    on behalf of Interested Party  Former Disinterested Directors of Energy
                Future Holdings Corp. dklauder@bk-legal.com
              David M. Klauder    on behalf of Plaintiff  Energy Future Holdings Corp. dklauder@bk-legal.com
              David M. Klauder    on behalf of Financial Advisor  SOLIC Capital Advisors, LLC
                dklauder@bk-legal.com
              David M. Klauder    on behalf of Debtor  Energy Future Holdings Corp. dklauder@bk-legal.com
              David N. Deaconson    on behalf of Creditor William Jeffrey Herbert deaconson@pakislaw.com
              David P. Primack    on behalf of Interested Party  Texas Competitive Electric Holdings Company
                LLC dprimack@mdmc-law.com,  scarney@mdmc-law.com
              David P. Primack    on behalf of Other Prof.  Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
                scarney@mdmc-law.com
              David P. Primack    on behalf of Financial Advisor  Greenhill & Co., LLC dprimack@mdmc-law.com,
                scarney@mdmc-law.com
              David P. Primack    on behalf of Interested Party  TCEH Debtors dprimack@mdmc-law.com,
                scarney@mdmc-law.com
              David P. Primack    on behalf of Interested Party  Energy Future Competitive Holdings Company LLC
                dprimack@mdmc-law.com,  scarney@mdmc-law.com
              David S. Rosner    on behalf of Interested Party  Ad Hoc Group of EFH Legacy Noteholders
                drosner@kasowitz.com,  courtnotices@kasowitz.com
              David W. Carickhoff    on behalf of Interested Party Allen  Shrode dcarickhoff@archerlaw.com,
                DE20@ecfcbis.com
              Davis Lee Wright    on behalf of Creditor Committee  The Official Committee of Unsecured
                Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
                Finance, Inc., and EECI, Inc. (EFH Committee) dwright@rc.com,  idensmore@rc.com
              Dennis  Dunne, Esq.    on behalf of Interested Party  CITIBANK, N.A. ddunne@millbank.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
  indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
  meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.p
  acerpro.com;derek-abbott-1155@ecf.pacerpro.com
Derek C. Abbott   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
  L.P., Goldman, Sachs & Co. and Associated Individuals dabbott@mnat.com,
  meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.p
  acerpro.com;derek-abbott-1155@ecf.pacerpro.com
Derek C. Abbott   on behalf of Interested Party   Texas Energy Future Holdings Limited
  Partnership dabbott@mnat.com,
  meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@ecf.pacerpro.com;glenn-reimann-6767@ecf.p
  acerpro.com;derek-abbott-1155@ecf.pacerpro.com
Desiree M. Amador   on behalf of Creditor   Pension Benefit Guaranty Corporation
  amador.desiree@pbgc.gov, efile@pbgc.gov
Diane W. Sanders   on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
Diane W. Sanders   on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
Donald K. Ludman   on behalf of Creditor   SAP Industries, Inc. dludman@brownconnery.com
Duane David Werb   on behalf of Creditor   The Kansas City Southern Railway Company
  maustria@werbsullivan.com;riorii@werbsullivan.com
Duane David Werb   on behalf of Creditor   BWM Services, LP
  maustria@werbsullivan.com;riorii@werbsullivan.com
Eboney  Cobb   on behalf of Creditor   Somervell County et al ecobb@pbfcm.com,
  rgleason@pbfcm.com;ecobb@ecf.inforuptcy.com
Edward O. Sassower   on behalf of Debtor   Energy Future Holdings Corp.
  steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
  ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
Edward O. Sassower   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
  steven.serajeddini@kirkland.com;aparna.yenamandra@kirkland.com;natasha.hwangpo@kirkland.com;patri
  ck.venter@kirkland.com;matthew.fagen@kirkland.com;ciara.foster@kirkland.com
Edwin Kevin Camson   camson@drumcapital.com
Elihu Ezekiel Allinson, III   on behalf of Creditor   Henry Pratt Company, LLC
  ZAllinson@SHA-LLC.com, ecf@williamdsullivanllc.com;hcoleman@sha-llc.com
Elizabeth  Banda Calvo   on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Elizabeth  Banda Calvo   on behalf of Creditor   Richardson ISD, Crowley ISD rgleason@pbfcm.com,
  ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Ellen  Slights   on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
Ellen M. Halstead   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
  ellen.halstead@cwt.com, joshua.arnold@cwt.com;nyecfnotice@cwt.com
Ellen M. Halstead   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
  ellen.halstead@cwt.com, joshua.arnold@cwt.com;nyecfnotice@cwt.com
Epiq Corporate Restructuring, LLC   nmrodriguez@epiqsystems.com
Eric Christopher Daucher   on behalf of Defendant   NextEra Energy, Inc.
  eric.daucher@nortonrosefulbright.com
Eric Christopher Daucher   on behalf of Creditor   NextEra Energy Resources, LLC
  eric.daucher@nortonrosefulbright.com
Erica J. Richards   on behalf of Creditor Committee   The Official Committee of Unsecured
  Creditors erichards@mofo.com, erica-richards-1053@ecf.pacerpro.com
Erik  Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
  eschneider@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com,
Erik  Schneider   on behalf of Interested Party   American Stock Transfer & Trust Company, LLC
  eschneider@nixonpeabody.com, bos.managing.clerk@nixonpeabody.com,
Erin A. West   on behalf of Interested Party   Fee Committee ewest@gklaw.com,
  kboucher@gklaw.com;elewerenz@gklaw.com
Erin R Fay   on behalf of Interested Party   UMB BANK, N.A., as Trustee efay@bayardlaw.com,
  kmccloskey@bayardlaw.com
Erin R Fay   on behalf of Creditor   UMB Bank, N.A. efay@bayardlaw.com, kmccloskey@bayardlaw.com
Erin R Fay   on behalf of Interested Party Mary Ann  KIlgore efay@bayardlaw.com,
  kmccloskey@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Bayard, P.A. efay@bayardlaw.com,
  kmccloskey@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Interest Holders efay@bayardlaw.com,
  kmccloskey@bayardlaw.com
Erin R Fay   on behalf of Interested Party   Elliott Associates, L.P. efay@bayardlaw.com,
  kmccloskey@bayardlaw.com
Erin R Fay   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P. and
  The Liverpool Limited Partnership efay@bayardlaw.com, kmccloskey@bayardlaw.com
Erin R Fay   on behalf of Plaintiff   Elliott Associates, L.P., Elliott International, L.P. and
  The Liverpool Limited Partnership efay@bayardlaw.com, kmccloskey@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Erin R Fay    on behalf of Interested Party    Ropes & Gray LLP efay@bayardlaw.com,
              kmccloskey@bayardlaw.com
              Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
              Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
              Equity Interests in Energy Future Holdings Corp. efay@bayardlaw.com, kmccloskey@bayardlaw.com
              Erin R Fay    on behalf of Interested Party    The Liverpool Limited Partnership efay@bayardlaw.com,
              kmccloskey@bayardlaw.com
              Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings, LLC, Texas
              Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
              L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@bayardlaw.com,
              kmccloskey@bayardlaw.com
              Erin R Fay    on behalf of Creditor    UMB Bank, N.A., as Indenture Trustee to the EFIH Senior
              Toggle Notes efay@bayardlaw.com,  kmccloskey@bayardlaw.com
              Erin R Fay    on behalf of Interested Party    Elliott International, L.P. efay@bayardlaw.com,
              kmccloskey@bayardlaw.com
              Erin R Fay    on behalf of Interested Party    UMB Bank, N.A., as Indenture Trustee
              efay@bayardlaw.com,  kmccloskey@bayardlaw.com
              Evan  Rassman    on behalf of Creditor    Knife River Corporation-South erassman@gsbblaw.com
              Evan  Rassman    on behalf of Creditor    Sunrise Partners Limited Partnership erassman@gsbblaw.com
              Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
              jbrewster@milbank.com;mbrod@milbank.com;bzucco@milbank.com;mprice@milbank.com;aleblanc@milbank.co
              m;nalmeida@milbank.com;aabell@milbank.com;slevin@milbank.com;bschak@milbank.com;yzahoroda@milbank
              .com
              Evan T. Miller    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.
              and The Liverpool Limited Partnership emiller@bayardlaw.com,  kmccloskey@bayardlaw.com
              Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
              Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
              kmccloskey@bayardlaw.com
              Frances  Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
              csmith@fgllp.com
              Francis A. Monaco,  Jr.    on behalf of Interested Party    American Equipment Company Inc.
              fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
              Francis A. Monaco,  Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@gsbblaw.com,
              frankmonacojr@gmail.com
              Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Enterprises Inc.
              fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
              Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@gsbblaw.com,
              frankmonacojr@gmail.com
              Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Global Services
              fmonaco@gsbblaw.com,  frankmonacojr@gmail.com
              Frank  Brame    on behalf of Interested Party    Texas Competitive Electric Holdings Company LLC
              frank@bramelawfirm.com
              Frederick Brian Rosner    on behalf of Interested Party Paul  Keglevic rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Interested Party Anthony  Horton rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Interested Party    Mudrick Capital Management L.P.
              rosner@teamrosner.com
              Frederick Brian Rosner    on behalf of Creditor    Mudrick Capital Management, L.P.
              rosner@teamrosner.com
              G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
              Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
              alexbongartz@paulhastings.com
              Garden City Group, LLC    PACERTeam@gardencitygroup.com
              Garvan F. McDaniel    on behalf of Interested Party    Contrarian Capital Management, LLC
              gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com
              Garvan F. McDaniel    on behalf of Other Prof.    Kasowitz Benson Torres LLP gfmcdaniel@dkhogan.com,
              gdurstein@dkhogan.com
              Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
              gdurstein@dkhogan.com
              Garvan F. McDaniel    on behalf of Creditor    Ad Hoc EFH Claimants gfmcdaniel@dkhogan.com,
              gdurstein@dkhogan.com
              Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
              gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com
              Gary F. Seitz    on behalf of Attorney    Gellert Scali Busenkell & Brown LLC gseitz@gsbblaw.com
              George  Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
              George  Davis    on behalf of Defendant    Brookfield Asset Management Private Institutional
              Capital Adviser (Canada), L.P. gdavis@omm.com
              George  Davis    on behalf of Defendant    Apollo Advisors VII, L.P. gdavis@omm.com
              George  Davis    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First Lien
              Administrative Agent gdavis@omm.com
              George  Davis    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity as First
              Lien Administrative Agent gdavis@omm.com
              George  Davis    on behalf of Defendant    Angelo Gordon & Co., LP gdavis@omm.com
              Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pronskepc.com,
              lvargas@pronskepc.com;jkathman@pronskepc.com;mclontz@pronskepc.com
              GianClaudio  Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
              Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
              bankserve@bayardlaw.com;kmccloskey@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              GianClaudio  Finizio    on behalf of Interested Party   Delaware Trust Company, as TCEH First Lien
               Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
              GianClaudio  Finizio    on behalf of Interested Party   Delaware Trust Company
               gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
              GianClaudio  Finizio    on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien
               Indenture Trustee gfinizio@bayardlaw.com,  bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
              GianClaudio  Finizio    on behalf of Interested Party   CSC Trust Company of Delaware, as
               Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
               bankserve@bayardlaw.com;kmccloskey@bayardlaw.com
              Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
               Successor Indenture Trustee gsaydah@mmwr.com,  gilbert-saydah-6601@ecf.pacerpro.com
              Gregg M. Galardi    on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
               and The Liverpool Limited Partnership gregg.galardi@ropesgray.com,  nova.alindogan@ropesgray.com
              Gregory A. Taylor    on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee gtaylor@ashbygeddes.com
              Gregory A. Taylor    on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
               Noteholders gtaylor@ashbygeddes.com
              Gregory Joseph Flasser   on behalf of Interested Party   The Liverpool Limited Partnership
               gflasser@bayardlaw.com
              Gregory Joseph Flasser   on behalf of Interested Party   Elliott International, L.P.
               gflasser@bayardlaw.com
              Gregory Joseph Flasser   on behalf of Interested Party   Elliott Associates, L.P.
               gflasser@bayardlaw.com
              Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
               om
              Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
               gweinstein@weinrad.com,  wphillips@weinrad.com;jwitte@weinrad.com;landerson@weinrad.com
              Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition I, L.L.C.
               gstarner@whitecase.com,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
               om
              Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
               capacity as Indenture Trustee gstarner@whitecase.com,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
               om
              Gregory Michael Starner   on behalf of Intervenor   Ovation Acquisition II, L.L.C.
               gstarner@whitecase.com,
               jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
               artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com;mbrown@whitecase.c
               om
              Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com,
               gregory-donilon-6537@ecf.pacerpro.com
              Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
               hal.morris@oag.texas.gov,  shannon.benson@oag.texas.gov
              Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
               hal.morris@oag.texas.gov,  shannon.benson@oag.texas.gov
              Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
               hal.morris@oag.texas.gov,  shannon.benson@oag.texas.gov
              Helen Elizabeth Weller   on behalf of Creditor   Round Rock ISD dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Cayuga isd dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Malakoff ISD dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Robertson County dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Walnut Springs ISD dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Harris County dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Clay county dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Lee County dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Irving isd dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Sulphur Springs ISD dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
              Helen Elizabeth Weller   on behalf of Creditor   Archer County dallas.bankruptcy@lgbs.com,
               Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

      Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Fort Bend County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Franklin ISD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Ector CAD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Angelina County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Northwest ISD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Brownsboro ISD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
      dallas.bankruptcy@lgbs.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    City of sulphur springs
      dallas.bankruptcy@lgbs.com,   Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Morris CAD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Limestone County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Nueces County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
      Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@lgbs.com,
      Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Lamar CAD dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Falls County dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of carrollton dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of malakoff dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    McLennan County dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@lgbs.com,
          Beth.weller@lgbs.com;Dora.Casiano-Perez@lgbs.com
          Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. hcohen@gibbonslaw.com
          Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
          howard.hawkins@cwt.com,  nyecfnotice@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
          howard.hawkins@cwt.com,  nyecfnotice@cwt.com
          Humayun  Khalid    on behalf of Interested Party    J Aron & Company hkhalid@cgsh.com,
          maofiling@cgsh.com
          Humayun  Khalid    on behalf of Interested Party    J. Aron & Company hkhalid@cgsh.com,
          maofiling@cgsh.com
          J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
          jshrum@jshrumlaw.com
          J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@jshrumlaw.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
          under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
          Collateral Trustee, kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
          Indenture Trustee kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          J. Kate Stickles    on behalf of Creditor    Delaware Trust Company, as successor indenture trustee
          and collateral trustee, kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
          Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
          Trustee and Collateral Trustee kstickles@coleschotz.com,
          bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com;kkarstetter@colesch
          otz.com;jford@coleschotz.com;lmorton@coleschotz.com
          Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
          Creditors jadlerstein@paulweiss.com
          James E. Huggett    on behalf of Creditor    Oracle America, Inc. jhuggett@margolisedelstein.com,
          tyeager@margolisedelstein.com;csmith@margolisedelstein.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
  jhuggett@margolisedelstein.com,  tyeager@margolisedelstein.com;csmith@margolisedelstein.com
James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
  successor indenture trustee and collateral trustee james.millar@faegredrinker.com,
  Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured
  Creditors jpeck@mofo.com
James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
  Creditors jpeck@mofo.com
James Robert Prince    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
  jim.prince@bakerbotts.com,  RORY.FONTENLA@BAKERBOTTS.COM
James Robert Prince    on behalf of Interested Party    CenterPoint Energy Resources Corp.
  jim.prince@bakerbotts.com,  RORY.FONTENLA@BAKERBOTTS.COM
James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
  Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com,  MVicinanza@ecf.inforuptcy.com
James S. Yoder    on behalf of Attorney    Salesforce.com, Inc. yoderj@whiteandwilliams.com
Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
  jedmonson@rc.com,  lshaw@rc.com
Jamie Lynne Edmonson    on behalf of Interested Party    Pacific Investment Management Company LLC
  ("PIMCO") jedmonson@rc.com,  lshaw@rc.com
Jarrett Vine    on behalf of Interested Party    The Official Committee of TCEH Unsecured
  Creditors jvine@polsinelli.com,  LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
  jvine@polsinelli.com,  LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
Jason A. Gibson    on behalf of Interested Party    Mudrick Capital Management L.P.
  gibson@teamrosner.com
Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
  BKECF@traviscountytx.gov
Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
  sybil.aytch@quarles.com
Jason M. Liberi    on behalf of Interested Party    Texas Transmission Investment LLC
  jason.liberi@skadden.com,
  christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
Jason M. Liberi    on behalf of Defendant    Texas Transmission Investment LLC
  jason.liberi@skadden.com,
  christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
Jason M. Madron    on behalf of Interested Party    Vistra Energy f/k/a TCEH Corp. madron@rlf.com,
  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Luminant Mining Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    4Change Energy Holdings LLC madron@rlf.com,
  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Luminant Big Brown Mining Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Generation SVC Company madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Defendant    EECI, Inc. madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    EFH Finance (No. 2) Holdings Company madron@rlf.com,
  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Luminant Generation Company LLC madron@rlf.com,
  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Generation MT Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Oak Grove Management Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Texas Energy Industries Company, Inc. madron@rlf.com,
  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFH CG Management Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Defendant    LSGT Gas Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Defendant    TXU Receivables Company madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Texas Utilities Company, Inc. madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Lone Star Pipeline Company, Inc. madron@rlf.com,
  rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron   on behalf of Debtor   Luminant Renewables Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Attorney   Richards, Layton & Finger, P.A. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Morgan Creek 7 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Luminant Energy Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Big Brown Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Generation Development Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Lone Star Energy Company, Inc. madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH FS Holdings Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Monticello 4 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   EFH CG Holdings Company LP madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFH Australia (No. 2) Holdings Company madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Tradinghouse Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Energy Retail Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EBASCO Services of Canada Limited madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
                madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plan Administrator   EFH Plan Administrator Board madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Other Prof.   KPMG LLP madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TXU Retail Services Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
                madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Big Brown 3 Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   Energy Future Holdings Corp. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Brighten Holdings LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   TXU Receivables Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plaintiff   Energy Future Holdings Corp. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Oak Grove Mining Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Valley NG Power Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Defendant   EFH Renewables Company LLC madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   LSGT SACROC, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Big Brown Lignite Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Defendant   EFH Australia (No. 2) Holdings Company madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
                rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com,
                rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
                rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
Jason M. Madron    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    TXU Electric Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU Energy Receivables Company LLC madron@rlf.com,
          rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Southwestern Electric Service Company, Inc.
          madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
          madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Oak Grove Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Collin Power Company LLC madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
          rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
          madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    EECI, Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
          rbgroup@rlf.com
Jason M. Madron    on behalf of Defendant    Generation Development Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
          rbgroup@rlf.com
Jason M. Madron    on behalf of Defendant    EEC Holdings, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFH FS Holdings Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Defendant    NCA Development Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
          madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU SEM Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Defendant    LSGT SACROC, Inc. madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Defendant    EFH Finance (No. 2) Holdings Company madron@rlf.com,
          rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
Jason M. Madron    on behalf of Debtor    Texas Electric Service Company, Inc. madron@rlf.com,
          rbgroup@rlf.com
Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
          Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
          Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Cloud Peak Energy Resources LLC
          jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
          Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
          Seidlets jwisler@connollygallagher.com
Jeffrey M Gorris    on behalf of Creditor    Elliott Associates, L.P., Elliott International, L.P.,
          The Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners
          Limited Partnership jspeakman@friedlandergorris.com,
          jgorris@friedlandergorris.com;aschmidt@friedlandergorris.com
Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
          jschlerf@foxrothschild.com,   ahrycak@foxrothschild.com
Jeffrey M. Schlerf    on behalf of Interested Party    Reorganized EFH Debtors
          jschlerf@foxrothschild.com,   ahrycak@foxrothschild.com
Jeffrey M. Schlerf    on behalf of Intervenor    Ovation Acquisition I, L.L.C.
          jschlerf@foxrothschild.com,   ahrycak@foxrothschild.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeffrey M. Schlerf    on behalf of Interested Party    Sempra Energy jschlerf@foxrothschild.com,
          ahrycak@foxrothschild.com
          Jeffrey M. Schlerf    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
          jschlerf@foxrothschild.com, ahrycak@foxrothschild.com
          Jeffrey R. Fine    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
          jfine@dykema.com, jrf5825@gmail.com,aashmore@dykema.com;pelliott@dykema.com
          Jeffrey R. Fine    on behalf of Creditor    Bluebonnet Electric Cooperative, Inc. jfine@dykema.com,
          jrf5825@gmail.com,aashmore@dykema.com;pelliott@dykema.com
          Jeffrey S. Sabin    on behalf of Creditor    Pacific Investment Management Co. LLC
          JSSabin@Venable.com
          Jeffrey S. Sabin    on behalf of Interested Party    Pacific Investment Management Company LLC
          ("PIMCO") JSSabin@Venable.com
          Jennifer Marines    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors JMarines@mofo.com
          Jennifer R Sharret    on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
          corporate-reorg-1449@ecf.pacerpro.com
          Jennifer R. Hoover    on behalf of Creditor    Michelin North America Inc. jhoover@beneschlaw.com,
          debankruptcy@beneschlaw.com
          Jennifer R. Hoover    on behalf of Interested Party    Fee Committee jhoover@beneschlaw.com,
          debankruptcy@beneschlaw.com
          Jennifer R. Hoover    on behalf of Attorney    Benesch, Friedlander, Coplan & Aronoff, LLP
          jhoover@beneschlaw.com, debankruptcy@beneschlaw.com
          Jennifer V. Doran    on behalf of Creditor    Invensys Systems, Inc. jdoran@hinckleyallen.com,
          calirm@haslaw.com
          Joanna Flynn Newdeck    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
          jnewdeck@akingump.com, ddunn@akingump.com
          Joanna Flynn Newdeck    on behalf of Interested Party    UMB BANK, N.A., as Trustee
          jnewdeck@akingump.com, ddunn@akingump.com
          John A. Morris    on behalf of Interested Party    Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John D. Demmy    on behalf of Creditor    Rexel, Inc. john.demmy@saul.com, robyn.warren@saul.com
          John D. Demmy    on behalf of Creditor    AEP Texas Central Company d/b/a American Electric Power
          Company and AEP Texas North Company d/b/a American Electric Power Company john.demmy@saul.com,
          robyn.warren@saul.com
          John D. Demmy    on behalf of Creditor    City of Dallas, Texas john.demmy@saul.com,
          robyn.warren@saul.com
          John G. Harris    on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
          mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    Avenue Capital Management II, LP
          jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
          jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
          jharris@bergerharris.com, mnicholls@bergerharris.com
          John G. Harris    on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
          mnicholls@bergerharris.com
          John M. Seaman    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
          seaman@abramsbayliss.com, farro@abramsbayliss.com;matthews@abramsbayliss.com
          John Mark Stern    on behalf of Creditor    Texas Comptroller of Public Accounts
          bk-jstern@oag.texas.gov, sherri.simpson@oag.texas.gov
          John P. Dillman    on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman    on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
          John P. Dillman    on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
          John R. Ashmead    on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna Darby    on behalf of Interested Party    Steag Energy Services, Inc.
          jdarby@foxrothschild.com, mwilmer@foxrothschild.com;ahrycak@foxrothschild.com
          Jon M. Chatalian    on behalf of Creditor    Pension Benefit Guaranty Corporation
          chatalian.jon@pbgc.gov, efile@pbgc.gov
          Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Grey    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
          jgrey@crosslaw.com, smacdonald@crosslaw.com
          Joseph Charles Barsalona II    on behalf of Debtor    Energy Future Holdings Corp.
          jbarsalona@mnat.com,
          joseph--barsalona-5332@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@e
          cf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com
          Joseph Charles Barsalona II    on behalf of Plaintiff    Energy Future Holdings Corp.
          jbarsalona@mnat.com,
          joseph--barsalona-5332@ecf.pacerpro.com;meghan-leyh-4080@ecf.pacerpro.com;emily-malafronti-2874@e
          cf.pacerpro.com;glenn-reimann-6767@ecf.pacerpro.com
          Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
          mmatlock@fgllp.com;csmith@fgllp.com;csucic@fgllp.com
          Joseph D. Frank    on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
          mmatlock@fgllp.com;csmith@fgllp.com;csucic@fgllp.com
          Joseph D. Frank    on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
          mmatlock@fgllp.com;csmith@fgllp.com;csucic@fgllp.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Joseph D. Wright    on behalf of Defendant    NextEra Energy, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright    on behalf of Interested Party    NextEra Energy, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright    on behalf of Interested Party    Alcoa Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright    on behalf of Creditor    NextEra Energy, Inc. and Next Era Energy Capital
   Holdings, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
   LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph D. Wright    on behalf of Creditor    NextEra Energy, Inc. wright@lrclaw.com,
   dellose@lrclaw.com;raucci@lrclaw.com;rogers@lrclaw.com;panchak@lrclaw.com;rogers@lrclaw.com
Joseph H. Huston, Jr.    on behalf of Creditor    Apollo Management HoldingsLP jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Interested Party    Charles H. Cremens. jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
   LLC jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First
   Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Debtor    Energy Future Holdings Corp. jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity
   as First Lien Administrative Agent jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Creditor    Oaktree Capital Management, L.P.
   jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Creditor    Angelo Gordon & Co., LP jhh@stevenslee.com
Joseph H. Huston, Jr.    on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
   Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com
Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
   jmcmahon@ciardilaw.com
Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
   Objectors jbrody@kramerlevin.com,
   adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
   .pacerpro.com
Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
   jbrody@kramerlevin.com,
   adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
   .pacerpro.com
Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
   Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
   Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
   adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
   .pacerpro.com
Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
   jbrody@kramerlevin.com,
   adove@kramerlevin.com;ghorowitz@kramerlevin.com;gfrenzel@kramerlevin.com;corporate-reorg-1449@ecf
   .pacerpro.com
Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc. josh@searcyfirm.com,
   ecf@searcyfirm.com
Julia B. Klein    on behalf of Creditor    Mudrick Capital Management, L.P. klein@teamrosner.com
Julia Bettina Klein    on behalf of Interested Party    Mudrick Capital Management, L.P.
   klein@kleinllc.com
Justin Cory Falgowski    on behalf of Creditor    Texas Big Spring, LP jfalgowski@burr.com
Justin K. Edelson    on behalf of Interested Party    The Official Committee of TCEH Unsecured
   Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
   Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Justin K. Edelson    on behalf of Financial Advisor    FTI Consulting, Inc. jedelson@polsinelli.com,
   LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
Karen Beth Shaer    on behalf of Other Prof.    Garden City Group, LLC PACERTeam@gardencitygroup.com
Karen C. Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
   ("PIMCO") kbifferato@connollygallagher.com
Katharine L. Mayer    on behalf of Interested Party    Aetna Inc. kmayer@mccarter.com
Katharine L. Mayer    on behalf of Interested Party    Aetna Life Insurance Company
   kmayer@mccarter.com
Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
   kboucher@gklaw.com
Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
   kathleen.murphy@bipc.com, annette.dye@bipc.com
Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
   kmiller@skjlaw.com, llb@skjlaw.com,jcb@skjlaw.com
Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com, llb@skjlaw.com,
   jcb@skjlaw.com
Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
Keith Howard Wofford    on behalf of Creditor    Elliott Associates, L.P., Elliott International,
   L.P. and The Liverpool Limited Partnership keith.wofford@ropesgray.com,
   keith.wofford@ropesgray.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
          successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
          keith.wofford@ropesgray.com
          Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
          raquel@namanhowell.com;karen@namanhowell.com
          Kevin C. Driscoll, Jr.    on behalf of Creditor    GATX Corporation Kevin.Driscoll@btlaw.com,
          donna.dotts@btlaw.com
          Kevin G. Collins    on behalf of Creditor    GATX Corporation kevin.collins@btlaw.com,
          pgroff@btlaw.com;Tabitha.davis@btlaw.com
          Kevin J. Mangan    on behalf of Interested Party    AMECO Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    Fluor Corporation kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    Fluor Enterprises Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    American Equipment Company Inc.
          kevin.mangan@wbd-us.com, Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    Alltite Inc. kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin J. Mangan    on behalf of Interested Party    Fluor Global Services kevin.mangan@wbd-us.com,
          Heidi.sasso@wbd-us.com;chris.lewis@wbd-us.com
          Kevin M Lippman    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
          klippman@munsch.com,  pmoore@munsch.com
          Kevin M. Capuzzi    on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
          debankruptcy@beneschlaw.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon Trust
          Company, N.A., as Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor Committee    The Official Committee of
          Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
          LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com,
          bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Interested Party    The Bank of New York Mellon, in
          its capacity as the PCRB Trustee klawson@reedsmith.com, bankruptcy-2628@ecf.pacerpro.com
          Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon, as
          Indenture Trustee klawson@reedsmith.com,  bankruptcy-2628@ecf.pacerpro.com
          Kizzy Lyn Jarashow    on behalf of Creditor    Aurelius Capital Management, LP
          kjarashow@goodwinprocter.com
          Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon, in its capacity as
          the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon Trust Company, N.A., as
          Indenture Trustee kgwynne@reedsmith.com,
          llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Interested Party    The Bank of New York Mellon Trust Company, N.A.,
          in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,
          llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurt F. Gwynne    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
          kgwynne@reedsmith.com,  llankford@reedsmith.com;bankruptcy-2628@ecf.pacerpro.com
          Kurtzman Carson Consultants LLC    info@kccllc.com,  ecfpleadings@kccllc.com
          L. John  Bird    on behalf of Intervenor    Ovation Acquisition II, L.L.C.
          learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
          L. John  Bird    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
          learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
          L. John  Bird    on behalf of Intervenor    Ovation Acquisition I, L.L.C. learonjohn.bird@stoel.com,
          docketclerk@stoel.com;april.mellen@stoel.com
          L. Katherine  Good    on behalf of Interested Party    Simeio Solutions, Inc.
          kgood@potteranderson.com,
          cgiobbe@potteranderson.com;lhuber@potteranderson.com;bankruptcy@potteranderson.com;nrainey@potter
          anderson.com
          L. Katherine  Good    on behalf of Interested Party    Boral Material Technologies, LLC
          kgood@potteranderson.com,
          cgiobbe@potteranderson.com;lhuber@potteranderson.com;bankruptcy@potteranderson.com;nrainey@potter
          anderson.com
          Lara E. Shipkovitz    on behalf of Creditor    Thermo Fisher Scientific Inc.
          lshipkovitz@tuckerlaw.com
          Lars A. Peterson    on behalf of Interested Party    UMB BANK, N.A., as Trustee
          lpeterson@lewis-gellen.com
          Lars A. Peterson    on behalf of Creditor    UMB Bank, N.A. lpeterson@lewis-gellen.com
          Laura  Davis  Jones    on behalf of Plaintiff    Computershare Trust Company, N.A.
          ljones@pszjlaw.com
          Laura  Davis  Jones    on behalf of Interested Party    Computershare Trust Company, N.A. and
          Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
          lien notes and the holders thereof. ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura  Davis  Jones    on behalf of Interested Party    Second Lien Indenture Trustee
          ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura  Davis  Jones    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
          Objectors ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura  Davis  Jones    on behalf of Interested Party    EFIH Second Lien Indenture Trustee
          ljones@pszjlaw.com,  efile1@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Laura  Davis  Jones   on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
               Second Lien Group ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura  Davis  Jones   on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura  Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
               ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura  Davis  Jones   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
               EFIH Second Lien Group ljones@pszjlaw.com,  efile1@pszjlaw.com
          Laura  Davis  Jones   on behalf of Interested Party    Second Lien Indenture Trustee and the EFIH
               Second Lien Group ljones@pszjlaw.com
          Laura Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
               Objectors ljones@pszjlaw.com
          Laura Davis  Jones   on behalf of Interested Party    Second Lien Indenture Trustee
               ljones@pszjlaw.com
          Laura Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
               ljones@pszjlaw.com
          Laura Davis  Jones   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
               EFIH Second Lien Group ljones@pszjlaw.com
          Laurel D. Roglen   on behalf of Interested Party    Henry C. de Groh Revocable Trust
               roglenl@ballardspahr.com,  ambroses@ballardspahr.com
          Laurie Selber Silverstein   on behalf of Interested Party    EFIH First Lien DIP Agent
               bankruptcy@potteranderson.com
          Laurie Selber Silverstein   on behalf of Interested Party    Deutsche Bank AG New York Branch
               bankruptcy@potteranderson.com
          Learon John  Bird   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
               learonjohn.bird@stoel.com,  docketclerk@stoel.com;april.mellen@stoel.com
          Lee  Harrington   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
               lh@ascendantlawgroup.com
          Lee B. Gordon   on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
               tleday@ecf.courtdrive.com,
               bankruptcy@mvbalaw.com;jwilliams@mvba;alocklin@mvbalaw.com;kmorriss@mvbalaw.com
          Linda J. Casey   on behalf of U.S. Trustee    U.S. Trustee Linda.Casey@usdoj.gov
          Lindsay  Zahradka   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
               Noteholders lzahradka@akingump.com
          Lindsay  Zahradka   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
               lzahradka@akingump.com
          Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Waster Supply District
               No. 1 linomendiola@andrewskurth.com
          Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Water Supply District
               No. 1 linomendiola@andrewskurth.com
          Lisa Cresci McLaughlin   on behalf of Interested Party    Fee Committee mmo@pgmhlaw.com
          Lorenzo  Marinuzzi   on behalf of Interested Party    The Official Committee of TCEH Unsecured
               Creditors LMarinuzzi@mofo.com,  lorenzo-marinuzzi-4664@ecf.pacerpro.com
          Louis A. Curcio   on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee louis.curcio@troutman.com,  john.murphy@troutman.com
          Lucian Borders Murley   on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
               luke.murley@saul.com,  robyn.warren@saul.com
          Lucian Borders Murley   on behalf of Creditor    Accenture LLP luke.murley@saul.com,
               robyn.warren@saul.com
          Marc J. Phillips   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
               mphillips@mmwr.com,  marc-phillips-8177@ecf.pacerpro.com
          Marc J. Phillips   on behalf of Creditor    Bluebonnet Electric Cooperative, Inc.
               mphillips@mmwr.com,  marc-phillips-8177@ecf.pacerpro.com
          Marc J. Phillips   on behalf of Creditor    Steering Committee of Cities Served by Oncor
               mphillips@mmwr.com,  marc-phillips-8177@ecf.pacerpro.com
          Marc Stephen Casarino   on behalf of Creditor    Google, Inc. casarinom@whiteandwilliams.com,
               debankruptcy@whiteandwilliams.com
          Maria A. Bove   on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
          Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo marias@goldmclaw.com,
               marias@ecf.courtdrive.com
          Maria Aprile Sawczuk   on behalf of Interested Party    Sierra Club marias@goldmclaw.com,
               marias@ecf.courtdrive.com
          Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
               mark.minuti@saul.com,  robyn.warren@saul.com
          Mark Andrew Fink   on behalf of Interested Party    The Official Committee of Unsecured Creditors
               of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
               Inc.; and EECI, Inc. (EFH Committee) mfink@rc.com,
               mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
          Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) mfink@rc.com,
               mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
          Mark Andrew Fink   on behalf of Spec. Counsel    Montgomery, McCracken, Walker & Rhoads, LLP
               mfink@rc.com,  mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
           Finance Inc., and EECI, Inc. mfink@rc.com,  mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
          Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. mfink@rc.com,  mark-fink-7881@ecf.pacerpro.com;idensmore@rc.com
          Mark Charles 2009npfdEllenberg   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy
           Pecos Wind II, LP, and NWP Indian Mesa Wind Farm, L.P. mark.ellenberg@cwt.com,
           michele.maman@cwt.com;nygcfnotice@cwt.com;kathryn.borgeson@cwt.com
          Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp.
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Mark D. Collins   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Mark D. Kotwick   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent
           KOTWICK@SEWKIS.COM
          Mark D. Kotwick   on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com
          Mark D. Kotwick   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral Agent
           and First Lien Administrative Agent KOTWICK@SEWKIS.COM
          Mark D. Olivere   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           olivere@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
          Mark D. Olivere   on behalf of Interested Party   Berkshire Hathaway Energy Company
           olivere@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
          Mark E. Felger Esq.   on behalf of Interested Party   J. Aron & Company mfelger@cozen.com,
           kcallahan@cozen.com;sshidner@cozen.com;mark-felger-2433@ecf.pacerpro.com
          Mark E. Felger Esq.   on behalf of Interested Party   J Aron & Company mfelger@cozen.com,
           kcallahan@cozen.com;sshidner@cozen.com;mark-felger-2433@ecf.pacerpro.com
          Mark F. Hebbeln   on behalf of Creditor   UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
           opetukhova@foley.com
          Mark F. Hebbeln   on behalf of Interested Party   UMB BANK, N.A., as Trustee mhebbeln@foley.com,
           jsorrels@foley.com,opetukhova@foley.com
          Mark F. Rosenberg   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Houston Electric,
           LLC desgross@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Resources Corp.
           desgross@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
          Mark L. Desgrosseilliers   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
           desgross@chipmanbrown.com,  dero@chipmanbrown.com;fusco@chipmanbrown.com
          Matthew B. McGuire   on behalf of Creditor   NextEra Energy, Inc. mcguire@lrclaw.com,
           rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP
           mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
           mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   NextEra Energy, Inc. and Next Era Energy Capital
           Holdings, Inc. mcguire@lrclaw.com,
           rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Plaintiff   Polygon Convertible Opportunity Master Fund
           mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Defendant   NextEra Energy, Inc. mcguire@lrclaw.com,
           rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc.
           rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
           rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Plaintiff   Polygon Distressed Opportunities Master Fund
           mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
           mcguire@lrclaw.com,  rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Plaintiff   Marathon Asset Management, LP mcguire@lrclaw.com,
           rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew B. McGuire   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
           II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
           rogers@lrclaw.com;dellose@lrclaw.com;ramirez@lrclaw.com;snyder@lrclaw.com
          Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           mbrown@whitecase.com
          Matthew G. Summers   on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com,
           hartlt@ballardspahr.com
          Matthew G. Summers   on behalf of Creditor   Louisiana Energy Services, LLC
           summersm@ballardspahr.com,  hartlt@ballardspahr.com
          Matthew J. Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
          Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
           Noteholders mlahaie@akingump.com
          Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           mlahaie@akingump.com
          Michael A. Paskin   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
           mpaskin@cravath.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
    debaecke@blankrome.com
Michael David DeBaecke   on behalf of Creditor   Wilmington Trust, N.A., as Successor TCEH First
    Lien Administrative Agent and Successor TCEH First Lien Collateral Agent
    mdebaecke@ashbygeddes.com
Michael David DeBaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
    Collateral Agent mdebaecke@ashbygeddes.com
Michael David DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
    mdebaecke@ashbygeddes.com
Michael David DeBaecke   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
    Agent and First Lien Administrative Agent debaecke@blankrome.com
Michael G. Busenkell   on behalf of Interested Party   Subsequent Settling EFIH PIK Noteholders
    comprised of: York Capital Management Global Advisors, LLC; P. Schoenfeld Asset Management L.P.;
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Interested Party   Tannor Partners Credit Fund LP
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor   Marathon Asset Management, LP
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor   Polygon Convertible Opportunity Master Fund
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Interested Party   York Capital Management Global Advisors,
    LLC and P. Schoenfeld Asset Management L.P. mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor   Mudrick Capital Management, L.P.
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor William Jeffrey Herbert mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Interested Party   Marathon Asset Management, LP
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor   Polygon Distressed Opportunities Master Fund
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor   Sunrise Partners Limited Partnership
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
    mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Other Prof.   Ad Hoc Group of Non-Settling EFIH PIK
    Noteholders comprised of York Capital Management Global Advisors, LLC, P. Schoenfeld Asset
    Management L.P., Polygon Convertible Opportunity Master Fund, Polygon D mbusenkell@gsbblaw.com
Michael H. Torkin   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
    Finance, Inc., and EECI, Inc. (EFH Committee) torkinm@sullcrom.com
Michael Joseph Joyce   on behalf of Interested Party   Fidelity Management & Research Company
    mjoyce@mjlawoffices.com
Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
    by Fidelity Management & Research Company or its affiliates mjoyce@mjlawoffices.com
Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
    sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@mjlawoffices.com
Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
    matchley@popehardwicke.com
Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
    matchley@popehardwicke.com
Michael P. Esser   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
    michael.esser@kirkland.com
Michael P. Esser   on behalf of Plaintiff   Energy Future Holdings Corp.
    michael.esser@kirkland.com
Michael P. Esser   on behalf of Debtor   Energy Future Holdings Corp. michael.esser@kirkland.com
Michelle McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
    Objectors mmcmahon@cullenanddykman.com
Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
    mblacker@jw.com,   tsalter@jw.com;ldooley@jw.com
Monica S. Blacker   on behalf of Attorney   Jackson Walker LLP mblacker@jw.com,
    tsalter@jw.com;ldooley@jw.com
Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
    Finance, Inc., and EECI, Inc. (EFH Committee) NRamsey@rc.com,
    natalie-ramsey-1502@ecf.pacerpro.com;idensmore@rc.com;aciabattoni@rc.com
Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
    Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company LLC, EFIH
    Finance Inc., and EECI, Inc. NRamsey@rc.com,
    natalie-ramsey-1502@ecf.pacerpro.com;idensmore@rc.com;aciabattoni@rc.com
Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
    Trustee under the TCEH 11.5% Senior Secured Notes Indenture nglassman@bayardlaw.com,
    kmccloskey@bayardlaw.com
Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
    Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
    bankserve@bayardfirm.com,  nglassman@bayardfirm.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Nicholas D. Mozal   on behalf of Defendant   Brookfield Asset Management Private Institutional
    Capital Adviser (Canada), L.P. nmozal@ramllp.com
Nicholas D. Mozal   on behalf of Defendant   Angelo Gordon & Co., LP nmozal@ramllp.com
Nicholas D. Mozal   on behalf of Defendant   Apollo Advisors VII, L.P. nmozal@ramllp.com
Nicholas D. Mozal   on behalf of Interested Party   Titan Investment Holdings LP nmozal@ramllp.com
Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
    bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;jwhitworth@coleschotz.com
Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com
Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
    nicole.mignone@texasattorneygeneral.gove
Noah Hagey   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P., The
    Liverpool Limited Partnership, Paloma Partners Management Company and Sunrise Partners Limited
    Partnership hagey@braunhagey.com
Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
    pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
    m;lmorton@coleschotz.com
Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
    indenture trustee and collateral trustee npernick@coleschotz.com,
    pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
    m;lmorton@coleschotz.com
Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
    Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
    pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
    m;lmorton@coleschotz.com
Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
    Collateral Trustee, npernick@coleschotz.com,
    pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
    m;lmorton@coleschotz.com
Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
    Indenture Trustee npernick@coleschotz.com,
    pratkowiak@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com;jford@coleschotz.co
    m;lmorton@coleschotz.com
Odalisa Polanco   on behalf of Creditor   Claims Recovery Group LLC
    allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
Omar J. Alaniz   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC
    oalaniz@reedsmith.com,  jkrasnic@reedsmith.com;srhea@reedsmith.com
Omar J. Alaniz   on behalf of Interested Party   CenterPoint Energy Resources Corp.
    oalaniz@reedsmith.com,  jkrasnic@reedsmith.com;srhea@reedsmith.com
Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
    tpope@pbfcm.com;osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com
Owen M. Sonik   on behalf of Creditor   Certain Texas Taxing Entities osonik@pbfcm.com,
    tpope@pbfcm.com;osonik@ecf.inforuptcy.com;mvaldez@pbfcm.com
Patricia Williams Prewitt    on behalf of Creditor   Targa Gas Marketing LLC
    pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
    pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor   El Paso Natural Gas Company
    pwp@pattiprewittlaw.com
Patricia Williams Prewitt    on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
    pwp@pattiprewittlaw.com
Patrick L. Hughes   on behalf of Creditor   Airgas USA, LLC patrick.hughes@haynesboone.com
Paul D. Moak   on behalf of Interested Party   Alcoa Inc. pmoak@mckoolsmith.com,
    nsauter@mckoolsmith.com
Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
    bankfilings@ycst.com
Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
    Second Lien Group pkeane@pszjlaw.com,  keanepr93029@notify.bestcase.com
Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
    nacif.taousse@lw.com;ny-courtmail@lw.com
Philip Anker   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
    indenture trustee and collateral trustee philip.anker@wilmerhale.com,  whmao@wilmerhale.com
Philip Anker   on behalf of Interested Party   Marathon Asset Management, LP
    philip.anker@wilmerhale.com,  whmao@wilmerhale.com
R. Craig Martin   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
    craig.martin@dlapiper.com,  carolyn.fox@dlapiper.com;craig-martin-0553@ecf.pacerpro.com
R. Craig Martin   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
    craig.martin@dlapiper.com,  carolyn.fox@dlapiper.com;craig-martin-0553@ecf.pacerpro.com
R. Karl Hill   on behalf of Creditor   Liberty Mutual Insurance Co. khill@svglaw.com,
    spappa@svglaw.com,cwalters@svglaw.com
R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
    bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com;nrainey@potteranderson.com
Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
    bk-robaldo@oag.texas.gov,  sherri.simpson@oag.texas.gov
Rachel Ringer   on behalf of Interested Party   Computershare Trust Company, N.A. and
    Computershare Trust Company of Canada, in their capacity as indenture trustee, for the second
    lien notes and the holders thereof. rringer@kramerlevin.com,
    ABByowitz@kramerlevin.com;NHertzBunzl@kramerlevin.com;corporate-reorg-1449@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
              Raymond H. Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
              rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
              Raymond H. Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
              rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A., as Indenture Trustee to the EFIH
              Senior Toggle Notes rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Interested Party   UMB BANK, N.A., as Trustee
              rlemisch@klehr.com
              Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
              Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
              Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
              rhayes@foley.com
              Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
              ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
              rheiligman@fgllp.com,  ccarpenter@fgllp.com
              Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
              rheiligman@fgllp.com,  ccarpenter@fgllp.com
              Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
              rbarkasy@schnader.com
              Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
              rbarkasy@schnader.com
              Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
              rbarkasy@schnader.com
              Richard L. Schepacarter   on behalf of U.S. Trustee   U.S. Trustee richard.schepacarter@usdoj.gov
              Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company of Canada
              rfeinstein@pszjlaw.com
              Robert J. Feinstein   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
              Objectors rfeinstein@pszjlaw.com
              Robert J. Feinstein   on behalf of Defendant   Computershare Trust Company, N.A.
              rfeinstein@pszjlaw.com
              Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
              Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. rmalone@gibbonslaw.com
              Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
              bankfilings@ycst.com
              Ryan M. Bartley   on behalf of Defendant   Vistra Energy Corp. bankfilings@ycst.com
              Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
              prentice@slollp.com
              Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc.
              cathersw@gtlaw.com;bankruptcydel@gtlaw.com
              Scott D. Cousins   on behalf of Creditor   Elliott Associates, L.P., Elliott International, L.P.
              and The Liverpool Limited Partnership scousins@bayardlaw.com,  kmccloskey@bayardlaw.com
              Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
              scousins@bayardlaw.com,  kmccloskey@bayardlaw.com
              Scott D. Cousins   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
              Noteholders scousins@bayardlaw.com,  kmccloskey@bayardlaw.com
              Scott D. Cousins   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
              scousins@bayardlaw.com,  kmccloskey@bayardlaw.com
              Scott J. Leonhardt   on behalf of Interested Party Paul   Keglevic leonhardt@teamrosner.com
              Scott J. Leonhardt   on behalf of Interested Party Anthony   Horton leonhardt@teamrosner.com
              Scott L. Alberino   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
              salberino@akingump.com
              Scott L. Alberino   on behalf of Interested Party   UMB BANK, N.A., as Trustee
              salberino@akingump.com
              Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
              maofiling@cgsh.com
              Sean A. O'Neal   on behalf of Interested Party   J Aron & Company soneal@cgsh.com,
              maofiling@cgsh.com
              Sean M. Brennecke   on behalf of Creditor   UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
              Shanti M. Katona   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
              cmcintire@buchalter.com
              Simon E. Fraser   on behalf of Creditor   Goldman Sachs Lending Partners LLC sfraser@cozen.com,
              sshidner.cozen.com;simon-fraser-1269@ecf.pacerpro.com
              Simon E. Fraser   on behalf of Interested Party   J Aron & Company sfraser@cozen.com,
              sshidner.cozen.com;simon-fraser-1269@ecf.pacerpro.com
              Simon E. Fraser   on behalf of Interested Party   J. Aron & Company sfraser@cozen.com,
              sshidner.cozen.com;simon-fraser-1269@ecf.pacerpro.com
              Simon E. Fraser   on behalf of Defendant   Morgan Stanley Capital Group, Inc. sfraser@cozen.com,
              sshidner.cozen.com;simon-fraser-1269@ecf.pacerpro.com
              Stacey Kremling   on behalf of Creditor   2603 Augusta Investors, LP stacey@womaclaw.com
              Stacy L. Newman   on behalf of Interested Party   Union Pacific Railroad Company
              snewman@ashby-geddes.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Stacy L. Newman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee snewman@ashby-geddes.com
          Stanley B. Tarr   on behalf of Interested Party   Wilmington Trust, N.A. tarr@blankrome.com
          Stephanie Wickouski   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
          Objectors stephanie.wickouski@bclplaw.com,   dortiz@bclplaw.com
          Stephanie Wickouski   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bclplaw.com,
          dortiz@bclplaw.com
          Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company of Canada
          stephanie.wickouski@bclplaw.com,   dortiz@bclplaw.com
          Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company, N.A.
          stephanie.wickouski@bclplaw.com,   dortiz@bclplaw.com
          Stephen Karotkin   on behalf of Plaintiff   Third Avenue Management LLC
          stephen.karotkin@weil.com,   frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   GSO Capital Partners LP stephen.karotkin@weil.com,
          frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   Avenue Capital Management II, LP
          stephen.karotkin@weil.com,   frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
          stephen.karotkin@weil.com,   frank.grese@weil.com
          Stephen Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
          stephen.karotkin@weil.com,   frank.grese@weil.com
          Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation
          sstapleton@cowlesthompson.com
          Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC
          stephen.lerner@squirepb.com,   sarah.conley@squirepb.com,stephen-lerner-2073@ecf.pacerpro.com
          Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its
          capacity as Indenture Trustee smiller@morrisjames.com,   wweller@morrisjames.com
          Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
          Steven N. Serajeddini   on behalf of Debtor   Energy Future Holdings Corp.
          steven.serajeddini@kirkland.com
          Steven N. Serajeddini   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
          steven.serajeddini@kirkland.com
          Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
          stuart.brown@dlapiper.com,   stuart-brown-7332@ecf.pacerpro.com
          Stuart M. Brown   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
          stuart.brown@dlapiper.com,   stuart-brown-7332@ecf.pacerpro.com
          Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
          skaufman@skaufmanlaw.com
          Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
          ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
          ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
          ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
          ttacconelli@ferryjoseph.com
          Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
          ttacconelli@ferryjoseph.com
          Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp. tdriscoll@tbf.legal,
          mdunwody@tbf.legal
          Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
          Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
          Thomas M. Horan   on behalf of Debtor   Energy Future Holdings Corp. thoran@cozen.com,
          sshidner@cozen.com
          Thomas M. Horan   on behalf of Plaintiff   Energy Future Holdings Corp. thoran@cozen.com,
          sshidner@cozen.com
          Thomas M. Horan   on behalf of Attorney   Shaw Fishman Glantz & Towbin LLC thoran@cozen.com,
          sshidner@cozen.com
          Thomas M. Horan   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
          thoran@cozen.com,   sshidner@cozen.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
          Agent hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
          Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A. as First Lien Collateral
          Agent and First Lien Administrative Agent hooper@sewkis.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
          Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,
          nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
          tmoss@perkinscoie.com,
          nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
          under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
          nvargas@perkinscoie.com;tina-moss-8527@ecf.pacerpro.com;new-york-docketing-1150@ecf.pacerpro.com
          Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
          Fund daluzt@ballardspahr.com,   ambroses@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank Ltd. as trustee of Fidelity
           High Yield Bond Open Mother Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Master Trust Bank of Japan daluzt@ballardspahr.com,
           ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Variable Insurance Products Fund V: Strategic Income
           Portfolio daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity School Street Trust: Fidelity Strategic Income
           daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
           Income Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Puritan Trust: Fidelity Puritan Fund
           daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Global Bond Series  US Dollar Monthly Income
           US High Yield Pool daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company as Investment
           Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
           daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
           daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Investments Canada ULC daluzt@ballardspahr.com,
           ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
           daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    FIL Investments International (FII)
           daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Summer Street Trust: Fidelity Global High
           Income Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
           Advantage Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Japan Trustee Services Bank, Ltd. as trustee of
           Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com,  ambroses@ballardspahr.com
          Tobey M. Daluz    on behalf of Defendant    Fidelity Investments daluzt@ballardspahr.com,
           ambroses@ballardspahr.com
          Todd  Phillips    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           tphillips@capdale.com,  cecilia-guerrero-caplin-6140@ecf.pacerpro.com
          Todd Charles Schiltz, Esq    on behalf of Interested Party    CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
           cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
          Todd Jeffrey Rosen    on behalf of Interested Party    TCEH Debtors todd.rosen@mto.com
          Traci L. Cotton    on behalf of Creditor    UT System obo UT at Arlington tcotton@utsystem.edu
          Travis J. Ferguson    on behalf of Creditor    NextEra Energy Resources, LLC ferguson@lrclaw.com,
           dellose@lrclaw.com;ramirez@lrclaw.com
          Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
           semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Eagle Mountain Power Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Energy Receivables Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    TXU Electric Company, Inc. semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Martin Lake 4 Power Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
           semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
           semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Energy Future Holdings Corp. semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Generation Development Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Generation Company LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Luminant Mineral Development Company LLC
           semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Texas Utilities Company, Inc. semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    Southwestern Electric Service Company, Inc.
           semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH FS Holdings Company semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    4Change Energy Holdings LLC semmelman@rlf.com,
           rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor    EFH Renewables Company LLC semmelman@rlf.com,
           rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Tyler D. Semmelman    on behalf of Debtor    EFH CG Management Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Attorney  Kirkland & Ellis LLP semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Valley Power Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Generation MT Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    NCA Resources Development Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Big Brown Lignite Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Texas Energy Industries Company, Inc. semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    TXU Energy Retail Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Dallas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Monticello 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Collin Power Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Texas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    EFH Australia (No. 2) Holdings Company semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Lone Star Pipeline Company, Inc. semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    EECI, Inc. semmelman@rlf.com, rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Luminant ET Services Company semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Luminant Energy Trading California Company semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com, rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    Luminant Renewables Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Luminant Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    TXU Retail Services Company semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Lone Star Energy Company, Inc. semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Big Brown 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Oak Grove Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Texas Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Generation SVC Company semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    TXU SEM Company semmelman@rlf.com, rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Defendant  EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    Sandow Power Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    TCEH Finance, Inc. semmelman@rlf.com, rbgroup@rlf.com
Tyler D. Semmelman    on behalf of Debtor    LSGT Gas Company LLC semmelman@rlf.com, rbgroup@rlf.com

Tyler D. Semmelman    on behalf of Debtor    DeCordova Power Company LLC semmelman@rlf.com, rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Tyler D. Semmelman   on behalf of Debtor   Lake Creek 3 Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Tradinghouse Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Luminant Holding Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   EFIH Finance Inc. semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Oak Grove Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   TXU Energy Solutions Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Brighten Holdings LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Big Brown Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   TXU Receivables Company semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   Valley NG Power Company LLC semmelman@rlf.com,
               rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   LSGT SACROC, Inc. semmelman@rlf.com,   rbgroup@rlf.com
          Tyler D. Semmelman   on behalf of Debtor   EFH CG Holdings Company LP semmelman@rlf.com,
               rbgroup@rlf.com
          U.S. Trustee   USTPRegion03.WL.ECF@USDOJ.GOV
          Victoria D. Garry   on behalf of Interested Party   Ohio Department of Taxation
               vgarry@ag.state.oh.us
          Vincent E. Lazar   on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
               vlazar@jenner.com
          Vincent E. Lazar   on behalf of Interested Party   Charles H. Cremens. vlazar@jenner.com
          Ward W. Benson   on behalf of Creditor   UNITED STATES OF AMERICA ward.w.benson@usdoj.gov,
               Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
          Ward W. Benson   on behalf of Creditor   United States of America on Behalf of the Internal
               Revenue Service ward.w.benson@usdoj.gov,  Eastern.Taxcivil@usdoj.gov;james.j.wilkinson@usdoj.gov
          Warren A. Usatine   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee wusatine@coleschotz.com,  pratkowiak@coleschotz.com
          Wendy B. Reilly   on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com,
               mao-bk-ecf@debevoise.com
          William A. Hazeltine   on behalf of Creditor   Mastercraft Printed Products & Services, Inc.
               Bankruptcy001@sha-llc.com
          William A. Romanowicz   on behalf of Debtor   TXU Electric Company, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   4Change Energy Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Lake Creek 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Brighten Energy LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EFH CG Holdings Company LP rbgroup@rlf.com
          William A. Romanowicz   on behalf of Defendant   Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EFH Corporate Services Company rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Tradinghouse Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Defendant   EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Brighten Holdings LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EEC Holdings, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   DeCordova Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Generation Development Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
               rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   TXU Energy Receivables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   LSGT SACROC, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Lone Star Energy Company, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Luminant Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EECI, Inc. rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Generation MT Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Big Brown Power Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Texas Utilities Electric Company, Inc.
               rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EFH CG Management Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
               rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EFH Australia (No. 2) Holdings Company
               rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   Southwestern Electric Service Company, Inc.
               rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   LSGT Gas Company LLC rbgroup@rlf.com
          William A. Romanowicz   on behalf of Debtor   EFH FS Holdings Company LLC rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
            rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
            wkelleher@cohenlaw.com,    mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.    on behalf of Interested Party    Berkshire Hathaway Energy Company
            chipman@chipmanbrown.com,    dero@chipmanbrown.com;fusco@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
            Noteholders chipman@chipmanbrown.com,    dero@chipmanbrown.com;fusco@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
            chipman@chipmanbrown.com,    dero@chipmanbrown.com;fusco@chipmanbrown.com
          William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
            bankruptcydel@mccarter.com,    bankruptcydel@mccarter.com
          William Mark Alleman, Jr    on behalf of Interested Party    Fee Committee WAlleman@beneschlaw.com,
            debankruptcy@beneschlaw.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
            wweintraub@goodwinproctor.com,    zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
            its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
          Zachary I Shapiro    on behalf of Debtor    Energy Future Holdings Corp. shapiro@rlf.com,
            rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                                                                              TOTAL: 1032