**<u>Exhibit B</u>**

**Satisfied Claims**

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 1 | ABBAMONTE, KENT | 14-10992 (CSS) | EECI, Inc. | 13159.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 2 | ACHTOR, SCOTT R | 14-10992 (CSS) | EECI, Inc. | 11278.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 3 | ACREE, DANNY RAY | 14-10992 (CSS) | EECI, Inc. | 14790.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 4 | ADCOCK, EDWARD | 14-10992 (CSS) | EECI, Inc. | 31037.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 5 | AFSAHI, SAMUEL S | 14-10992 (CSS) | EECI, Inc. | 11505.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 6 | AKERS, BRYAN | 14-10992 (CSS) | EECI, Inc. | 16260.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 7 | ALDERMAN, DONALD | 14-10992 (CSS) | EECI, Inc. | 62091.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 8 | ALDERSON, PATRICK LEE | 14-10992 (CSS) | EECI, Inc. | 10320.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 9 | ALEXANDER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 36985.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 10 | ALEXANDER, ERIC | 14-10992 (CSS) | EECI, Inc. | 37017.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 11 | ALEXANDER, FORREST | 14-10992 (CSS) | EECI, Inc. | 36982.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 12 | ALEXANDER-MCDANIEL SHIRLEY | 14-10992 (CSS) | EECI, Inc. | 37016.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 13 | ALLEN, DENNIS R | 14-10992 (CSS) | EECI, Inc. | 11537.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 14 | ALLEN, JERRY B | 14-10992 (CSS) | EECI, Inc. | 12136.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 15 | ALLEN, KEN | 14-10992 (CSS) | EECI, Inc. | 10551.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 16 | ALLISON, BOB A | 14-10992 (CSS) | EECI, Inc. | 14926.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 17 | ALSTON, CAROL | 14-10992 (CSS) | EECI, Inc. | 60276.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 18 | ALTWAIN, FRANKIE E. | 14-10992 (CSS) | EECI, Inc. | 16408.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 19 | ALVES, BENJAMIN | 14-10992 (CSS) | EECI, Inc. | 60985.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 20 | AMBURN, DENNIS | 14-10992 (CSS) | EECI, Inc. | 62165.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 21 | AMBURN, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 15806.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 22 | ANDERSON, HARRY DAVID | 14-10992 (CSS) | EECI, Inc. | 14330.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 23 | ANDERSON, MICHELLE RACHEL (HOPKINS) | 14-10992 (CSS) | EECI, Inc. | 14375.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 24 | ANDREWS, SARA SUE | 14-10992 (CSS) | EECI, Inc. | 12333.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 25 | ARNOLD, TIMOTHY R. | 14-10992 (CSS) | EECI, Inc. | 16343.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 26 | ARONSON, ERIC | 14-10992 (CSS) | EECI, Inc. | 62963.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 27 | ARONSON, GLORIA | 14-10992 (CSS) | EECI, Inc. | 62960.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 28 | BAIR, WILLIAM E. | 14-10992 (CSS) | EECI, Inc. | 61636.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 29 | BAJAJ, SUDHA | 14-10992 (CSS) | EECI, Inc. | 62947.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 30 | BALDWIN, THERESA | 14-10992 (CSS) | EECI, Inc. | 60234.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 31 | BALDWIN, WILLIAM W | 14-10992 (CSS) | EECI, Inc. | 13749.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 32 | BALL, GEORGE A | 14-10992 (CSS) | EECI, Inc. | 29695.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 33 | BALLARD, FRANKIE | 14-10992 (CSS) | EECI, Inc. | 63214.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 34 | BANKS, GENE A | 14-10992 (CSS) | EECI, Inc. | 10867.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 35 | BANKS, JANET ANN | 14-10992 (CSS) | EECI, Inc. | 10865.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 36 | BAREFIELD, NEWELL ROBERT | 14-10992 (CSS) | EECI, Inc. | 11337.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 37 | BARNES, GLORIA | 14-10992 (CSS) | EECI, Inc. | 62623.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 38 | BARNES, JAMES | 14-10992 (CSS) | EECI, Inc. | 62618.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 39 | BARNES, JIMMY | 14-10992 (CSS) | EECI, Inc. | 62637.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 40 | BARR, RONALD L | 14-10992 (CSS) | EECI, Inc. | 13301.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 41 | BARTH-SHAUM, SANDRA M | 14-10992 (CSS) | EECI, Inc. | 11698.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 42 | BARTLETT, WILLIAM ALLEN | 14-10992 (CSS) | EECI, Inc. | 11701.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 43 | BATISTA, DANIEL | 14-10992 (CSS) | EECI, Inc. | 12681.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 44 | BATTLES, LARRY WILLIAM, SR. | 14-10992 (CSS) | EECI, Inc. | 31343.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 45 | BATTLES, RODNEY E | 14-10992 (CSS) | EECI, Inc. | 31394.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 46 | BEAM, RONALD K | 14-10992 (CSS) | EECI, Inc. | 12058.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 47 | BEARD, CURTIS WADE | 14-10992 (CSS) | EECI, Inc. | 11140.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 48 | BEASLEY, GARY O | 14-10992 (CSS) | EECI, Inc. | 12684.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 49 | BEASLEY, WYLIE V | 14-10992 (CSS) | EECI, Inc. | 11624.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 50 | BEAUBIEN, GILBERT | 14-10992 (CSS) | EECI, Inc. | 14549.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 51 | BEAVERS (HOPKINS), NANCY | 14-10992 (CSS) | EECI, Inc. | 14260.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 52 | BELL, AMELIA LORRAINE | 14-10992 (CSS) | EECI, Inc. | 13276.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 53 | BELL, JOHN W | 14-10992 (CSS) | EECI, Inc. | 13461.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 54 | BELL, KAITLYN ANNETTE | 14-10992 (CSS) | EECI, Inc. | 13275.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 55 | BELL, OSCAR CARL | 14-10992 (CSS) | EECI, Inc. | 14329.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|--------------------------|
| 56 | BELL, PAUL W | 14-10992 (CSS) | EECI, Inc. | 10555.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 57 | BELL, THOMAS JUSTIN | 14-10992 (CSS) | EECI, Inc. | 10932.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 58 | BELLINE, RONALD | 14-10992 (CSS) | EECI, Inc. | 14306.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 59 | BELLINE, RONALD | 14-10992 (CSS) | EECI, Inc. | 15691.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 60 | BELLINE, RONALD | 14-10992 (CSS) | EECI, Inc. | 15692.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 61 | BELLINE, RONALD | 14-10992 (CSS) | EECI, Inc. | 35086.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 62 | BETNCOURT, BYRON | 14-10992 (CSS) | EECI, Inc. | 62491.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 63 | BEUERLEIN JR., LOUIS | 14-10992 (CSS) | EECI, Inc. | 62462.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 64 | BIANCO, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60724.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 65 | BIDDLECOME, JAMES R. | 14-10992 (CSS) | EECI, Inc. | 13880.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 66 | BIGGS, RODNEY RAY | 14-10992 (CSS) | EECI, Inc. | 14963.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 67 | BLACK, JAMES L | 14-10992 (CSS) | EECI, Inc. | 10529.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 68 | BLAKELY, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62733.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 69 | BLEVINS, LOUIS CRAIG | 14-10992 (CSS) | EECI, Inc. | 10581.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 70 | BLONEY, RICHARD | 14-10992 (CSS) | EECI, Inc. | 15731.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 71 | BOBO, JAMES B | 14-10992 (CSS) | EECI, Inc. | 12000.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 72 | BOLD, FREDRIC | 14-10992 (CSS) | EECI, Inc. | 60926.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 73 | BONIN, PAUL W | 14-10992 (CSS) | EECI, Inc. | 10893.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 74 | BONNER, RODNEY GARNETT, SR | 14-10992 (CSS) | EECI, Inc. | 11346.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 75 | BONSAL, JERRY W. | 14-10992 (CSS) | EECI, Inc. | 14471.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 76 | BOONE, HUBERT | 14-10992 (CSS) | EECI, Inc. | 10718.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 77 | BOTSFORD, DAWN A | 14-10992 (CSS) | EECI, Inc. | 12587.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 78 | BOTSFORD, GLENN ARNOLD | 14-10992 (CSS) | EECI, Inc. | 12584.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 79 | BOTSFORD, GLENN M | 14-10992 (CSS) | EECI, Inc. | 12585.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 80 | BOTSFORD, GLORIA | 14-10992 (CSS) | EECI, Inc. | 12586.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 81    BOWLES, JAMES | 14-10992 (CSS) | EECI, Inc. | 60470.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 82    BOYKIN, ROYCE D | 14-10992 (CSS) | EECI, Inc. | 11137.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 83    BRADLEY, GERALD | 14-10992 (CSS) | EECI, Inc. | 15499.01 | $12,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 84    BREWINGTON, VERONICA | 14-10992 (CSS) | EECI, Inc. | 12201.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 85    BRISTER, ROBERT E | 14-10992 (CSS) | EECI, Inc. | 13047.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 86 | BRISTER, ROBERT E. | 14-10992 (CSS) | EECI, Inc. | 14699.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 87 | BRITT, DEBORAH L. | 14-10992 (CSS) | EECI, Inc. | 15818.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 88 | BRITT, MICHAEL W. | 14-10992 (CSS) | EECI, Inc. | 31144.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 89 | BROCK, HELEN D | 14-10992 (CSS) | EECI, Inc. | 13381.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 90 | BROWNING, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60050.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 91 BRUG, NINA LOUISE | 14-10992 (CSS) | EECI, Inc. | 11703.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 92 BRYSON, MARK | 14-10992 (CSS) | EECI, Inc. | 61744.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 93 BUCKLEY, WALTER R. | 14-10992 (CSS) | EECI, Inc. | 16424.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 94 BUDWINE, WAYNE | 14-10992 (CSS) | EECI, Inc. | 60865.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 95 BULLOCK, JANICE LEAH CARLOCK | 14-10992 (CSS) | EECI, Inc. | 31695.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 96 | BURTON, RAYMOND G | 14-10992 (CSS) | EECI, Inc. | 10475.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 97 | BUSCH, TIM R | 14-10992 (CSS) | EECI, Inc. | 10109.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 98 | BYRD-GRAYSON, GARY E. | 14-10992 (CSS) | EECI, Inc. | 36681.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 99 | CABANILLAS, RALPH T | 14-10992 (CSS) | EECI, Inc. | 10471.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 100 | CADENA, JUAN | 14-10992 (CSS) | EECI, Inc. | 14542.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 101 | CALVERT, SCOTT M | 14-10992 (CSS) | EECI, Inc. | 14308.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 102 | CAMPBELL, DANIEL | 14-10992 (CSS) | EECI, Inc. | 11917.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 103 | CANTU, JAMES E | 14-10992 (CSS) | EECI, Inc. | 11049.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 104 | CAPUANO, NICHOLAS W | 14-10992 (CSS) | EECI, Inc. | 12042.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 105 | CARDOZA, LEONARD A | 14-10992 (CSS) | EECI, Inc. | 13744.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 106 | CARLOCK, JENIFER LEE | 14-10992 (CSS) | EECI, Inc. | 31696.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 107 | CARLOCK, NINA LORENE LOFTICE | 14-10992 (CSS) | EECI, Inc. | 31693.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 108 | CARNEY, NORMAN G | 14-10992 (CSS) | EECI, Inc. | 12012.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 109 | CARROLL, ROCKY DALE | 14-10992 (CSS) | EECI, Inc. | 10435.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 110 | CASTER, ANDREW EUGENE | 14-10992 (CSS) | EECI, Inc. | 11660.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 111 | CATHEY, JOE ALLAN | 14-10992 (CSS) | EECI, Inc. | 14748.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 112 | CHAFFIN, DANIEL E | 14-10992 (CSS) | EECI, Inc. | 31157.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 113 | CHAFFIN, RANDALL L. | 14-10992 (CSS) | EECI, Inc. | 30977.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 114 | CHILDRESS, MARGARET ELAINE | 14-10992 (CSS) | EECI, Inc. | 13412.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 115 | CHINNICI, RICHARD J. | 14-10992 (CSS) | EECI, Inc. | 13858.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 116 | CHIU, IRIS | 14-10992 (CSS) | EECI, Inc. | 61140.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 117 | CHIU, LING-SIAO | 14-10992 (CSS) | EECI, Inc. | 61141.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 118 | CHIU, VICTOR | 14-10992 (CSS) | EECI, Inc. | 62019.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 119 | CHRISTIAN, ROBERT S | 14-10992 (CSS) | EECI, Inc. | 11995.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 120 | CHRISTOUDIAS, JOHN | 14-10992 (CSS) | EECI, Inc. | 61743.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 121 | CHU, TOAN K | 14-10992 (CSS) | EECI, Inc. | 12077.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 122 | CHUCKAS, JAMES P. | 14-10992 (CSS) | EECI, Inc. | 14644.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 123 | CLARKE, JOHN | 14-10992 (CSS) | EECI, Inc. | 15994.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 124 | CLAYTON, BARBARA | 14-10992 (CSS) | EECI, Inc. | 14952.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 125 | COCH, STEVE UL | 14-10992 (CSS) | EECI, Inc. | 34409.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 126 | COE, JAMES | 14-10992 (CSS) | EECI, Inc. | 11321.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 127 | COKER, CARMEN G. | 14-10992 (CSS) | EECI, Inc. | 13865.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 128 | COKER, RON E. | 14-10992 (CSS) | EECI, Inc. | 13860.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 129 | COLE, GEORGE | 14-10992 (CSS) | EECI, Inc. | 62265.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 130 | COLLEN, THOMAS | 14-10992 (CSS) | EECI, Inc. | 63405.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 131 | COLVIN, THELMA JEAN | 14-10992 (CSS) | EECI, Inc. | 31152.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 132 | CORBETT, CARMEN | 14-10992 (CSS) | EECI, Inc. | 61578.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 133 | CORGEY, CAROL | 14-10992 (CSS) | EECI, Inc. | 12269.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 134 | COTTEN, JAMES PERRY | 14-10992 (CSS) | EECI, Inc. | 10355.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 135 | COTUGNO, MARK A | 14-10992 (CSS) | EECI, Inc. | 12312.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 136 | COULTER, DEBRA JETT | 14-10992 (CSS) | EECI, Inc. | 11957.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 137 | COULTER, DEBRA JETT | 14-10992 (CSS) | EECI, Inc. | 12049.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 138 | COUNSIL, DONNA E. | 14-10992 (CSS) | EECI, Inc. | 31420.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 139 | COUSIN, SHELDON | 14-10992 (CSS) | EECI, Inc. | 15868.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 140 | COVINGTON, PAUL BYRON | 14-10992 (CSS) | EECI, Inc. | 12632.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 141 | CRADER, BRIAN | 14-10992 (CSS) | EECI, Inc. | 14661.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 142 | CRANE, CLIFFORD P. | 14-10992 (CSS) | EECI, Inc. | 31091.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 143 | CROFT, TERRY D | 14-10992 (CSS) | EECI, Inc. | 10521.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 144 | CURTIS BROWN, JR | 14-10992 (CSS) | EECI, Inc. | 13116.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 145 | DAVIS, CHARLES S | 14-10992 (CSS) | EECI, Inc. | 13348.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 146 | DAVIS, CLINTON EDWARD | 14-10992 (CSS) | EECI, Inc. | 16285.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 147 | DAVIS, GEORGE R, JR | 14-10992 (CSS) | EECI, Inc. | 13488.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 148 | DAVIS, HUBERT GARLAND, III | 14-10992 (CSS) | EECI, Inc. | 15057.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 149 | DAVIS, RUSSELL L. | 14-10992 (CSS) | EECI, Inc. | 13830.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 150 | DAY, JONATHAN R | 14-10992 (CSS) | EECI, Inc. | 11071.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 151 | DE LA FUENTE, RENE QUEVEDO | 14-10992 (CSS) | EECI, Inc. | 10251.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 152 | DEAN, HARVEY J, JR | 14-10992 (CSS) | EECI, Inc. | 31405.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 153 | DEGUSIPE, ERIC | 14-10992 (CSS) | EECI, Inc. | 62630.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 154 | DELBRIDGE, TONY B | 14-10992 (CSS) | EECI, Inc. | 14923.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 155 | DELILAH RADER (ADAMS) | 14-10992 (CSS) | EECI, Inc. | 12352.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 156 | DEMPSEY, GRACE | 14-10992 (CSS) | EECI, Inc. | 60574.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 157 | DEMPSEY, HILARY M (DECEASED) | 14-10992 (CSS) | EECI, Inc. | 12431.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 158 | DENNY, EDDY | 14-10992 (CSS) | EECI, Inc. | 10432.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 159 | DICKEY, ERMA | 14-10992 (CSS) | EECI, Inc. | 15770.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 160 | DISANTO, ALBERT | 14-10992 (CSS) | EECI, Inc. | 60056.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 161  DOCKREY, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 13839.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 162  DODSON, HALEY S. | 14-10992 (CSS) | EECI, Inc. | 13864.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 163  DONAHUE, MARY N | 14-10992 (CSS) | EECI, Inc. | 11729.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 164  DONAHUE, TOMMY | 14-10992 (CSS) | EECI, Inc. | 11730.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 165  DONALDSON, PATRICIA | 14-10992 (CSS) | EECI, Inc. | 36984.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 166 | DONEGAN, ANGELA LOWE | 14-10992 (CSS) | EECI, Inc. | 16314.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 167 | DOSIER, DAVID L | 14-10992 (CSS) | EECI, Inc. | 10170.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 168 | DOTSON JR., JOSEPH | 14-10992 (CSS) | EECI, Inc. | 62890.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 169 | DOTSON, SHYLA | 14-10992 (CSS) | EECI, Inc. | 62881.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 170 | DOUGLAS, URSAL | 14-10992 (CSS) | EECI, Inc. | 61301.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 171 | DOWDLE, DEWAYNE | 14-10992 (CSS) | EECI, Inc. | 61266.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 172 | DOWNIE, HAMISH F.R. | 14-10992 (CSS) | EECI, Inc. | 13840.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 173 | DRESCHER, GEORGE F | 14-10992 (CSS) | EECI, Inc. | 12137.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 174 | DUBOIS, EDDIE | 14-10992 (CSS) | EECI, Inc. | 34360.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 175 | DUCAR, JOHN JOSEPH | 14-10992 (CSS) | EECI, Inc. | 13146.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 176 | DUCAR, JOHN JOSEPH | 14-10992 (CSS) | EECI, Inc. | 13190.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 177 | DUDIK, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 35017.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 178 | DUFFEE, CAMELIA ANN | 14-10992 (CSS) | EECI, Inc. | 61541.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 179 | DUFFEE, ROY | 14-10992 (CSS) | EECI, Inc. | 61540.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 180 | DUNLAP, CASSANDRA ADELLE | 14-10992 (CSS) | EECI, Inc. | 10126.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 181 | DURANT, DARRELL | 14-10992 (CSS) | EECI, Inc. | 13095.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 182 | DWYER, JOSEPH D | 14-10992 (CSS) | EECI, Inc. | 11232.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 183 | DYER, DARLENE K. | 14-10992 (CSS) | EECI, Inc. | 15077.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 184 | DYER, DARLENE K. | 14-10992 (CSS) | EECI, Inc. | 15080.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 185 | EARL, ROBERT J. | 14-10992 (CSS) | EECI, Inc. | 35046.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 186 | EASLEY, RANDY | 14-10992 (CSS) | EECI, Inc. | 11421.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 187 | EATON, JAMES EDWARD | 14-10992 (CSS) | EECI, Inc. | 13385.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 188 | EAVES, RENNY | 14-10992 (CSS) | EECI, Inc. | 11384.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 189 | ELLERSHAW, LAWRENCE EDGAR | 14-10992 (CSS) | EECI, Inc. | 11101.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 190 | ELLIOTT, LESLIE RAY | 14-10992 (CSS) | EECI, Inc. | 11347.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 191 | ELLIS, TIFFANY L | 14-10992 (CSS) | EECI, Inc. | 62762.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 192 | EMERY N. LANGE, JR. | 14-10992 (CSS) | EECI, Inc. | 13768.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 193 | ENGLISH, ROCK | 14-10992 (CSS) | EECI, Inc. | 60309.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 194 | ENTROP, EDWARD W, JR | 14-10992 (CSS) | EECI, Inc. | 10372.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 195 | ESTATE OF WENDELL R. JACKSON | 14-10992 (CSS) | EECI, Inc. | 32343.01 | $50,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 196 | ESTRADA, ESPERANZA | 14-10992 (CSS) | EECI, Inc. | 12541.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 197 | ESTRADA, ESPERANZA | 14-10992 (CSS) | EECI, Inc. | 13204.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 198 | ESTRADA, ESPERANZA | 14-10992 (CSS) | EECI, Inc. | 31192.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 199 | FALAPPI, DANA | 14-10992 (CSS) | EECI, Inc. | 12583.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 200 | FALBO, ALEXANDER R | 14-10992 (CSS) | EECI, Inc. | 12182.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 201 | FAUST, CURTIS | 14-10992 (CSS) | EECI, Inc. | 61337.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 202 | FAUST, LEE | 14-10992 (CSS) | EECI, Inc. | 61336.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 203 | FERGUSON, WILLIAM BRENT | 14-10992 (CSS) | EECI, Inc. | 12417.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 204 | FISHER (GOLDMAN), ILA K. (KEY) | 14-10992 (CSS) | EECI, Inc. | 15151.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 205 | FLANAGAN, RONALD P | 14-10992 (CSS) | EECI, Inc. | 10154.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 206 | FOLEY, BILLY | 14-10992 (CSS) | EECI, Inc. | 60688.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 207 | FOREMAN, ABERLY | 14-10992 (CSS) | EECI, Inc. | 63331.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 208 | FOREMAN, ERIN | 14-10992 (CSS) | EECI, Inc. | 63312.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 209 | FOREMAN, GARRETT | 14-10992 (CSS) | EECI, Inc. | 63401.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 210 | FORTNER, JOHN | 14-10992 (CSS) | EECI, Inc. | 62127.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 211 | FORTNER, SHARON | 14-10992 (CSS) | EECI, Inc. | 62128.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 212 | FOSTER, MARY | 14-10992 (CSS) | EECI, Inc. | 12392.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 213 | FOWLER, MARK ALVIN | 14-10992 (CSS) | EECI, Inc. | 34943.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 214 | FOX, MAX E | 14-10992 (CSS) | EECI, Inc. | 10242.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 215 | FRAISTAT, BERNARD | 14-10992 (CSS) | EECI, Inc. | 15815.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 216 | FRANCK (EIDE), SALLEE SHUMWAY | 14-10992 (CSS) | EECI, Inc. | 10924.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 217 | FRANKLIN, OLGA | 14-10992 (CSS) | EECI, Inc. | 15660.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 218 | FRANTZ, RICHARD L | 14-10992 (CSS) | EECI, Inc. | 11403.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 219 | FREDIANI, HAROLD A, JR | 14-10992 (CSS) | EECI, Inc. | 10328.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 220 | FREDIANI, JUDITH E | 14-10992 (CSS) | EECI, Inc. | 10329.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 221 | FREEMAN, RICHARD G | 14-10992 (CSS) | EECI, Inc. | 10746.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 222 | FUENTES, RAMON | 14-10992 (CSS) | EECI, Inc. | 29090.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 223 | GABEHART, DONNA | 14-10992 (CSS) | EECI, Inc. | 60594.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 224 | GAFFORD AYALA, STEPHANIE DENISE | 14-10992 (CSS) | EECI, Inc. | 35037.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 225 | GAFFORD, BRIAN ALLEN | 14-10992 (CSS) | EECI, Inc. | 35036.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 226 | GAFFORD, CHRISTOPHER NEAL | 14-10992 (CSS) | EECI, Inc. | 35033.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 227 | GAFFORD, LARRY NEAL | 14-10992 (CSS) | EECI, Inc. | 35034.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 228 | GALYON, JOHN WESLEY | 14-10992 (CSS) | EECI, Inc. | 10469.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 229 | GANDY, RONNY | 14-10992 (CSS) | EECI, Inc. | 12195.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 230 | GANT, RONALD | 14-10992 (CSS) | EECI, Inc. | 11519.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 231 | GARBER, ANGELA | 14-10992 (CSS) | EECI, Inc. | 62626.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 232 | GARMON, KIMBERLY | 14-10992 (CSS) | EECI, Inc. | 12462.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 233 | GARZA, ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 60364.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 234 | GARZA, ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 60365.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 235 | GARZA, ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 60366.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 236 | GARZIO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 11495.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 237 | GENTRY, JAMES J | 14-10992 (CSS) | EECI, Inc. | 34986.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 238 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 34982.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 239 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 34983.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 240 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 34984.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 241 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 34985.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 242 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 34987.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 243 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 34988.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 244 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 36645.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 245 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 36646.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 246 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 36647.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 247 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 36648.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 248 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 36649.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 249 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 36650.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 250 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 36651.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 251 | GENTRY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 36652.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 252 | GENTY, JAMES J. | 14-10992 (CSS) | EECI, Inc. | 34989.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 253 | GESZTES, VILMOS | 14-10992 (CSS) | EECI, Inc. | 62130.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 254 | GIBSON, CORTNEY | 14-10992 (CSS) | EECI, Inc. | 62609.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 255 | GIBSON, GARCIA W | 14-10992 (CSS) | EECI, Inc. | 10992.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 256 | GIBSON, SADE | 14-10992 (CSS) | EECI, Inc. | 62606.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 257 | GILLEN, DAVID W | 14-10992 (CSS) | EECI, Inc. | 10270.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 258 | GIORDANO/ARONSON, JOYCE | 14-10992 (CSS) | EECI, Inc. | 62961.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 259 | GLASGOW, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 63273.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 260 | GOFF, JUNG LAZ | 14-10992 (CSS) | EECI, Inc. | 34369.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 261 | GOMEZ, DENEEN | 14-10992 (CSS) | EECI, Inc. | 61104.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 262 | GONZALEZ, JOSE I. | 14-10992 (CSS) | EECI, Inc. | 16297.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 263 | GOODMAN, CODY | 14-10992 (CSS) | EECI, Inc. | 61468.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 264 | GOODMAN, DEBRA | 14-10992 (CSS) | EECI, Inc. | 61467.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 265 | GOODMAN, LARRY J | 14-10992 (CSS) | EECI, Inc. | 12299.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 266 | GOODSON, ED | 14-10992 (CSS) | EECI, Inc. | 61179.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 267 | GORDON, THERESA D. | 14-10992 (CSS) | EECI, Inc. | 31261.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 268 | GOSSAGE, ARNOLD A | 14-10992 (CSS) | EECI, Inc. | 10211.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 269 | GOVEA, JESUS MANUEL ENRIQUEZ | 14-10992 (CSS) | EECI, Inc. | 14978.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 270 | GOVEA, JESUS MANUEL HENRIQUEZ | 14-10992 (CSS) | EECI, Inc. | 12540.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 271 | GOVEA, JESUS MANUEL HENRIQUEZ | 14-10992 (CSS) | EECI, Inc. | 14386.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 272 | GRAHAM, BILL | 14-10992 (CSS) | EECI, Inc. | 12250.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 273 | GRAHAM, CRAIG | 14-10992 (CSS) | EECI, Inc. | 11942.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 274 | GRAY, LENDA S | 14-10992 (CSS) | EECI, Inc. | 13756.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 275 | GRAY, MATTHEW | 14-10992 (CSS) | EECI, Inc. | 14257.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 276 | GRAYSON, MIGNON F. | 14-10992 (CSS) | EECI, Inc. | 36683.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 277 | GREEN, DENNIS | 14-10992 (CSS) | EECI, Inc. | 61006.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 278 | GREEN, JESSIE R. | 14-10992 (CSS) | EECI, Inc. | 34321.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 279 | GREEN, SANDRA E. | 14-10992 (CSS) | EECI, Inc. | 16470.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 280 | GREENARD, LLOYD T., JR. | 14-10992 (CSS) | EECI, Inc. | 29098.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 281 | GREENARD, LLOYD T., JR. | 14-10992 (CSS) | EECI, Inc. | 29099.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 282 | GRISSETT, JACKIE | 14-10992 (CSS) | EECI, Inc. | 13346.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 283 | GUELLER, ALLAN LLOYD | 14-10992 (CSS) | EECI, Inc. | 10704.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 284 | GULHATI, KANWAR | 14-10992 (CSS) | EECI, Inc. | 15824.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 285 | HAEKLER, HELENE I | 14-10992 (CSS) | EECI, Inc. | 11011.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 286 | HAEKLER, RICHARD C | 14-10992 (CSS) | EECI, Inc. | 11010.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 287 | HAGEN, RONALD J | 14-10992 (CSS) | EECI, Inc. | 10640.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 288 | HALE, CHARLES R | 14-10992 (CSS) | EECI, Inc. | 11724.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 289 | HALE, PAUL BRIAN | 14-10992 (CSS) | EECI, Inc. | 11181.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 290 | HALL, BYRON SPENCER | 14-10992 (CSS) | EECI, Inc. | 13337.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 291 | HALL, RONNIE | 14-10992 (CSS) | EECI, Inc. | 61894.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 292 | HAMPTON, EDWIN G | 14-10992 (CSS) | EECI, Inc. | 10673.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 293 | HANCOCK, ANDREW | 14-10992 (CSS) | EECI, Inc. | 11113.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 294 | HANCOCK, KENNETH | 14-10992 (CSS) | EECI, Inc. | 11290.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 295 | HANCOCK, SYLVIA | 14-10992 (CSS) | EECI, Inc. | 11242.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 296 | HANCOCK-BROWN, ADRIENNE | 14-10992 (CSS) | EECI, Inc. | 12207.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 297 | HANLEY, DONALD W | 14-10992 (CSS) | EECI, Inc. | 11000.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 298 | HANNAN, WALTER THOMAS JR. | 14-10992 (CSS) | EECI, Inc. | 31215.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 299 | HARDIN, ROBERT A. | 14-10992 (CSS) | EECI, Inc. | 29085.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 300 | HARGIS, BEVERLY ANN | 14-10992 (CSS) | EECI, Inc. | 14711.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 301 | HARGIS, WILBERT LEE, SR | 14-10992 (CSS) | EECI, Inc. | 14718.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 302 | HARGROVE, BURX M | 14-10992 (CSS) | EECI, Inc. | 12466.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 303 | HARGROVE, CODY BURKE | 14-10992 (CSS) | EECI, Inc. | 12465.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 304 | HARGROVE, JANICE GRIFFIN | 14-10992 (CSS) | EECI, Inc. | 12464.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 305 | HARPER, MARIA | 14-10992 (CSS) | EECI, Inc. | 34272.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 306 | HARRIS, MICHAEL D | 14-10992 (CSS) | EECI, Inc. | 60632.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 307 | HARRISON, GRANT MICHAEL | 14-10992 (CSS) | EECI, Inc. | 31692.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 308 | HARTGROVE, DAVID | 14-10992 (CSS) | EECI, Inc. | 61085.08 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 309 | HARTGROVE, DAVID | 14-10992 (CSS) | EECI, Inc. | 61087.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 310 | HATCH, THEODORE | 14-10992 (CSS) | EECI, Inc. | 60642.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 311 | HAYNES, MELINDA (MINDY) | 14-10992 (CSS) | EECI, Inc. | 36754.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 312 | HAYNES, ROOSEVELT | 14-10992 (CSS) | EECI, Inc. | 31788.01 | $3,420.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 313 | HAYNES, WILLIAM RICHARD | 14-10992 (CSS) | EECI, Inc. | 10578.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 314 | HAZELIP, KENNETH D | 14-10992 (CSS) | EECI, Inc. | 10142.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 315 | HEDGEPETH, WILLIAM E. | 14-10992 (CSS) | EECI, Inc. | 15018.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 316 | HEISER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 10474.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 317 | HEITCHLER, GEORGE MATTHEW | 14-10992 (CSS) | EECI, Inc. | 11903.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 318 | HELEN & KATHLEEN JONES | 14-10992 (CSS) | EECI, Inc. | 12539.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 319 | HENDERSON, RAY | 14-10992 (CSS) | EECI, Inc. | 29567.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 320 | HENDRICKSON, PAUL | 14-10992 (CSS) | EECI, Inc. | 61977.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 321 | HENRY, JERRY DON | 14-10992 (CSS) | EECI, Inc. | 11342.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 322 | HERNANDEZ, EMILY | 14-10992 (CSS) | EECI, Inc. | 10733.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 323 | HERNANDEZ, GUSTAVO A | 14-10992 (CSS) | EECI, Inc. | 11338.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 324 | HERSCH, CHARLES E | 14-10992 (CSS) | EECI, Inc. | 10675.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 325 | HESSEN, HENRY | 14-10992 (CSS) | EECI, Inc. | 62472.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 326 | HETTINGER, FRANCIS G | 14-10992 (CSS) | EECI, Inc. | 10903.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 327 | HIGGINBOTHAM, WILLIAM LEE | 14-10992 (CSS) | EECI, Inc. | 11076.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 328 | HIX, KYLE L. | 14-10992 (CSS) | EECI, Inc. | 13918.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 329 | HIX, TERRY T. | 14-10992 (CSS) | EECI, Inc. | 13921.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 330 | HIX, W. CODY | 14-10992 (CSS) | EECI, Inc. | 13919.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 331 | HIX, WILLIAM R. | 14-10992 (CSS) | EECI, Inc. | 13922.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 332 | HOBBS, JERRY | 14-10992 (CSS) | EECI, Inc. | 60360.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 333 | HOBBS, ROGER C. | 14-10992 (CSS) | EECI, Inc. | 16377.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 334 | HOLLAND, GARY | 14-10992 (CSS) | EECI, Inc. | 13163.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 335 | HOLSTEIN, LEONARD | 14-10992 (CSS) | EECI, Inc. | 60794.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 336 | HOMAN, PRESTON | 14-10992 (CSS) | EECI, Inc. | 11956.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 337 | HOMAN, PRESTON | 14-10992 (CSS) | EECI, Inc. | 12050.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 338 | HOOD, GLEN EARL | 14-10992 (CSS) | EECI, Inc. | 11639.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 339 | HOOPS, JERRY C | 14-10992 (CSS) | EECI, Inc. | 10232.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 340 | HOPKINS, JAMES | 14-10992 (CSS) | EECI, Inc. | 62957.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 341 | HOPPER, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 61325.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 342 | HORNE, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 10147.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 343 | HORTON, ROBIN C, SR | 14-10992 (CSS) | EECI, Inc. | 10896.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 344 | HOUSE, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60741.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 345 | HOWELL, PAMELA A | 14-10992 (CSS) | EECI, Inc. | 12704.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 346 | HRABOWSKA, MARY | 14-10992 (CSS) | EECI, Inc. | 10890.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 347 | HSU, WU-HSUAN | 14-10992 (CSS) | EECI, Inc. | 10687.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 348 | HUBISH, JOHN D | 14-10992 (CSS) | EECI, Inc. | 12181.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 349 | HUDOCK, GEORGE T, JR | 14-10992 (CSS) | EECI, Inc. | 10165.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 350 | HUGGINS, RANDALL | 14-10992 (CSS) | EECI, Inc. | 15890.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----------------------|
| 351 | HUGHES, JAMES KENNETH | 14-10992 (CSS) | EECI, Inc. | 10406.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 352 | HUGHES, PEARL T | 14-10992 (CSS) | EECI, Inc. | 10524.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 353 | HUGHES, ROBERT | 14-10992 (CSS) | EECI, Inc. | 60474.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 354 | HUNT, EDDIE RAY | 14-10992 (CSS) | EECI, Inc. | 15024.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 355 | JACKSON, TOMMY E | 14-10992 (CSS) | EECI, Inc. | 13119.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 356 | JAMES, DANI JO | 14-10992 (CSS) | EECI, Inc. | 14814.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 357 | JAMES, ERNEST EUGENE, JR | 14-10992 (CSS) | EECI, Inc. | 12051.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 358 | JAMES, JESE | 14-10992 (CSS) | EECI, Inc. | 14813.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 359 | JAMES, NICHOLAS JO | 14-10992 (CSS) | EECI, Inc. | 14812.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 360 | JAMES, NOAH JAY | 14-10992 (CSS) | EECI, Inc. | 14815.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 361 | JANES, NANCY E | 14-10992 (CSS) | EECI, Inc. | 11099.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 362 | JEROME, CLARENCE | 14-10992 (CSS) | EECI, Inc. | 12242.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 363 | JETER, ANN | 14-10992 (CSS) | EECI, Inc. | 62607.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 364 | JINKS, BILLY | 14-10992 (CSS) | EECI, Inc. | 61222.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 365 | JOHNDRO, EDMUND | 14-10992 (CSS) | EECI, Inc. | 10835.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 366 | JOHNSON, CAROLYN | 14-10992 (CSS) | EECI, Inc. | 12794.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 367 | JOHNSON, CLAUDE E. | 14-10992 (CSS) | EECI, Inc. | 14289.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 368 | JOHNSON, DIAMOND | 14-10992 (CSS) | EECI, Inc. | 62663.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 369 | JOHNSON, FRED | 14-10992 (CSS) | EECI, Inc. | 14688.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 370 | JOHNSON, JEFF | 14-10992 (CSS) | EECI, Inc. | 10986.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 371 | JOHNSON, LEONARD | 14-10992 (CSS) | EECI, Inc. | 61987.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 372 | JOHNSON, TERRY LIONEL | 14-10992 (CSS) | EECI, Inc. | 12203.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 373 | JOHNSTON, RONALD KEITH | 14-10992 (CSS) | EECI, Inc. | 11009.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 374 | JONES, CARL LEE | 14-10992 (CSS) | EECI, Inc. | 12780.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 375 | JONES, IVY MARIE | 14-10992 (CSS) | EECI, Inc. | 12454.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 376 | JONES, SUZANNE | 14-10992 (CSS) | EECI, Inc. | 60404.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 377 | JORDAN, DONALD G | 14-10992 (CSS) | EECI, Inc. | 10710.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 378 | JOSEY, KEN E | 14-10992 (CSS) | EECI, Inc. | 14342.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 379 | KALAT, SAMUEL | 14-10992 (CSS) | EECI, Inc. | 61188.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 380 | KAMPERMANN, AMANDA | 14-10992 (CSS) | EECI, Inc. | 62944.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 381 | KAMPERMANN, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 62932.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 382 | KAMPERMANN, RAYMOND | 14-10992 (CSS) | EECI, Inc. | 62736.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 383 | KEATHLEY, MARTIN | 14-10992 (CSS) | EECI, Inc. | 12127.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 384 | KECK, R | 14-10992 (CSS) | EECI, Inc. | 12377.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 385 | KEEFE, ROBERT H | 14-10992 (CSS) | EECI, Inc. | 10707.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 386 | KELLEY, ALTUS A, II | 14-10992 (CSS) | EECI, Inc. | 11092.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 387 | KELSEY, BRUCE | 14-10992 (CSS) | EECI, Inc. | 11546.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 388 | KENNAN, SCOTT ALAN | 14-10992 (CSS) | EECI, Inc. | 35056.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 389 | KESSLER, KEITH | 14-10992 (CSS) | EECI, Inc. | 61656.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 390 | KESSLER, LEONARD | 14-10992 (CSS) | EECI, Inc. | 60359.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 391 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 34997.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 392 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 34998.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 393 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 34999.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 394 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35000.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 395 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35001.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 396 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35007.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 397 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35008.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 398 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35009.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 399 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35010.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 400 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35011.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 401 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35087.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 402 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35088.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 403 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35089.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 404 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35090.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 405 | KESSLER, TIM | 14-10992 (CSS) | EECI, Inc. | 35091.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 406 | KILLIEN, RICHARD JOHN | 14-10992 (CSS) | EECI, Inc. | 10683.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 407 | KIMBALL, JOHN | 14-10992 (CSS) | EECI, Inc. | 60467.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 408 | KINARD, LARRY C | 14-10992 (CSS) | EECI, Inc. | 10823.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 409 | KING, FREDERICK JAMES | 14-10992 (CSS) | EECI, Inc. | 12950.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 410 | KING, WILLIAM C | 14-10992 (CSS) | EECI, Inc. | 10228.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|-----|
| 411  KINNEBREW, BILLY E | 14-10992 (CSS) | EECI, Inc. | 10841.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 412  KISSINGER, JAMES DILLAN | 14-10992 (CSS) | EECI, Inc. | 31712.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 413  KISSINGER, JAMES DON | 14-10992 (CSS) | EECI, Inc. | 31697.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 414  KISSINGER, JAMES DON | 14-10992 (CSS) | EECI, Inc. | 31710.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 415  KISSINGER, JEFFREY DEAN | 14-10992 (CSS) | EECI, Inc. | 31698.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 416 | KISSINGER, JUDY LORENE CARLOCK | 14-10992 (CSS) | EECI, Inc. | 31694.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 417 | KISSINGER, KANDICE | 14-10992 (CSS) | EECI, Inc. | 31708.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 418 | KITKO, EDWARD JAMES, JR | 14-10992 (CSS) | EECI, Inc. | 12007.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 419 | KNIGHT, RAYMOND G | 14-10992 (CSS) | EECI, Inc. | 11217.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 420 | KNISLEY, CHARLES MICHAEL | 14-10992 (CSS) | EECI, Inc. | 12503.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 421 | KNUDSON, GEORGE | 14-10992 (CSS) | EECI, Inc. | 31068.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 422 | KOKER, KENNETH RAY | 14-10992 (CSS) | EECI, Inc. | 13874.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 423 | KOSCIELNIAK, KENNETH W | 14-10992 (CSS) | EECI, Inc. | 11784.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 424 | KOVACH, ROBERT J. | 14-10992 (CSS) | EECI, Inc. | 14548.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 425 | KOVAR, MARK A. | 14-10992 (CSS) | EECI, Inc. | 36788.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 426 | KRAFFT, GARY A. | 14-10992 (CSS) | EECI, Inc. | 15901.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 427 | KRAFFT, GARY A. | 14-10992 (CSS) | EECI, Inc. | 15902.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 428 | KRAFFT, GARY A. | 14-10992 (CSS) | EECI, Inc. | 15903.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 429 | KRAFFT, GARY A. | 14-10992 (CSS) | EECI, Inc. | 15904.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 430 | KRAFFT, GARY A. | 14-10992 (CSS) | EECI, Inc. | 15924.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 431 | KRASNEVICH, CHESTER | 14-10992 (CSS) | EECI, Inc. | 14559.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 432 | KRAUSE, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 11466.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 433 | KROLL, MARTIN ROBERT | 14-10992 (CSS) | EECI, Inc. | 14870.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 434 | KUBACAK, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 13489.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 435 | KUBALA, JUSTIN | 14-10992 (CSS) | EECI, Inc. | 63141.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 436 | KUEHNE, ALLAN D | 14-10992 (CSS) | EECI, Inc. | 11976.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 437 | KUHL, JOE | 14-10992 (CSS) | EECI, Inc. | 11905.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 438 | LAIRD, JOHN | 14-10992 (CSS) | EECI, Inc. | 60461.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 439 | LAIRD, JUSTIN | 14-10992 (CSS) | EECI, Inc. | 60465.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 440 | LAIRD, LORI | 14-10992 (CSS) | EECI, Inc. | 60463.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 441 | LAM, CLARA | 14-10992 (CSS) | EECI, Inc. | 12306.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 442 | LAMBERT, HAROLD | 14-10992 (CSS) | EECI, Inc. | 62028.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 443 | LAMBERT, TERRY R | 14-10992 (CSS) | EECI, Inc. | 11361.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 444 | LANCASTER, BARBARA | 14-10992 (CSS) | EECI, Inc. | 15126.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 445 | LANGLEY, PAUL | 14-10992 (CSS) | EECI, Inc. | 62237.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 446 | LATIF, YALCIN | 14-10992 (CSS) | EECI, Inc. | 13897.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 447 | LAVIN, CYNTHIA LOWE | 14-10992 (CSS) | EECI, Inc. | 16312.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 448 | LAVIN, DEBRA LOWE | 14-10992 (CSS) | EECI, Inc. | 16315.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 449 | LAVIN, LINDSEY RIVETTE | 14-10992 (CSS) | EECI, Inc. | 16319.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 450 | LAVIN, NEAL | 14-10992 (CSS) | EECI, Inc. | 16317.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 451 | LAVIN, NEAL W, JR | 14-10992 (CSS) | EECI, Inc. | 16320.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 452 | LAVIN, SHANNA | 14-10992 (CSS) | EECI, Inc. | 16318.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 453 | LEATHERMAN, PAT D | 14-10992 (CSS) | EECI, Inc. | 12055.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 454 | LEE, JAMES WILLIAM | 14-10992 (CSS) | EECI, Inc. | 10500.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 455 | LEE, JAMES WILLIAM | 14-10992 (CSS) | EECI, Inc. | 10501.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 456 | LEE, PUI L | 14-10992 (CSS) | EECI, Inc. | 12186.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 457 | LEE, STEPHANIE | 14-10992 (CSS) | EECI, Inc. | 62359.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 458 | LEFTER, JAN D | 14-10992 (CSS) | EECI, Inc. | 30946.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 459 | LEGAN, ANTHONY W. | 14-10992 (CSS) | EECI, Inc. | 13970.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 460 | LEGAN, PATRICIA A. | 14-10992 (CSS) | EECI, Inc. | 13971.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 461 | LENTZ, MILTON R. | 14-10992 (CSS) | EECI, Inc. | 16414.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 462 | LERESCU, CHRISTOPHER S. | 14-10992 (CSS) | EECI, Inc. | 28956.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 463 | LERESCU, CHRISTOPHER S. | 14-10992 (CSS) | EECI, Inc. | 28958.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 464 | LERESCU, DENISE | 14-10992 (CSS) | EECI, Inc. | 28955.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 465 | LERESCU, SILVIA, S. | 14-10992 (CSS) | EECI, Inc. | 28957.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 466 | LESLIE, EZEKIAS | 14-10992 (CSS) | EECI, Inc. | 29016.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 467 | LEUNG, YUK WAH | 14-10992 (CSS) | EECI, Inc. | 30960.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 468 | LEVINE, ANDREW M, JR | 14-10992 (CSS) | EECI, Inc. | 14242.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 469 | LEWIS, JAMES BEDFORD SR. | 14-10992 (CSS) | EECI, Inc. | 12620.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 470 | LEWIS, KIM K | 14-10992 (CSS) | EECI, Inc. | 13141.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 471 | LEWIS, SAN JUANA | 14-10992 (CSS) | EECI, Inc. | 12994.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 472 | LEWIS, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 10519.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 473 | LEWIS, VICKI ANDRE (ANTHONY) | 14-10992 (CSS) | EECI, Inc. | 11443.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 474 | LINDSAY, JEREMY | 14-10992 (CSS) | EECI, Inc. | 16388.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 475 | LINDSAY, WILLIAM C | 14-10992 (CSS) | EECI, Inc. | 10392.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 476 | LINGENFELTER, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 61494.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 477 | LINGENFELTER, RICHARD | 14-10992 (CSS) | EECI, Inc. | 61493.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 478 | LOOKABAUGH, BRIAN SCOTT, SR. | 14-10992 (CSS) | EECI, Inc. | 15003.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 479 | LOOKABAUGH, HOMER | 14-10992 (CSS) | EECI, Inc. | 15005.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 480 | LOOKABAUGH, PATRICIA NELL | 14-10992 (CSS) | EECI, Inc. | 15004.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 481 | LOTTI, ROBERT C | 14-10992 (CSS) | EECI, Inc. | 10337.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 482 | LOWE, ERIC | 14-10992 (CSS) | EECI, Inc. | 16316.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 483 | LOWE, GLORIA | 14-10992 (CSS) | EECI, Inc. | 16313.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 484 | LOWE, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 16321.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 485 | LOWERY, JOHN R | 14-10992 (CSS) | EECI, Inc. | 13025.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 486 | LUCKETT, CRAIG | 14-10992 (CSS) | EECI, Inc. | 14908.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 487 | LUCKETT, SIDNEY LEE | 14-10992 (CSS) | EECI, Inc. | 14537.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 488 | LUCKETT, SIDNEY LEE | 14-10992 (CSS) | EECI, Inc. | 14539.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 489 | LUCKETT, SIDNEY LEE | 14-10992 (CSS) | EECI, Inc. | 14540.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 490 | LUNDGREN, WAYNE H. | 14-10992 (CSS) | EECI, Inc. | 31171.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 491 | LUSIN, ELENA | 14-10992 (CSS) | EECI, Inc. | 15856.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 492 | LUSIN, NATALIA | 14-10992 (CSS) | EECI, Inc. | 15855.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 493 | LUSIN, OLGA | 14-10992 (CSS) | EECI, Inc. | 15857.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 494 | LUSIN, SERGEI | 14-10992 (CSS) | EECI, Inc. | 15854.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 495 | MACINTYRE, RONALD G., JR. | 14-10992 (CSS) | EECI, Inc. | 37567.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 496 | MACK, DONNA | 14-10992 (CSS) | EECI, Inc. | 29039.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 497 | MACK, MACKENZY | 14-10992 (CSS) | EECI, Inc. | 29041.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 498 | MACK, MAKAYLA | 14-10992 (CSS) | EECI, Inc. | 29040.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 499 | MACK, ROBERT EDWARD, JR. | 14-10992 (CSS) | EECI, Inc. | 29038.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 500 | MAHAFFEY, BLANTNI | 14-10992 (CSS) | EECI, Inc. | 62440.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 501 | MAHAFFEY, SANDY | 14-10992 (CSS) | EECI, Inc. | 61600.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 502 | MAILLARD, KEVIN | 14-10992 (CSS) | EECI, Inc. | 61489.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 503 | MALONE, ALICE E | 14-10992 (CSS) | EECI, Inc. | 10173.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 504 | MALONE, DONNA M | 14-10992 (CSS) | EECI, Inc. | 10172.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 505 | MALONE, MICHAEL J | 14-10992 (CSS) | EECI, Inc. | 10158.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 506 | MANLEY, PATRICK S | 14-10992 (CSS) | EECI, Inc. | 12573.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 507 | MANNING, JOHN | 14-10992 (CSS) | EECI, Inc. | 60709.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 508 | MANTHEI, EDWINA R | 14-10992 (CSS) | EECI, Inc. | 10344.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 509 | MAPPES THOMAS E. | 14-10992 (CSS) | EECI, Inc. | 37399.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 510 | MARCUM, TIMOTHY B | 14-10992 (CSS) | EECI, Inc. | 10418.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 511 | MARTIN, RICHARD L | 14-10992 (CSS) | EECI, Inc. | 11509.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 512 | MARTINEZ, JOSE JOEL HERNANDEZ | 14-10992 (CSS) | EECI, Inc. | 12542.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 513 | MARTINEZ, JOSE JOEL HERNANDEZ | 14-10992 (CSS) | EECI, Inc. | 13448.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 514 | MASDONATI, DORIAN B. | 14-10992 (CSS) | EECI, Inc. | 36644.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 515 | MASEK, BRAD | 14-10992 (CSS) | EECI, Inc. | 62597.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 516 | MASON, ELLA RAE | 14-10992 (CSS) | EECI, Inc. | 12872.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 517 | MATHIS, CURTIS | 14-10992 (CSS) | EECI, Inc. | 35048.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 518 | MATHIS, CURTIS | 14-10992 (CSS) | EECI, Inc. | 35064.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 519 | MATHIS, JAMES HARRISON | 14-10992 (CSS) | EECI, Inc. | 15664.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 520 | MAYFIELD, REGINA JONES | 14-10992 (CSS) | EECI, Inc. | 12455.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 521 | MCBRIDE, STEPHANIE L | 14-10992 (CSS) | EECI, Inc. | 12185.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 522 | MCCARTER, MIKE R. | 14-10992 (CSS) | EECI, Inc. | 30939.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 523 | MCCLURE, DAVID RAY | 14-10992 (CSS) | EECI, Inc. | 11870.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 524 | MCCONNELL, JEREMY | 14-10992 (CSS) | EECI, Inc. | 60095.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 525 | MCCRAY, STEVEN RANDOLPH | 14-10992 (CSS) | EECI, Inc. | 12594.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 526 | MCCRUMB, BOBBY RUSSELL (BR) | 14-10992 (CSS) | EECI, Inc. | 11484.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 527 | MCDONALD, CHRISTOPHER LEE | 14-10992 (CSS) | EECI, Inc. | 10148.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 528 | MCGOWAN, DON L | 14-10992 (CSS) | EECI, Inc. | 12993.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 529 | MCGRAW, ROY W, JR | 14-10992 (CSS) | EECI, Inc. | 11393.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 530 | MCKOWN, TIMOTHY S. | 14-10992 (CSS) | EECI, Inc. | 15030.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 531 | MCKOWN, TIMOTHY S. | 14-10992 (CSS) | EECI, Inc. | 15031.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 532 | MCKOWN, TIMOTHY S. | 14-10992 (CSS) | EECI, Inc. | 15709.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 533 | MCKOWN, TIMOTHY S. | 14-10992 (CSS) | EECI, Inc. | 15710.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 534 | MCKOWN, TIMOTHY S. | 14-10992 (CSS) | EECI, Inc. | 15711.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 535 | MCLEMORE, RONNIE DELL | 14-10992 (CSS) | EECI, Inc. | 15830.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 536 | MCLEOD, EDWARD JOHN | 14-10992 (CSS) | EECI, Inc. | 11188.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 537 | MCNABB, DANNY C | 14-10992 (CSS) | EECI, Inc. | 14897.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 538 | MCNEELY, CAROLYN A | 14-10992 (CSS) | EECI, Inc. | 12423.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 539 | MCNEILL, WILLIAM & MARGO | 14-10992 (CSS) | EECI, Inc. | 10268.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 540 | MCPETERS, JOHN E. | 14-10992 (CSS) | EECI, Inc. | 15060.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 541 | MCTEE, JARON | 14-10992 (CSS) | EECI, Inc. | 60251.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 542 | MEAD, GEORGIA A | 14-10992 (CSS) | EECI, Inc. | 10362.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 543 | MERKA, CHARLES L. | 14-10992 (CSS) | EECI, Inc. | 13881.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 544 | MERRILEES, JOHN | 14-10992 (CSS) | EECI, Inc. | 10829.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 545 | MICHAELS, DANIEL O | 14-10992 (CSS) | EECI, Inc. | 10094.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 546 | MILLER, JAMES R | 14-10992 (CSS) | EECI, Inc. | 12164.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 547 | MILLER, TERRI | 14-10992 (CSS) | EECI, Inc. | 37018.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 548 | MILLER, TOMMY L | 14-10992 (CSS) | EECI, Inc. | 11858.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 549 | MILLIFF, TY | 14-10992 (CSS) | EECI, Inc. | 14637.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 550 | MINZE, SHERRIE L | 14-10992 (CSS) | EECI, Inc. | 11726.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 551 | MIRALDA, JORGE | 14-10992 (CSS) | EECI, Inc. | 16447.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 552 | MITSCHKE, ROBERT R | 14-10992 (CSS) | EECI, Inc. | 12812.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 553 | MIZE, VERNON R | 14-10992 (CSS) | EECI, Inc. | 11275.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 554 | MOINUDDIN, FARHAT | 14-10992 (CSS) | EECI, Inc. | 15549.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 555 | MONEY, CHRISTOPHER THOMAS | 14-10992 (CSS) | EECI, Inc. | 11477.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 556 | MONEY, JOHN RUDOLPH | 14-10992 (CSS) | EECI, Inc. | 11479.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 557 | MONEY, MARSHA D | 14-10992 (CSS) | EECI, Inc. | 11478.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 558 | MONTELONGO, CAROL | 14-10992 (CSS) | EECI, Inc. | 14580.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 559 | MONTELONGO, CATARINO M., JR. | 14-10992 (CSS) | EECI, Inc. | 15845.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 560 | MONTELONGO, FREDDY A. | 14-10992 (CSS) | EECI, Inc. | 14579.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 561 | MOORE, ANDRE | 14-10992 (CSS) | EECI, Inc. | 62366.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 562 | MOORE, ANDRE | 14-10992 (CSS) | EECI, Inc. | 62565.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 563 | MOORE, BRITTANY L | 14-10992 (CSS) | EECI, Inc. | 11787.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 564 | MOORE, EDDIE | 14-10992 (CSS) | EECI, Inc. | 61582.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 565 | MOORE, ESSIE | 14-10992 (CSS) | EECI, Inc. | 61584.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 566 | MOORE, JR., RALPH | 14-10992 (CSS) | EECI, Inc. | 62231.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 567 | MOORE, ODESSA | 14-10992 (CSS) | EECI, Inc. | 61580.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 568 | MOORE, SR, RALPH | 14-10992 (CSS) | EECI, Inc. | 61579.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 569 | MOORE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 62352.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 570 | MOOS, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61091.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|-------------------------|
| 571 | MORELAND, JAMES MICHAEL | 14-10992 (CSS) | EECI, Inc. | 13539.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 572 | MORMAN, CHARLES MATTHEW | 14-10992 (CSS) | EECI, Inc. | 31203.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 573 | MORMAN, KATHERINE | 14-10992 (CSS) | EECI, Inc. | 31202.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 574 | MORRIS, DONALD C | 14-10992 (CSS) | EECI, Inc. | 12138.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 575 | MORRIS, THOMAS | 14-10992 (CSS) | EECI, Inc. | 61477.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 576 | MOSBY, BRITTANY A | 14-10992 (CSS) | EECI, Inc. | 10106.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 577 | MOSBY, BRITTANY A | 14-10992 (CSS) | EECI, Inc. | 10110.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 578 | MOSBY, STEPHEN MARK | 14-10992 (CSS) | EECI, Inc. | 10107.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 579 | MOSBY, STEPHEN MARK | 14-10992 (CSS) | EECI, Inc. | 10111.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 580 | MOSBY, TERESA A | 14-10992 (CSS) | EECI, Inc. | 10108.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 581 | MOSBY, TERESA A | 14-10992 (CSS) | EECI, Inc. | 10112.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 582 | MOSBY, ZACHARY M | 14-10992 (CSS) | EECI, Inc. | 10113.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 583 | MOSS, JAMES CULBERSON | 14-10992 (CSS) | EECI, Inc. | 16334.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 584 | MOULDER, GERALD V | 14-10992 (CSS) | EECI, Inc. | 12622.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 585 | MUKANI, RATNA | 14-10992 (CSS) | EECI, Inc. | 62945.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 586 | MULCAHY, FRANCIS | 14-10992 (CSS) | EECI, Inc. | 60940.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 587 | MULDOON, RONALD A | 14-10992 (CSS) | EECI, Inc. | 13102.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 588 | MURAD, FREDRICK P | 14-10992 (CSS) | EECI, Inc. | 10942.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 589 | MURRAY, DONALD | 14-10992 (CSS) | EECI, Inc. | 10774.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 590 | MYERS, ANTHONY | 14-10992 (CSS) | EECI, Inc. | 63294.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 591 | MYERS, BRINDA SERVANTEZ | 14-10992 (CSS) | EECI, Inc. | 34970.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 592 | NACCARELLA, ANTHONY E | 14-10992 (CSS) | EECI, Inc. | 12031.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 593 | NEAL, ARGUS D, JR | 14-10992 (CSS) | EECI, Inc. | 11939.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 594 | NEAL, JASON TRIP | 14-10992 (CSS) | EECI, Inc. | 34404.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 595 | NEUMAN, FREDERIC | 14-10992 (CSS) | EECI, Inc. | 10269.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 596 | NEVELS, ALBERT H | 14-10992 (CSS) | EECI, Inc. | 10677.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 597 | NEWHOUSE, JANET R. | 14-10992 (CSS) | EECI, Inc. | 14758.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 598 | NEWMAN, ARCHIE | 14-10992 (CSS) | EECI, Inc. | 11934.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 599 | NICHOLSON, CLARK THOMAS | 14-10992 (CSS) | EECI, Inc. | 11401.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 600 | NORTON, GARY WAYNE | 14-10992 (CSS) | EECI, Inc. | 11203.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 601 | NOWICKI, JOHN | 14-10992 (CSS) | EECI, Inc. | 60415.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 602 | OCANAS, JOHN G | 14-10992 (CSS) | EECI, Inc. | 10544.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 603 | O'CONNOR, JERALD WAYNE | 14-10992 (CSS) | EECI, Inc. | 10576.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 604 | ONDRACEK, REX | 14-10992 (CSS) | EECI, Inc. | 14524.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 605 | ORR, LEE ANN | 14-10992 (CSS) | EECI, Inc. | 31332.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 606 | ORR, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 31333.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 607 | ORR, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 11179.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 608 | ORR, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 11359.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 609 | OSBORNE, JOHN V | 14-10992 (CSS) | EECI, Inc. | 31067.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 610 | OSBORNE, JOHN V. | 14-10992 (CSS) | EECI, Inc. | 29028.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 611 | PABEN, SAMANTHA | 14-10992 (CSS) | EECI, Inc. | 12463.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 612 | PALUMBO, RALPH P | 14-10992 (CSS) | EECI, Inc. | 11591.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 613 | PARADA, OSCAR L | 14-10992 (CSS) | EECI, Inc. | 10682.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 614 | PARSONS, GLENN R | 14-10992 (CSS) | EECI, Inc. | 11067.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 615 | PATEL, HARIBHAI P | 14-10992 (CSS) | EECI, Inc. | 11915.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 616 | PATEL, HARISH K | 14-10992 (CSS) | EECI, Inc. | 60954.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 617 | PATEL, HASMUKH V | 14-10992 (CSS) | EECI, Inc. | 12553.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 618 | PATEL, JASHBHAI R. | 14-10992 (CSS) | EECI, Inc. | 31323.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 619 | PATEL, KANTA | 14-10992 (CSS) | EECI, Inc. | 61458.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 620 | PATEL, NIRAV | 14-10992 (CSS) | EECI, Inc. | 31322.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 621 | PATEL, RAKHI | 14-10992 (CSS) | EECI, Inc. | 16468.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 622 | PATEL, SMITA J. | 14-10992 (CSS) | EECI, Inc. | 16465.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 623 | PATEL, SUKETU | 14-10992 (CSS) | EECI, Inc. | 62500.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 624 | PATEL, THAKOR T | 14-10992 (CSS) | EECI, Inc. | 61457.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 625 | PATEZ, HARIBHAI P | 14-10992 (CSS) | EECI, Inc. | 12061.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 626 | PATTERSON, WILLIAM M | 14-10992 (CSS) | EECI, Inc. | 10386.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 627 | PATTON, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60757.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 628 | PAYTON, STEPHEN L. | 14-10992 (CSS) | EECI, Inc. | 61265.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 629 | PEARCE, MANDI K. | 14-10992 (CSS) | EECI, Inc. | 13920.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 630 | PEARSON, BRAD | 14-10992 (CSS) | EECI, Inc. | 62730.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 631 | PERANZO, PHILIP | 14-10992 (CSS) | EECI, Inc. | 11835.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 632 | PERSONS, ROBERT WAYNE | 14-10992 (CSS) | EECI, Inc. | 10489.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 633 | PETROVICH, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 36643.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 634 | PHAM, DUC DINH | 14-10992 (CSS) | EECI, Inc. | 10854.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 635 | PHARIS, HARVEY E | 14-10992 (CSS) | EECI, Inc. | 10641.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 636 | PHILLIPS, KINUS | 14-10992 (CSS) | EECI, Inc. | 31432.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 637 | PHIPPS, HERBERT W | 14-10992 (CSS) | EECI, Inc. | 12952.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 638 | PIERCE, VERNON KEITH | 14-10992 (CSS) | EECI, Inc. | 11102.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 639 | PIERSON, KACEY M. | 14-10992 (CSS) | EECI, Inc. | 13859.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 640 | PLATA, JESSE ADAM | 14-10992 (CSS) | EECI, Inc. | 12775.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 641 PLATA, JESUS | 14-10992 (CSS) | EECI, Inc. | 12117.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 642 PLATA, JESUS | 14-10992 (CSS) | EECI, Inc. | 12184.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 643 PLATA, KALI ALEXIS | 14-10992 (CSS) | EECI, Inc. | 12777.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 644 PLATA, KAMRYN ELLIOTT | 14-10992 (CSS) | EECI, Inc. | 12778.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 645 PLATA, KIRBY | 14-10992 (CSS) | EECI, Inc. | 12776.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 646 | PLATA, MARTA | 14-10992 (CSS) | EECI, Inc. | 12779.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 647 | PLUMMER, MITTY C | 14-10992 (CSS) | EECI, Inc. | 10458.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 648 | POLK, KENNETH N | 14-10992 (CSS) | EECI, Inc. | 11522.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 649 | PORTAL, MANUEL, JR. | 14-10992 (CSS) | EECI, Inc. | 14882.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 650 | POSEY, ANITA E | 14-10992 (CSS) | EECI, Inc. | 13202.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 651 POSEY, JAMES HAROLD | 14-10992 (CSS) | EECI, Inc. | 13203.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 652 POUNDERS, ROBERT | 14-10992 (CSS) | EECI, Inc. | 61718.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 653 POWELL, CHARLES ALLEN | 14-10992 (CSS) | EECI, Inc. | 10706.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 654 PRIDDY, CRESTON | 14-10992 (CSS) | EECI, Inc. | 15485.01 | $500,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 655 PROFFITT, RODNEY | 14-10992 (CSS) | EECI, Inc. | 10457.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 656 | PRYOR, DAVID | 14-10992 (CSS) | EECI, Inc. | 10517.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 657 | PYLE, SCOTT | 14-10992 (CSS) | EECI, Inc. | 11314.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 658 | QUANDT, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 11168.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 659 | QUANDT, DOUGLAS | 14-10992 (CSS) | EECI, Inc. | 11167.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 660 | QUEEN, STEVEN E | 14-10992 (CSS) | EECI, Inc. | 11282.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 661 | QUINTANILLA, EFRAIN, JR | 14-10992 (CSS) | EECI, Inc. | 60939.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 662 | QUINTANILLA, EFRAIN, SR | 14-10992 (CSS) | EECI, Inc. | 12483.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 663 | RACICOT (HOPKINS), KOURTNEY | 14-10992 (CSS) | EECI, Inc. | 14259.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 664 | RAIBLE, PAIGE LEAH | 14-10992 (CSS) | EECI, Inc. | 31691.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 665 | RAINES, DAVID LEE | 14-10992 (CSS) | EECI, Inc. | 10260.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 666 | RAMSEY, GERETA BUTER | 14-10992 (CSS) | EECI, Inc. | 11543.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 667 | RAVIELE, ANTONIO G | 14-10992 (CSS) | EECI, Inc. | 10639.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 668 | RAYMOND, MARC | 14-10992 (CSS) | EECI, Inc. | 13016.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 669 | REED, BRUCE | 14-10992 (CSS) | EECI, Inc. | 15684.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 670 | REED, ROBERT E, JR. | 14-10992 (CSS) | EECI, Inc. | 30953.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 671 | REEVES, COVY | 14-10992 (CSS) | EECI, Inc. | 61292.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 672 | REEVES, JOANN | 14-10992 (CSS) | EECI, Inc. | 62150.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 673 | RETZLAFF, SHANE | 14-10992 (CSS) | EECI, Inc. | 13109.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 674 | REYNA, SYLVIA | 14-10992 (CSS) | EECI, Inc. | 34406.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 675 | REYNOLDS, WILLIAM DALE | 14-10992 (CSS) | EECI, Inc. | 10385.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 676 | RHODES, ALBERTA | 14-10992 (CSS) | EECI, Inc. | 13487.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 677 | RHODES, DENNIS L | 14-10992 (CSS) | EECI, Inc. | 10284.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 678 | RICCARDINO, DAVID T | 14-10992 (CSS) | EECI, Inc. | 10508.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 679 | RICHARDSON, GUY | 14-10992 (CSS) | EECI, Inc. | 62429.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 680 | RICHARDSON, JENNIFER | 14-10992 (CSS) | EECI, Inc. | 10317.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 681 | RICHIE, REX A. | 14-10992 (CSS) | EECI, Inc. | 15537.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 682 | RICKER, JOHN | 14-10992 (CSS) | EECI, Inc. | 14782.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 683 | RIGBY, JOHNNY | 14-10992 (CSS) | EECI, Inc. | 12529.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 684 | RIGSBY, RAY | 14-10992 (CSS) | EECI, Inc. | 31055.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 685 | RITCHEY, CHARLES | 14-10992 (CSS) | EECI, Inc. | 10246.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 686 | RITCHEY, LORELEI | 14-10992 (CSS) | EECI, Inc. | 10247.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 687 | ROBERTSON, KENNETH R | 14-10992 (CSS) | EECI, Inc. | 12356.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 688 | ROBSON, CATHERINE A. | 14-10992 (CSS) | EECI, Inc. | 15867.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 689 | ROCKWELL, WILLIAM F | 14-10992 (CSS) | EECI, Inc. | 10369.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 690 | ROSS, BOEHLER | 14-10992 (CSS) | EECI, Inc. | 61717.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 691 | ROSS, ERIC | 14-10992 (CSS) | EECI, Inc. | 16282.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 692 | ROSS, ERIC | 14-10992 (CSS) | EECI, Inc. | 16357.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 693 | RUFFIN, BEALUH MCCAIN | 14-10992 (CSS) | EECI, Inc. | 11178.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 694 | RUSSELL, ROBERT B. | 14-10992 (CSS) | EECI, Inc. | 60054.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 695 | RUTHERFORD, SANDRA G | 14-10992 (CSS) | EECI, Inc. | 34952.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 696 | RUTHERFORD, VEDA E | 14-10992 (CSS) | EECI, Inc. | 34951.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 697 | SACKERCSH, STEPHEN | 14-10992 (CSS) | EECI, Inc. | 35043.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 698 | SALAS, FRANCISCO JAVIER | 14-10992 (CSS) | EECI, Inc. | 15028.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 699 | SALAS, FRANCISCO JAVIEY | 14-10992 (CSS) | EECI, Inc. | 30988.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 700 | SALMON, JAMES | 14-10992 (CSS) | EECI, Inc. | 61545.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 701 | SAMSTAR, SCOTT S. | 14-10992 (CSS) | EECI, Inc. | 15109.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 702 | SANCHEZ SR., DAVID J | 14-10992 (CSS) | EECI, Inc. | 61999.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 703 | SANCHEZ, JOSE CARLOS, JR | 14-10992 (CSS) | EECI, Inc. | 11707.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 704 | SANDERS, STEPHEN G. | 14-10992 (CSS) | EECI, Inc. | 11015.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 705 | SAPOZHNIKOV, YAKOV | 14-10992 (CSS) | EECI, Inc. | 11919.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 706 | SAULSBURY, RONALD | 14-10992 (CSS) | EECI, Inc. | 13870.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 707 | SAVERINO, JOSEPH | 14-10992 (CSS) | EECI, Inc. | 11491.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 708 | SCARROW, VIRGIL | 14-10992 (CSS) | EECI, Inc. | 62524.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 709 | SCHILLING, MARK | 14-10992 (CSS) | EECI, Inc. | 61840.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 710 | SCHILLING, WESLEY R | 14-10992 (CSS) | EECI, Inc. | 11667.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|------|-------------|-------------|---------|--------------------|--------------------------|
| 711 SCHMID, MATTHEW W | 14-10992 (CSS) | EECI, Inc. | 12024.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 712 SCHRAEDER, GLYN E | 14-10992 (CSS) | EECI, Inc. | 10163.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 713 SCHULTE, MARK J | 14-10992 (CSS) | EECI, Inc. | 10100.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 714 SCHULTZ, JAMES R | 14-10992 (CSS) | EECI, Inc. | 12146.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 715 SCHULTZ, JOHN L. | 14-10992 (CSS) | EECI, Inc. | 13842.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 716 | SCOTT, DOUGLAS R | 14-10992 (CSS) | EECI, Inc. | 13444.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 717 | SCOTT, DOUGLAS R | 14-10992 (CSS) | EECI, Inc. | 13563.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 718 | SCOTT, LILLIAN F. | 14-10992 (CSS) | EECI, Inc. | 14395.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 719 | SCOTT, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 60529.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 720 | SCOTT, REGINA R | 14-10992 (CSS) | EECI, Inc. | 13443.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 721 | SCOTT, REGINA R | 14-10992 (CSS) | EECI, Inc. | 13564.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 722 | SCOTT, SHIRLEY D | 14-10992 (CSS) | EECI, Inc. | 13442.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 723 | SCOTT, SHIRLEY D | 14-10992 (CSS) | EECI, Inc. | 13565.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 724 | SEARS, HILBERT | 14-10992 (CSS) | EECI, Inc. | 10989.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 725 | SEARS, HILBERT A | 14-10992 (CSS) | EECI, Inc. | 11341.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 726 | SEKERA, CHRISTOPHER J. | 14-10992 (CSS) | EECI, Inc. | 15094.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 727 | SERVANTEZ, CHANCEY N | 14-10992 (CSS) | EECI, Inc. | 34973.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 728 | SERVANTEZ, CHARLES JR. | 14-10992 (CSS) | EECI, Inc. | 34977.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 729 | SERVANTEZ, KELCEY B | 14-10992 (CSS) | EECI, Inc. | 34972.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 730 | SERVANTEZ, LINDA SPARKS | 14-10992 (CSS) | EECI, Inc. | 34969.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 731 | SERVANTEZ, LORNE | 14-10992 (CSS) | EECI, Inc. | 34975.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 732 | SERVANTEZ, MARY | 14-10992 (CSS) | EECI, Inc. | 34971.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 733 | SERVENTEZ, DIANE | 14-10992 (CSS) | EECI, Inc. | 34968.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 734 | SESSIONS, KENNETH S. | 14-10992 (CSS) | EECI, Inc. | 13882.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 735 | SEUTTER, ALLEN EDWARD | 14-10992 (CSS) | EECI, Inc. | 11308.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 736 | SEVANTEZ, BSAMDI | 14-10992 (CSS) | EECI, Inc. | 34974.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 737 | SHAMBLIN, RICK | 14-10992 (CSS) | EECI, Inc. | 12559.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 738 | SHAW, JOE DENT | 14-10992 (CSS) | EECI, Inc. | 14490.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 739 | SHAW, MARSHALL WAYNE | 14-10992 (CSS) | EECI, Inc. | 10473.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 740 | SHEETS, CHRIS B | 14-10992 (CSS) | EECI, Inc. | 10152.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 741 | SHEPLEAR, JAMES R. | 14-10992 (CSS) | EECI, Inc. | 14370.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 742 | SHIPES, KENNETH | 14-10992 (CSS) | EECI, Inc. | 11709.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 743 | SHULOF, GEORGE | 14-10992 (CSS) | EECI, Inc. | 60923.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 744 | SIEGEL, JACK | 14-10992 (CSS) | EECI, Inc. | 61118.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 745 | SINCLAIR, JAMES | 14-10992 (CSS) | EECI, Inc. | 60809.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 746 | SIPPOLA, STEVEN | 14-10992 (CSS) | EECI, Inc. | 15661.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 747 | SIPPOLA, STEVEN | 14-10992 (CSS) | EECI, Inc. | 16256.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 748 | SLUDER, KAY | 14-10992 (CSS) | EECI, Inc. | 31709.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 749 | SMITH, CALVIN T | 14-10992 (CSS) | EECI, Inc. | 10239.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 750 | SMITH, COLTON | 14-10992 (CSS) | EECI, Inc. | 60288.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 751 | SMITH, DWAYNE | 14-10992 (CSS) | EECI, Inc. | 63006.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 752 | SMITH, JEFFREY | 14-10992 (CSS) | EECI, Inc. | 60473.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 753 | SMITH, THOMAS RAY | 14-10992 (CSS) | EECI, Inc. | 10198.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 754 | SMITH, WILLIE FRED | 14-10992 (CSS) | EECI, Inc. | 61704.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 755 | SNIDER, TOMMIE | 14-10992 (CSS) | EECI, Inc. | 60466.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|
| 756  SORRENTINO, ANNA | 14-10992 (CSS) | EECI, Inc. | 7620.01 | $100,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 757  SPARKS, BOBBY L | 14-10992 (CSS) | EECI, Inc. | 11984.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 758  SPENCER, FLOYD LEWIS | 14-10992 (CSS) | EECI, Inc. | 12727.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 759  SPRADLIN, SHELLEY | 14-10992 (CSS) | EECI, Inc. | 13103.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 760  STALIK, EDWARD | 14-10992 (CSS) | EECI, Inc. | 15486.01 | $750,000.00 | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 761 | STEPHENS, DEBORAH | 14-10992 (CSS) | EECI, Inc. | 60448.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 762 | STILWELL, LONZO HOUSTON | 14-10992 (CSS) | EECI, Inc. | 12246.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 763 | STRAWBRIDGE, JOHN R | 14-10992 (CSS) | EECI, Inc. | 11855.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 764 | STRICKLAND, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63484.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 765 | STRICKLAND, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 63491.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 766 | STUCKEY, GREGORY W | 14-10992 (CSS) | EECI, Inc. | 35002.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 767 | STUCKEY, GREGORY W. | 14-10992 (CSS) | EECI, Inc. | 35080.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 768 | STUCKEY, GREGORY W. | 14-10992 (CSS) | EECI, Inc. | 35084.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 769 | SUN, DAVID Y. | 14-10992 (CSS) | EECI, Inc. | 13894.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 770 | SUNKEL, SHARON | 14-10992 (CSS) | EECI, Inc. | 62362.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 771 | SUTTLER, ROBERT GERARD | 14-10992 (CSS) | EECI, Inc. | 16484.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 772 | SUTTON, SCOTT | 14-10992 (CSS) | EECI, Inc. | 63012.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 773 | SWEAT, MARIAN KAY | 14-10992 (CSS) | EECI, Inc. | 31213.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 774 | TALUKDAR, PRADIP | 14-10992 (CSS) | EECI, Inc. | 15678.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 775 | TAMBOURINE, JAMES R. | 14-10992 (CSS) | EECI, Inc. | 31658.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 776 | TAMBOURINE, LINDA LOIS | 14-10992 (CSS) | EECI, Inc. | 31659.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 777 | TARKINGTON, TRAVIS C. | 14-10992 (CSS) | EECI, Inc. | 31047.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 778 | TARTSAH, AGNES MENDEZ | 14-10992 (CSS) | EECI, Inc. | 14581.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 779 | TARTSAH, CECILIA | 14-10992 (CSS) | EECI, Inc. | 13310.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 780 | TAYLOR III, JON | 14-10992 (CSS) | EECI, Inc. | 62745.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 781 | TAYLOR IV, JON | 14-10992 (CSS) | EECI, Inc. | 62768.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 782 | TAYLOR, FRANCES T | 14-10992 (CSS) | EECI, Inc. | 62750.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 783 | TAYLOR, ROY C | 14-10992 (CSS) | EECI, Inc. | 11650.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 784 | TENHET-LOWERY, MARGARET KAY | 14-10992 (CSS) | EECI, Inc. | 13021.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 785 | TENNER, PRISCILLA G. | 14-10992 (CSS) | EECI, Inc. | 36678.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 786 | TENNER, PRISCILLA G. | 14-10992 (CSS) | EECI, Inc. | 36679.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 787 | TENNER, ROOSEVELT SR | 14-10992 (CSS) | EECI, Inc. | 34344.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 788 | TERRELL, WHITNE A. | 14-10992 (CSS) | EECI, Inc. | 13879.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 789 | TESTA, LOUIS A. | 14-10992 (CSS) | EECI, Inc. | 31024.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 790 | THOMPSON, THOMAS | 14-10992 (CSS) | EECI, Inc. | 35028.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 791 | THORIMBERT, MARCEL | 14-10992 (CSS) | EECI, Inc. | 60925.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 792 | THRALL, KEN | 14-10992 (CSS) | EECI, Inc. | 10366.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 793 | TOBIN, WILLIAM L. | 14-10992 (CSS) | EECI, Inc. | 14340.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 794 | TOMLINSON, ROBERT | 14-10992 (CSS) | EECI, Inc. | 11688.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 795 | TORRES, ELEANORA V. | 14-10992 (CSS) | EECI, Inc. | 31105.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 796 | TREVILLION, BRENDA L | 14-10992 (CSS) | EECI, Inc. | 10731.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 797 | TREVILLION, BRENDA L | 14-10992 (CSS) | EECI, Inc. | 10931.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 798 | TRIBBLE, KENNETH DWIGHT | 14-10992 (CSS) | EECI, Inc. | 11866.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 799 | TROUPE, THOMAS E | 14-10992 (CSS) | EECI, Inc. | 10431.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 800 | TRUJILLO, ENRIQUE | 14-10992 (CSS) | EECI, Inc. | 34410.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 801 | TRUSTDORF, ALLAN | 14-10992 (CSS) | EECI, Inc. | 10159.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 802 | TUCKER, MARK D | 14-10992 (CSS) | EECI, Inc. | 30712.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 803 | USSERY, DALE | 14-10992 (CSS) | EECI, Inc. | 12929.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 804 | VAUGHN, THOMAS J | 14-10992 (CSS) | EECI, Inc. | 10176.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 805 | VENETUCCI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 10984.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 806 | VENETUCCI, VINCENT | 14-10992 (CSS) | EECI, Inc. | 11068.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 807 | VINCE, WILLIAM A | 14-10992 (CSS) | EECI, Inc. | 31016.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 808 | VRLA, BRENDA LOUISE | 14-10992 (CSS) | EECI, Inc. | 11786.06 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 809 | VRLA, BRENT L | 14-10992 (CSS) | EECI, Inc. | 11788.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 810 | VRLA, MILTON FRANK, JR | 14-10992 (CSS) | EECI, Inc. | 11785.07 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 811 | WADE, WILLIAM | 14-10992 (CSS) | EECI, Inc. | 60290.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 812 | WAKE, MORTON JOHN, JR | 14-10992 (CSS) | EECI, Inc. | 10658.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 813 | WALDRIP, RANDY PERRY | 14-10992 (CSS) | EECI, Inc. | 14698.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 814 | WALIA, BARJINDER S | 14-10992 (CSS) | EECI, Inc. | 10558.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 815 | WALKER, CHARLES E | 14-10992 (CSS) | EECI, Inc. | 13505.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 816 | WALKER, JOE G | 14-10992 (CSS) | EECI, Inc. | 10828.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 817 | WALKER, STEPHANIE KOHUT | 14-10992 (CSS) | EECI, Inc. | 13483.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 818 | WALSKE, DON M | 14-10992 (CSS) | EECI, Inc. | 10287.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 819 | WALSTON, JAMIE | 14-10992 (CSS) | EECI, Inc. | 11731.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 820 | WARREN, TIMOTHY | 14-10992 (CSS) | EECI, Inc. | 60544.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|------|-------------|-------------|---------|--------------------|------------------------|
| 821 | WASHBURN, SAM L | 14-10992 (CSS) | EECI, Inc. | 11444.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 822 | WATSON, CHRISTOPHER | 14-10992 (CSS) | EECI, Inc. | 29120.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 823 | WEAVER, CORINA | 14-10992 (CSS) | EECI, Inc. | 61778.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 824 | WEAVER, MICHAEL | 14-10992 (CSS) | EECI, Inc. | 61776.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 825 | WEISS, ZANE | 14-10992 (CSS) | EECI, Inc. | 62014.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 826 | WENTZEL, MIRANDA | 14-10992 (CSS) | EECI, Inc. | 10538.01 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 827 | WEST, BOBBY | 14-10992 (CSS) | EECI, Inc. | 14215.05 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 828 | WESTBROOK, SANDRA | 14-10992 (CSS) | EECI, Inc. | 36983.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 829 | WHEAT, BOBBY J | 14-10992 (CSS) | EECI, Inc. | 12510.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 830 | WHITAKER, WILLIE JOE | 14-10992 (CSS) | EECI, Inc. | 10752.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 831 | WHITE, CIRCIL ROBERT V | 14-10992 (CSS) | EECI, Inc. | 36964.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 832 | WHITE, DARRELL | 14-10992 (CSS) | EECI, Inc. | 10219.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 833 | WHITE, DARRELL R | 14-10992 (CSS) | EECI, Inc. | 10220.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 834 | WHITE, DARRELL R | 14-10992 (CSS) | EECI, Inc. | 10420.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 835 | WHITE, GEORGE | 14-10992 (CSS) | EECI, Inc. | 61246.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 836 | WHITE, JOHN B | 14-10992 (CSS) | EECI, Inc. | 13145.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 837 | WHITE, JOHN B. | 14-10992 (CSS) | EECI, Inc. | 13935.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 838 | WHITE, JUDITH | 14-10992 (CSS) | EECI, Inc. | 61283.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 839 | WICK, JOHN | 14-10992 (CSS) | EECI, Inc. | 34938.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 840 | WICK, JOYCE L. | 14-10992 (CSS) | EECI, Inc. | 34939.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 841 | WILDER, ROBERT S, JR | 14-10992 (CSS) | EECI, Inc. | 12771.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 842 | WILLIAMS, CRYSTAL | 14-10992 (CSS) | EECI, Inc. | 11728.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 843 | WILLIAMS, GARY KEITH | 14-10992 (CSS) | EECI, Inc. | 31186.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 844 | WILLIAMS, MARILYN MARIE | 14-10992 (CSS) | EECI, Inc. | 10592.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 845 | WILLIAMSON, AUGUST GENE | 14-10992 (CSS) | EECI, Inc. | 11360.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 846 | WILLIAMSON, JEANA LADELLE BRANSON | 14-10992 (CSS) | EECI, Inc. | 34343.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 847 | WILLIAMSON, JEANA LADELLE BRANSON | 14-10992 (CSS) | EECI, Inc. | 34917.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 848 | WILSON, DAVID | 14-10992 (CSS) | EECI, Inc. | 62542.04 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 849 | WILSON, JOHN WAYNE | 14-10992 (CSS) | EECI, Inc. | 11563.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 850 | WILSON, KEVIN J | 14-10992 (CSS) | EECI, Inc. | 11012.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 851 | WILSON, PATRICIA KAY | 14-10992 (CSS) | EECI, Inc. | 14805.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 852 | WINCHESTER, ROBERT S | 14-10992 (CSS) | EECI, Inc. | 12298.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 853 | WOODS, CURTIS J. | 14-10992 (CSS) | EECI, Inc. | 29086.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 854 | WRIGHT, BEAUFORD J | 14-10992 (CSS) | EECI, Inc. | 11087.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 855 | WRIGHT, DANIEL C | 14-10992 (CSS) | EECI, Inc. | 11658.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 856 | YANEZ, JESUS M | 14-10992 (CSS) | EECI, Inc. | 12033.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 857 | YARGER, CLINT DEE | 14-10992 (CSS) | EECI, Inc. | 10208.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 858 | YORK, AUSTYN | 14-10992 (CSS) | EECI, Inc. | 62845.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 859 | YORK, DANIEL | 14-10992 (CSS) | EECI, Inc. | 62843.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 860 | YORK, LAUREN | 14-10992 (CSS) | EECI, Inc. | 62846.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 861 | YORK, WYATT | 14-10992 (CSS) | EECI, Inc. | 62844.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 862 | YOUNG, CAMERON T. | 14-10992 (CSS) | EECI, Inc. | 36682.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 863 | YOUNG, EMALYN H | 14-10992 (CSS) | EECI, Inc. | 36719.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 864 | YOUNG, PORSCHIA AIKINS | 14-10992 (CSS) | EECI, Inc. | 34294.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 865 | YOUNG, STEVEN E | 14-10992 (CSS) | EECI, Inc. | 10428.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 866 | YOUNG, TROY L. | 14-10992 (CSS) | EECI, Inc. | 36718.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 867 | YU, CHEN-TZU | 14-10992 (CSS) | EECI, Inc. | 11226.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 868 | ZATARGA, LEO W | 14-10992 (CSS) | EECI, Inc. | 11695.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 869 | ZELUFF, ROBERT VICTOR | 14-10992 (CSS) | EECI, Inc. | 12748.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| 870 | ZIMMER, JEFFREY J. | 14-10992 (CSS) | EECI, Inc. | 15657.03 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018. Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

FIFTEENTH NOTICE OF SATISFACTION: EXHIBIT B - Fully Satisfied Claims

| | NAME | CASE NUMBER | DEBTOR NAME | CLAIM # | TOTAL CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|
| 871 | ZRUBEK, JAY R | 14-10992 (CSS) | EECI, Inc. | 31387.02 | Undetermined * | Any liability on account of this claim is classified as an A3 Legacy GUC/Asbestos claims. Allowed A3 Legacy GUC/Asbestos claims were reinstated against the Reorganized EFH Debtors in accordance with the EFH/EFIH Plan. Pursuant to Article III.B Section 3(b) of the EFH/EFIH Plan, the Allowed A3 Legacy GUC/Asbestos claims have been satisfied in full through reinstatement. Specifically, the EFH/EFIH Plan provides that the Allowed A3 Legacy GUC/Asbestos claims are reinstated as of the EFH/EFIH Effective Date, which occurred on March 9, 2018.  Any claims not subject to such treatment were resolved through the TCEH bankruptcy case consistent with the treatment described in the Third Amended Joint Plan of Reorganization of Energy Future Holdings Corp., et al., Pursuant to Chapter 11 of the Bankruptcy Code [D.I. 9199] (as modified by D.I. 9321 and 9374). |
| | | | | TOTAL | $1,415,420.00 * | |

* - Indicates claim contains unliquidated and/or undetermined amounts